Baxter Regional Medical Center
c/o Ron Peterson, President & CEO
624 Hospital Drive
Mountain Home, AR 72653

Healthland CPSI
c/o Troy Dolly
6600 Wall Street
Mobile, AL 36695

Beckman
c/o Raymond Wendolowski,
Bernstein Burkley
707 Grant St., Suite 2200, Gulf Tower
Pittsburgh, PA 15219

Midwest Emergency Dept. Services, Inc.
c/o Kevin Meder
600 Washington Avenue, Suite 1800
Saint Louis, MO 63101

AHN Emergency Group of Ellwood, LTD
c/o Kevin Allen, Michael Pest Exkert
Seanmans Cherin & Mellott, LLC
600 Grant Street, 44th Floor
Pittsburgh, PA 15210

Jones Day
c/o Chris Anderson
77 West Wacker Drive
Chicago, IL 60601

Horizon Mental Health
c/o Michael W. Winfield, Post & Schell
17 North Second Street
12th Floor
Harrisburg, PA 17107

Western Healthcare
c/o Jacob Norvell
13155 Noel Rd.
Suite 200
Dallas, TX 75240

Dinakar Golla
c/o Avrum Levicoff, The Levicoff Law
Firm
4 PPG Pl., Suite 200
Pittsburgh, PA 15222

Philips Healthcare
c/o Robert Kennedy
P.O. Box 403831
Atlanta, GA 30301

Jones Day
c/o Chris Anderson
77 West Wacker Drive
Chicago, IL 60601

Johnson & Johnson Healthcare Sys.
5972 Collections Ctr. Dr.
Chicago, IL 60693

Aya Healthcare Inc.
c/o Shannon Steely
P.O. Box 123519, Dept 3519
Dallas, TX 75312

Specialists in Anesthesia PC
c/o Dr. Brad Bernstein
500 S. Meramec Drive
Saint Louis, MO 63105

Bard C.R. Inc.
c/o Napoleon Ramos
P.O. Box 75767
Charlotte, NC 28275

McKesson Medical Surgical
c/o Marlena Waldrum
12755 Highway 55, Suite R200
Minneapolis, MN 55441

Palamerican Security, Inc.
c/o Roger Rees
8th Avenue North
Suite 203
St. Petersburg, FL 33704

Faultless
c/o Terry Mason
2030 S. Broadway
Saint Louis, MO 63104

Nurses PRN
1101 E. South River Street
Appleton, WI 54915

Central Tox LLC
525 Round Rock W. Cr.
Round Rock, TX 78681

White River Planning and Development
c/o Regan Miller
PO Box 2396
Rowlett, TX 75030

Correct Care, Inc.
c/o Nancy Scearce
229 Saint John Ln
Covington, LA 70433

Medline Industries
c/o Michael S. Baim, The CKB Firm
30 N. Lasalle St.
Suite 1520
Chicago, IL 60602

Ortho Clinical Diagnostics
P.O. Box 3655
Carol Stream, IL 60132

Missouri Dep't of Higher Education and
Workforce Develop.
c/o Jaron D. Vail, MFA
301 W. High Street
Jefferson City, MO 65102

Baxter Regional Medical Center-Lab
Cultures
c/o Ron Peterson, President & CEO
624 Hospital Drive
Mountain Home, AR 72653

The Talbot Group, LLC
c/o Donna Talbot
11741 W. Romin Rd
Post Falls, ID 83854

Western Healthcare
c/o Scott Webb
13155 Noel Rd., Suite 200
Dallas, TX 75240

The Third Friday Total Return Fund, L.P.
c/o Michael E. Lewitt
85 N. Congress Avenue
Delray Beach, FL 33445

Pelorus Fund, LLC
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue, Suite 200
Newport Beach, CA 92663

Pelorus Fund, LLC
c/o Bibin Mannattuparampil Geraci LLP
90 Discovery
Irvine, CA 92618

Penn Med LLC
c/o Jeffery P. Meyers, Myers Law Group
LLC
17025 Perry Highway
Warrendale, PA 15086

Toby Mug Financing, LLC
c/o Roger Herman, Rosenblum Boldenhersh
7733 Forsyth Blvd., Suite 400
St. Louis, MO 63105

Dell Financial Services LLC
One Dell Way
Mail Stop – PS2DF-23
Round Rock, TX 78682

Air Liquide Healthcare America Corp.
c/o Capital Services, Inc.
1675 S. State Street, Suite B
Dover, DE 19901

App Group International, LLC
85 Broad Street, 75th Floor
New York, NY 10004

Corporation Services Company
P.O. Box 2576
Springfield, IL 62708

CT Corporation Systems
Attn: SPRS
330 N. Brand Blvd., Suite 700
Glendale, CA 91203

BQR Capital, LLC
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue, Suite 200
Newport Beach, CA 92663

Gibbs Technology Leasing – HG1, LLC
3236 West Edgewood Road, Suite A
Jefferson City, Missouri 65109

HOP Capital
323 Sunny Island Blvd. #501
Sunny Isles Beach, Florida 33160

EIN CAP, Inc.
160 Pearl Street, Floor 5
New York, NY 10005

HMFCG Inc.
368 New Hemstead Rd.
New City, NY 10956

Med One Capital Funding, LLC
10712 South 1300 East
Sandy, UT 84094

Republic Bank
1560 So. Renaissance Towne Dr.
Suite 260
Bountiful, UT 84010

Titan Loan Servicing, LLC
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue, Suite 200
Newport Beach, CA 92663

Smart Business
561 Northeast 79th Street
Miami, FL 33138

Koven Omens Trust Dated June 26, 2015
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue Suite 200
Newport Beach, CA 92663

The McNee Family Trust Dated 1/17/08
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue, Suite 200
Newport Beach, CA 92663

Trust of R. and G. Glitz Dated 12/11/07
c/o Pelorus Equity Group, Inc.
124 Tustin Avenue, Suite 200
Newport Beach, CA 92663

Leyda Bequer, Trustee of Bequer Trust
23461 S. Pointe Drive, Suite 215
Laguna Hills, CA 92653

Bradley M. Nerderman
Office of the United States Trustee
100 E. Vine St., Suite 500
Lexington, KY 40507

Americore Holdings, LLC and its
Subsidiaries
3933 S. Broadway
Saint Louis, MO 63118

Internal Revenue Service
P.O Box 7346
Philadelphia, PA 19101

U.S. Attorney's Office
Eastern District of Kentucky
260 W. Vine St., Suite 400
Lexington, KY 40507

Missouri Department of Revenue
Bankruptcy Unit
P.O. Box 475
301 West High Street
Jefferson City, MO 65105

Arkansas Department of Finance and
Administration
1509 W 7th St.
Little Rock, AR 72201

Pennsylvania Department of Revenue
c/o Pennsylvania Attorney General, Nancy
Walker
Strawberry Square
Harrisburg, PA 17120

Kentucky Department of Revenue
Legal Branch – Bankruptcy Section
P.O. Box 5222
Frankfort, KY 40602

Sysco
850 Mueller Rd
Saint Charles, MO 63301

Calico Rock Med, LLC
c/o Darren Gibbs
Law Offices of Darren A. Gibbs, PLLC
3729 N. Crossover Road, Suite 111
Fayetteville, AR 72703

Label Matrix for local noticing
0643-6
Case 19-61605-grs
Eastern District of Kentucky
London
Fri Feb 28 09:56:52 EST 2020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Pikeville Medical Center, LLC
3933 S Broadway
St Louis, MO 63118-4601

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

ARGUS CAPITAL FUNDING LLC
C/O THOMSON OLLUNGA LLP
747 THIRD AVENUE 2ND FLOOR
NEW YORK NY 10017-2878

CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN OH 43017-1091

DANIEL JONES
C/O MELISSA R. DIXON
GAMBREL AND WILDER LAW OFFICES PLLC
1222 NORTH MAIN STREET
LONDON KY 40741-1010

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

J. CLAIR EDWARDS, TRUSTEE
P.O. BOX 1779
SOMERSET KY 42502-1779

JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

KENTUCKY DEPARTMENT OF REVENUE
LEGAL SUPPORT BRANCH
P.O. BOX 5222
FRANKFORT, KY 40602-5222

MARY L. FULLINGTON
C/O WYATT, TARRANT & COMBS, LLP
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1726

PAULA DOWNEY
C/O MELISSA R. DIXON
GAMBREL AND WILDER LAW OFFICES PLLC
1222 NORTH MAIN STREET
LONDON KY 40741-1010

SCOTT A. ZUBER
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07052-3686

TERRI JANE FREEDMAN
C/O CHIESA SHAHINIAN & GIANTOMASI PC
ONE BOLAND DRIVE
WEST ORANGE NJ 07052-3686

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY
185 ASYLUM STREET - 03B
HARTFORD, CT 06103-3408

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Daniel Glenn Jones
1672 N. Ky 830
Corbin, KY 40701-6134

Paula Jones
P O Box 813
Pineville, KY 40977-0813

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Cardinal Health 110, LLC

(u)Cardinal Health 200, LLC

End of Label Matrix
Mailable recipients    22
Bypassed recipients     2
Total                  24

Label Matrix for local noticing
0643-6
Case 19-61606-grs
Eastern District of Kentucky
London
Fri Feb 28 10:02:23 EST 2020

Manitoba Health Enterprises, LLC
3933 S Broadway
St Louis, MO 63118-4601

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

AMY JACKSON-BOLLINGER
C/O RONALD E. JOHNSON JR., SARAH N. EMER
HENDY JOHNSON VAUGH EMERGY, PSC
909 WRIGHT'S SUMMIT PARKWAY, #
COVINGTON KY 41011-2783

APP GROUP INTERNATIONAL LLC
C/O JASON GANG ESQ
1245 HEWLETT PLAZA #478
HEWLETT NY 11557-4021

APP GROUP INTERNATIONAL, LLC
85 BROAD STREET, 75TH FLOOR
NEW YORK NY 10004-2783

EYS CASH, LLC
1130 BEDFORD AVENUE
NORTH MIAMI BEACH FL 33160

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

HOP CAPITAL
323 SUNNY ISLAND BLVD.
#501
NEW YORK NY 10004

HOP CAPITAL
323 SUNNY ISLAND BLVD.
#501
SUNNY ISLES BEACH FL 33160-4675

JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

MCMASTER-CARR
200 AURORA INDUSTRIAL PKWY
AURORA OH 44202-8090

MELISSA NORTH
C/O RONALD JOHNSON, JR., SARAH EMERY
EMERY HENDY JOHNSON VAUGHN EMERY, PSC
909 WRIGHT'S SUMMIT PARKWAY, #
COVINGTON KY 41011-2783

PAMELA JOHNSON
C/O RONALD JOHNSON, JR., SARAH EMERY
EMERY HENDY JOHNSON VAUGH EMERY, PSC
909 WRIGHT'S SUMMIT PARKWAY, #
COVINGTON KY 41011-2783

THE SOS GROUP
29605 CLEMENS RD STE 200
WESTLAKE OH 44145

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

End of Label Matrix
Mailable recipients    20
Bypassed recipients     0
Total                  20

```
Label Matrix for local noticing        Manitowa Health LLC             Internal Revenue Service
0643-6                                  3933 S Broadway                 P.O. Box 7346
Case 19-61607-grs                       St Louis, MO 63118-4601         Philadelphia, PA 19101-7346
Eastern District of Kentucky
London
Fri Feb 28 10:04:20 EST 2020

Securities and Exchange Commn.          London Office                   AGILITI HEALTH INC
Bankruptcy Section                      US Bankruptcy Court             C/O JONI EVERMAN
175 W. Jackson Blvd.                    PO Box 1111                     6625 W 78TH ST STE 300
Suite 900                               Lexington, KY 40588-1111        BLOOMINGTON MN 55439-2650
Chicago, IL 60604-2815

ALAN W. GERMANY                         AMY JACKSON-BOLLINGER           AMY JACKSON-BOLLINGER
2386 NORTH SUN LAKE PLACE               C/O RONALD E. JOHNSON JR., SARAH N. EMER   C/O RONALD JOHNSON JR., SARAH EMERY
TUCSON AZ 85749-8707                    HENDY JOHNSON VAUGH EMERGY, PSC   HENDY JOHNSON VAUGH EMERGY, PSC
                                        909 WRIGHT'S SUMMIT PARKWAY, #    909 WRIGHT'S SUMMIT PARKWAY, #
                                        COVINGTON KY 41011-2783          COVINGTON KY 41011-2783

APP GROUP INTERNATIONAL LLC             APP GROUP INTERNATIONAL, LLC     ARGUS CAPITAL FUNDING LLC
C/O JASON GANG ESQ                      85 BROAD STREET, 75TH FLOOR      C/O THOMSON OLLUNGA LLP
1245 HEWLETT PLAZA #478                 NEW YORK NY 10004-2783           747 THIRD AVE 2ND FL
HEWLETT NY 11557-4021                                                   NEW YORK NY 10017-2878

AZZAM MEDICAL SERVICES, LLC             AZZAM MEDICAL SERVICES, LLC      BANKDRAFT CAPITAL FINANCE
C/O JESSE O. WEATHERLY                  C/O JESSE O. WEATHERLY           150 N FIELD DR STE 190
101 1ST AVENUE NE, SUITE 150            657 CHAMBERLIN AVENUE            LAKE FOREST IL 60045-2594
CULLMAN AL 35055-2995                   CULLMAN AL 35055

BAXTER HEALTHCARE                       COMMONWEALTH OF PENNSYLVANIA     CORNERSTONE ADVISORS GROUP, LLC
1 BAXTER PKWY DF3-2E                    C/O NANCY A. WALKER             C/O KEITH T. RYAN
DEERFIELD IL 60015-4633                 CHIEF DEPUTY ATTORNEY GENERAL    20 THUNDER LAKE ROAD
                                        1600 ARCH STREET, SUITE 300      WILTON CT 06897-1331
                                        PHILADELPHIA PA 19103-2016

CORPORATION SERVICES COMPANY            CT CORPORATION SYSTEMS           CT CORPORATION SYSTEMS
P.O. BOX 2576                           ATTN: SPRS                       ATTN: SPRS
SPRINGFIELD IL 62708-2576               330 N. BRAND BLVD., SUITE 700    330 N. GRAND BLVD., SUITE 700
                                        GLENDALE CA 91203-2336           GLENDALE CA 91203

DANIEL JONES                            DIVERSE MEDICAL MANAGEMENT, INC.  EIN CAP, INC.
C/O MELISSA R. DIXON                    C/O MICHAEL FREY                 160 PEARL STREET, FLOOR 5
GAMBREL AND WILDER LAW OFFICES PLLC     82 BRECKRIDGE ROAD               NEW YORK NY 10005-1631
1222 NORTH MAIN STREET                  MCMINNVILLE TN 37110-5006
LONDON KY 40741-1010

EYS CASH, LLC                           FISHER SCIENTIFIC COMPANY        GRANT R. WHITE
1130 BEDFORD AVENUE                     711 FORBES AVENUE                6857 CREST ROAD
NORTH MIAMI BEACH FL 33160              PITTSBURGH PA 15219              RANCHO PALOS VERDES CA 90275-4554

HOP CAPITAL                             HOP CAPITAL                      JERRY WOLLUM, M.C., P.S.C.
323 SUNNY ISLAND BLVD.                  323 SUNNY ISLAND BLVD.           C/O CHRISTOPHER DOUGLAS
#501                                    #501                             DOUGLAS LAW OFFICE
NEW YORK NY 10004                       SUNNY ISLES BEACH FL 33160-4675  P.O. BOX 158
                                                                        PINEVILLE KY 40977-0158
```

JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

KENTUCKY DEPARTMENT OF LABOR
657 CHAMBERLIN AVENUE
FRANKFORT KY 40601-4220

LIFE INSURANCE COMPANY OF NORTH AMERICA
ATTN MARYLOU RICE
900 COTTAGE GROVE RD B6LPA
HARTFORD CT 06152-0001

MELISSA NORTH
C/O RONALD JOHNSON, JR., SARAH EMERY
EMERY HENDY JOHNSON VAUGHN EMERY, PSC
909 WRIGHT'S SUMMIT PARKWAY, #
COVINGTON KY 41011-2783

MOSC ENTERPRISES, LLC
73 N. MAPLE AVENUE
TOMS RIVER NJ 08753

PAMELA JOHNSON
C/O RONALD JOHNSON, JR., SARAH EMERY
EMERY HENDY JOHNSON VAUGH EMERY, PSC
909 WRIGHT'S SUMMIT PARKWAY, #
COVINGTON KY 41011-2783

PAULA DOWNEY
C/O MELISSA R. DIXON
GAMBREL AND WILDER LAW OFFICES PLLC
1222 NORTH MAIN STREET
LONDON KY 40741-1010

PENN MED LLC
C/O JEFFERY P. MEYERS
MYERS LAW GROUP LLC
17025 PERRY HIGHWAY
WARRENDALE PA 15086-7547

SMA MEDICAL INC
C/O STARK & STARK
ATT J. LEMKIN
PO BOX 5315
PRINCETON, NJ 08543-5315

SMART BUSINESS
561 NORTHEAST 79TH STREET
MIAMI FL 33138-4593

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN CDM/BANKRUPTCY
185 ASYLUM STREET - 03B
HARTFORD CT 06103-3408

WESSEX MANAGEMENT LLC
2107 ST. GEORGES AVENUE
RAHWAY NJ 07065-2052

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Daniel Glenn Jones
1672 N. Ky 830
Corbin, KY 40701-6134

Paula Downey
P O Box 813
Pineville, KY 40977-0813

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

End of Label Matrix
Mailable recipients    47
Bypassed recipients     0
Total                  47

Label Matrix for local noticing
0643-6
Case 19-61608-grs
Eastern District of Kentucky
London
Fri Feb 28 09:58:00 EST 2020

Americore Health Enterprises, LLC
3933 S Broadway
St Louis, MO 63118-4601

Americore Health, LLC
3933 S Broadway
St Louis, MO 63118-4601

Americore Holdings, LLC
3933 S Broadway
St Louis, MO 63118-4601

BankDirect Capital Finance, LLC
21 N. LaSalle St. STE 3700
Chicago, il 60602

Calico Rock Med, LLC
c/o Gess Mattingly & Atchison, P.S.C.
201 West Short Street
Ste. 102
Lexington, KY 40507-1231

Commonwealth of Pennsylvania
PA Office of Attorney General
15th Floor Strawberry Square
Harrisburg, PA 17120-0001

Ellwood Medical Center Operations, LLC
724 Pershing Street
Ellwood City, PA 16117-1474

Ellwood Medical Center Real Estate, LLC
724 Pershing Street
Ellwood City, PA 16117-1474

Ellwood Medical Center, LLC
724 Pershing Street
Ellwood City, PA 16117-1474

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Izard County Medical Center, LLC
61 Grasse Street
Calico Rock, AR 72519-7013

Penn Med, LLC
c/o Gess Mattingly & Atchison, P.S.C.
201 West Short Street
Ste. 102
Lexington, KY 40507-1231

Pension Benefit Guaranty Corporation
Office of the General Counsel
1200 K Street, N.W.
Washington, DC 20005-4026

Pineville Medical Center, LLC
3933 S Broadway
St Louis, MO 63118-4601

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

St. Alexius Hospital Corporation #1
3933 S Broadway
St Louis, MO 63118-4601

St. Alexius Properties, LLC
3933 S Broadway
St Louis, MO 63118-4601

Success Healthcare 2, LLC
3933 S Broadway
St Louis, MO 63118-4601

The Borough of Ellwood City, Pennsylvania
423 6th Street
Ellwood, PA 16117-2055

Toby Mug Financing, LLC
c/o Fowler Bell PLLC
300 W. Vine Street, Ste 600
Lexington, KY 40507-1751

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

12430 OXFORD PARK DR APT 721
1640 W. REDSTONE CENTER DRIVE, SUITE 200
12430 OXFORD PARK DR APT 721
PARK CITY, UT 84098

AMEREN MISSOURI
BANKRUPTCY DECK MC 310
PO BOX 66881
ST LOUIS MO 63166-6881

ARKANSAS DEPARTMENT OF FINANCE AND ADMIN.
LEGAL COUNSEL ROOM 2380
P O BOX 1272
LITTLE ROCK, AR 72203-1272

BQR CAPITAL, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

CORPORATION SERVICES COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708-2576

CT CORPORATION SYSTEMS
ATTN: SPRS
330 N. BRAND BLVD., SUITE 700
GLENDALE CA 91203-2336

EULER HERMES N.A AS AGENT FOR COMPUTER PROGR
800 RED BROOK BLVD, #400C
OWINGS MILLS, MD 21117-5173

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

HUSCH BLACKWELL LLP
33 EAST MAIN STREET, SUITE 300
P.O. BOX 1379
MADISON, WI 53701-1379

IMPACT HEALTHCARE MANAGEMENT, LLC
C/O PAUL NORMAN RECHENBERG
215 CHESTERFIELD BUSINESS PARKWAY
CHESTERFIELD MO 63005-1207

JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

KOVEN OMENS TRUST DATED 1/17/08
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

KOVEN OMENS TRUST DATED JUNE 26, 2015
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE
SUITE 200
NEWPORT BEACH CA 92663-4782

PELORUS FUND, LLC
C/O BIBIN MANNATTUPARAMPIL
GERACI LLP
90 DISCOVERY
IRVINE CA 92618-3105

PELORUS FUND, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

PROMISE HEALTHCARE GROUP LLC
C/O RICHARD ENGEL
7700 FORSYTH BLVD., SUITE 1800
SAINT LOUIS MO 63105-1807

PROMISE HEALTHCARE GROUP, LLC
C/O STUART BROWN
DLA PIPER
1201 N. MARKET STREET, SUITE 2100
WILMINGTON DE 19801-1165

SMART BUSINESS
561 NORTHEST 79TH STREET
MIAMI FL 33138

THE MCNEE FAMILY TRUST DATED 1/17/08
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

TITAN LOAN SERVICING, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

TRUST OF R. AND G. GLITZ DATED 12/11/07
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

(p)UTICA LEASECO  LLC
905 SOUTH BLVD EAST
ROCHESTER HILLS MI 48307-5358

VERIZON BUSINESS GLOBAL LLC
WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147-6105

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Jennifer Winkler
c/o R. Aaron Hostettler
120 N. Main St.
London, KY 40741-1369

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

UTICA LEASECO, LLC
905 SOUTH BOULEVARD EAST
ROCHESTER HILLS, MI 48307

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Abbott Diagnostics Division of Abbott Labo    (u)Cardinal Health 110, LLC    (u)Cardinal Health 200, LLC

(u)Cigna Health and Life Insurance Company    (u)DaVita HealthCare Partners Inc.    (u)DaVita Inc.

(u)Official Committee of Unsecured Creditors    (u)Pelorus Equity Group, Inc.    (u)Secretary of Labor, United States Departme

(u)Third Friday Total Return Fund, LP    (u)Universal Health Services    (u)Utica Leaseco, LLC

(d)PENN MED, LLC    (u)Amy Jackson-Bolinger    (u)Grant White
C/O GESS MATTINGLY & ATCHISON, P.S.C.
201 WEST SHORT STREET, STE. 102
LEXINGTON, KY 40507-1231

(u)Melissa North    (u)Michael Lewitt    (u)Pamela Johnson

End of Label Matrix
Mailable recipients      49
Bypassed recipients      18
Total                    67

Label Matrix for local noticing
0643-6
Case 19-61609-grs
Eastern District of Kentucky
London
Fri Feb 28 10:04:50 EST 2020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

Success Healthcare 2, LLC
3933 S Broadway
St Louis, MO 63118-4601

Toby Mug Financing, LLC
c/o Fowler Bell PLLC
300 W. Vine Street, Ste 600
Lexington, KY 40507-1751

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

BQR CAPITAL, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

KOVEN OMENS TRUST DATED JANUARY 17, 2008
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

KOVEN OMENS TRUST DATED JUNE 26, 2015
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE
SUITE 200
NEWPORT BEACH CA 92663-4782

MELODIE BRUMBACK, ASSISTANT BUREAU CHIEF
DEPT'T OF HEALTH AND SENIOR SERVICE
BUREAU OF HOSPITAL STANDARDS
PO BOX 570, 920 WILDWOOD
JEFFERSON CITY MO 65102-0570

PELORUS FUND, LLC
C/O BIBIN MANNATTUPARAMPIL
GERACI LLP
90 DISCOVERY
IRVINE CA 92618-3105

PELORUS FUND, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

THE MCNEE FAMILY TRUST DATED 1/17/08
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

TRUST OF R. AND G. GLITZ DATED 12/11/07
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

End of Label Matrix
Mailable recipients    18
Bypassed recipients     0
Total                  18

Label Matrix for local noticing
0643-6
Case 19-61610-grs
Eastern District of Kentucky
London
Fri Feb 28 10:05:18 EST 2020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

St. Alexius Hospital Corporation #1
3933 S Broadway
St Louis, MO 63118-4601

Toby Mug Financing, LLC
c/o Fowler Bell PLLC
300 W. Vine Street, Ste 600
Lexington, KY 40507-1751

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

ABBOTT DIAGNOSTICS DIVISION OF
ABBOTT LABORATORIES INC.
C/O KOHNER, MANN & KAILAS, S.C.
4650 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WISCONSIN 53212-1077

ABBOTT LABORATORIES INC.
C/O KOHNER, MANN & KAILAS, S.C.
4650 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WISCONSIN 53212-1077

ABBOTT POINT OF CARE INC.
C/O KOHNER, MANN & KAILAS, S.C.
4650 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WISCONSIN 53212-1077

ACEN
3343 PEACHTREE ROAD NE
SUITE 850
ATLANTA GA 30326-1093

AIR LIQUIDE HEALTHCARE AMERICA CORP.
C/O CAPITAL SERVICES, INC.
1675 S. STATE STREET, SUITE B
DOVER DE 19901-5140

APPERSON PRINT RESOURCES, INC.
2908 STWART CREEK
CHARLOTTE NC 28216-3592

ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
C/O MICHAEL ST. CIN
62277 COLLECTIONS CTR. DR.
CHICAGO IL 60693-0001

AYA HEALTHCARE INC.
C/O SHANNON STEELY
P.O. BOX 123519, DEPT 3519
DALLAS TX 75312-3519

BAYER HEALTHCARE
3930 EDISON LAKES PKWY
MISHAWAKA, IN 46545-3418

BIOTRONIK INC.
P.O. BOX 205421
DALLAS TX 75320-5421

BOSTON SCIENTIFIC/MICROVASIVE
P.O. BOX 951653
DALLAS TX 75395-1653

CAE HEALTHCARE INC.
6300 EDGELAKE DRIVE
SARASOTA FL 34240-8817

CARDIOVASCULAR SYSTEMS INC.
1225 OLD HIGHWAY 8 NW
SAINT PAUL MN 55112-6416

CARE LEARNING
C/O KATIE BLACKWELL
P.O. BOX 728
CHARLESTON WV 25323-0728

CARE LEARNING
P.O. BOX 728
CHARLESTON WV 25323-0728

CORPORATION SERVICES COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708-2576

CPI
10850 W. PARK PLACE
SUITE 600
MILWAUKEE WI 53224-3640

CT CORPORATION SYSTEMS
ATTN: SPRS
330 N. BRAND BLVD., SUITE 700
GLENDALE CA 91203-2336

D. PARK SMITH
250 CHERRY SPRINGS ROAD, SUITE 200
HUNT, TX 78024-3010

D. PARK SMITH
LAW OFFICE OF D. PARK SMITH
250 CHERRY SPRINGS RD.
SUITE 200
HUNT, TX 78024-3010

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

DEWAN, MARCUS
601 UNION STREET
SUITE 3010
SEATTLE WA 98101-3913

FALCON TECHNOLOGIES, INC
2631 METRO BLVD
MARYLAND HEIGHTS MO 63043-2411

FAULTLESS
C/O TERRY MASON
2030 S. BROADWAY
SAINT LOUIS MO 63104-4056

FAULTLESS
P. O. BOX 795205
SAINT LOUIS MO 63179-0701

GARDA CL SOUTHWEST INC.
BAKER & HOSTETLER LLP
KEY TOWER
127 PUBLIC SQ, STE 2000
CLEVELAND OH 44114-1214

GERBS TECHNOLOGY LEASING - HG1, LLC
3236 WEST EDGEWOOD ROAD, SUITE A
JEFFERSON CITY MO 65109-6946


GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

HERBSTER HELLWEG PAINTING CO.
C/O IRA POTTER
1610 DES PERES RD., SUITE 100
SAINT LOUIS MO 63131-1850

HERFF JONES
PO BOX 99292
CHICAGO IL 60693-9292


HMFCG INC.
368 NEW HEMSTEAD RD.
NEW CITY NY 10956-1900

HOLY CROSS LUTHERAN CHURCH
2650 MIAMI STREET
SAINT LOUIS MO 63118-3978

HUCKSHOLD, KEVIN
8819 WRENWOOD LANE
SAINT LOUIS MO 63144-1703


HUSCH BLACKWELL LLP
33 EAST MAIN STREET, SUITE 300
P.O. BOX 1379
MADISON, WI 53701-1379

JANE DOE
C/O WILLIAM E. KISTNER
1018 BROADWAY BLVD., APT. 201
KANSAS CITY MO 64105-1565

JOHNSON & JOHNSON HEALTHCARE SYS.
5972 COLLECTIONS CTR. DR.
CHICAGO IL 60693-0059


JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

KAREN RIZUTTI
C/O GENEVIEVE NICHOLS
6202 COLUMBIA AVENUE
SAINT LOUIS MO 63139-2715

LASHLY & BAER PC
714 LOCUST ST
SAINT LOUIS MO 63101-1603


LASHLY & BAER, P.C.
714 LOCUST
ST. LOUIS, MO 63101-1603

MCKESSON MEDICAL SURGICAL
C/O MARLENA WALDRUM
12755 HIGHWAY 55
SUITE R200
MINNEAPOLIS MN 55441-4664

MED ONE CAPITAL FUNDING, LLC
10712 SOUTH 1300 EAST
SANDY UT 84094-5094


MELODIE BRUMBACK, ASSISTANT BUREAU CHIEF
DEPT'T OF HEALTH AND SENIOR SERVICE
BUREAU OF HOSPITAL STANDARDS
PO BOX 570, 920 WILDWOOD
JEFFERSON CITY MO 65102-0570

METROPOLITAN ST. LOUIS SEWER DISTRICT
2350 MARKET STREET
SAINT LOUIS MO 63103-2555

MIDWEST EMERGENCY DEPT. SERVICES, INC.
C/O KEVIN MEDER
600 WASHINGTON AVENUE, SUITE 1800
SAINT LOUIS MO 63101-1312


MO DEP'T OF HIGHER ED. & WORKFORCE DEV.
C/O JARON D. VAIL, MFA
301 W. HIGH STREET
P.O. BOX 1469
JEFFERSON CITY MO 65102-1469

MURPHY COMPANY
1233 N. PRICE ROAD
SAINT LOUIS MO 63132-2303

NUMED, INC.
P.O. BOX 1098
DENTON TX 76202-1098


NURSE KITS UNLIMITED
2800 C ANCHOR DR.
FARMINGTON MO 63640-7812

NURSES PRN
1101 E. SOUTH RIVER STREET
APPLETON WI 54915-2223

ORTHO CLINICAL DIAGNOSTICS
P.O. BOX 3655
CAROL STREAM IL 60132-3655


OWENS & MINOR
18000 SOUTHERN ROAD
KANSAS CITY MO 64120

PHYSICAL THERAPY CONSULTANTS, INC.
C/O JAY B. UMANSKY
12450 OLIVE BLVD., SUITE 118
SAINT LOUIS MO 63141

PROMISE HEALTHCARE GROUP LLC
C/O RICHARD ENGEL
7700 FORSYTH BLVD., SUITE 1800
SAINT LOUIS MO 63105-1807

QUILL CORP
C/O STAPLES BUSINESS ADVANTAGE
7 TECHNOLOGY CIR
COLUMBIA SC 29203-9591

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA PA 19101-0600

RED OAK LANDSCAPING
1803 OLD STATE RT. 21
ARNOLD MO 63010-3207


REPUBLIC BANK
1560 SO. RENAISSANCE TOWNE DR.
SUITE 260
BOUNTIFUL UT 84010-7683

SAINT LOUIS UNIVERSITY
C/O LARRY E. PARRES, LEWIS RICE
600 WASHINTON AVENUE
SUITE 2500
SAINT LOUIS MO 63101-1311

SLU CARE
P.O. BOX 958541
SAINT LOUIS MO 63195-8541


SMART BUSINESS
561 NORTHEST 79TH STREET
MIAMI FL 33138

SPECIALISTS IN ANESTHESIA PC
C/O DR. BRAD BERNSTEIN
500 S. MERAMEC DRIVE
SAINT LOUIS MO 63105-2533

SPIRE MISSOURI FKA LACLEDE GAS COMPANY
700 MARKET ST
C/O SPIRE BANKRUPTCY
SAINT LOUIS, MO 63101-1829


STAPLES BUSINESS ADVANTAGE
STAPLES/TOM RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203-9591

STAPLES OFFICE SUPPLY
DEPT CHI 4368 P.O. BOX 83689
CHICAGO IL 60696-0001

SURGICAL DIRECT
2355 CENTERLINE IND. DRIVE
SAINT LOUIS MO 63146-3301


SURGICAL DIRECT INC
2355 CENTERLINE INDUSTRIAL DR.
ST. LOUIS, MO 63146-3301

SYSCO
3850 MUELLER RD
SAINT CHARLES MO 63301-8042

SYSCO ST. LOUIS, LLC
C/O MEGHAN WELLS, ARNALL GOLDEN GREGORY
171 17TH STREET NW, SUITE 2100
ATLANTA, GA 30363-1031


TELEFLEX FUNDING LLC
PO BOX 936729
ATLANTA GA 31193-6729

THE INK SPOT
3433 HAMPTON AVE
SAINT LOUIS MO 63139-1940

THE TALBOT GROUP, LLC
C/O DONNA TALBOT
11741 W. ROMIN RD
POST FALLS ID 83854-4716


THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

THYSSENKRUPP ELEVATOR CORP.
C/O LAW OFFICE OF D. PARK SMITH
250 CHERRY SPRINGS ROAD, SUITE 200
HUNT, TX 78024-3010

TJS DEEMER DANA LLP
118 PARK OF COMMERCE DR.
SUITE 200
SAVANNAH GA 31405-1586


TOBY MUG FINANCING, LLC
C/O ROGER HERMAN
ROSENBLUM BOLDENHERSH
7733 FORSYTH BLVD., SUITE 400
SAINT LOUIS MO 63105-1817

TOTAL RENAL CARE INC.
P.O. BOX 781607
PHILADELPHIA PA 19178-1607

TUITION OPTIONS
14000 HORIZON WAY
#400
MOUNT LAUREL NJ 08054-4342


U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

UNIT 4 EDUCATION SOLUTIONS INC
C/O TONY TAJKARIMI
14567 NORTH OUTER FORTY RD.
SUITE 125
CHESTERFIELD MO 63017-5772

UNIT4 EDUCATION SOLUTIONS, INC.
3 BURLINGTON WOODS DRIVE, SUITE 201
BURLINGTON, MA 01803-4514


UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY
185 ASYLUM STREET  03B
HARTFORD, CT 06103-3402

WESTERN HEALTHCARE
C/O SCOTT WEBB
13155 NOEL RD.
SUITE 200
DALLAS TX 75240-5021

WILLIAM CLICK
C/O MICHAEL JOSEPH SUDEKUM
1010 MARKET STREET, SUITE 850
SAINT LOUIS MO 63101-2029

WINDSTREAM COMMUNICATIONS
P.O. BOX 9001013
LOUISVILLE KY 40290-1013

Sarah L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Sharon Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


DELL FINANCIAL SERVICES LLC
ONE DELL WAY
MAIL STOP - PS2DF-23
ROUND ROCK TX 78682


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Saint Louis University

(u)ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
C/O MICHAEL ST. CIN

(d)SAINT LOUIS UNIVERSITY
C/O LARRY E. PARRES, LEWIS RICE, LLC
600 WASHINTON AVENUE
SUITE 2500
SAINT LOUIS MO 63101-1311


(u)SPECIALISTS IN ANESTHESIA PC
C/O DR. BRAD BERNSTEIN
500 S. MERAMEC DRIVE
MO 63405

(u)UNIT 4 EDUCATION SOLUTIONS INC
C/O TONY TAJKARIMI

End of Label Matrix
Mailable recipients      92
Bypassed recipients       5
Total                    97

Label Matrix for local noticing
0643-6
Case 19-61611-grs
Eastern District of Kentucky
London
Fri Feb 28 10:05:45 EST 2020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

St. Alexius Properties, LLC
3933 S Broadway
St Louis, MO 63118-4601

Toby Mug Financing, LLC
c/o Fowler Bell PLLC
300 W. Vine Street, Ste 600
Lexington, KY 40507-1751

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

BQR CAPITAL, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

CORPORATION SERVICES COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708-2576

CT CORPORATION SYSTEMS
ATTN: SPRS
330 N. BRAND BLVD., SUITE 700
GLENDALE CA 91203-2336

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

HERBSTER HELLWEG PAINTING CO.
C/O IRA POTTER
1610 DES PERES RD., SUITE 100
SAINT LOUIS MO 63131-1850

HUSCH BLACKWELL LLP
33 EAST MAIN STREET, SUITE 300
P.O. BOX 1379
MADISON, WI 53701-1379

KOVEN OMENS TRUST DATED 1/17/08
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

MELODIE BRUMBACK, ASSISTANT BUREAU CHIEF
DEPT'T OF HEALTH AND SENIOR SERVICE
BUREAU OF HOSPITAL STANDARDS
PO BOX 570, 920 WILDWOOD
JEFFERSON CITY MO 65102-0570

MURPHY COMPANY
1233 N. PRICE ROAD
SAINT LOUIS MO 63132-2303

PELORUS FUND, LLC
C/O BIBIN MANNATTUPARAMPIL
GERACI LLP
90 DISCOVERY
IRVINE CA 92618-3105

PELORUS FUND, LLC
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

SMART BUSINESS
561 NORTHEST 79TH STREET
MIAMI FL 33138

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

THE MCNEE FAMILY TRUST DATED 1/17/08
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

TOBY MUG FINANCING, LLC
C/O ROGER HERMAN
ROSENBLUM BOLDENHERSH
7733 FORSYTH BLVD., SUITE 400
SAINT LOUIS MO 63105-1817

TRUST OF R. AND G. GLITZ DATED 12/11/07
C/O PELORUS EQUITY GROUP, INC.
124 TUSTIN AVENUE, SUITE 200
NEWPORT BEACH CA 92663-4782

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

SPRINT CORP.
ATTN: BANKRUPTCY
PO BOX 7949
OVERLAND PARK, KS 66207-0949

End of Label Matrix

| | |
|---|---|
| Mailable recipients | 25 |
| Bypassed recipients | 0 |
| Total | 25 |

Label Matrix for local noticing
0643-6
Case 19-61612-grs
Eastern District of Kentucky
London
Fri Feb 28 10:06:12 EST 2020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Izard County Medical Center, LLC
61 Grasse Street
Calico Rock, AR 72519-7013

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

3M HEALTH INFORMATION SYSTEMS
C/O MICHELLE DOYLE, DEPT 0881
PO BOX 120881
DALLAS TX 75312-0881

ABILITY NETWORK, INC.
G4 HEALTH SYSTEMS
PO BOX 856015
MINNEAPOLIS MN 55485-6015

ABILITY NETWORK, INC.
PO BOX 856015
MINNEAPOLIS MN 55485-6015

ACCENT
P.O BOX 952366
SAINT LOUIS MO 63195-2366

ADAMS AND REESE LLP
C/O GARRETT ZOGHBY
DEPT 5208, PO BOX 2153
BIRMINGHAM AL 35287-0002

ALLPARTS MEDICAL
62654 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0001

AMERICAN PAPER & TWINE CO
7400 COCKRILL BEND BLVD.
NASHVILLE TN 37209-1035

AMERICAN PROFECIENCY INSTITUTE
DEPT. 9526 P.O. BOX 30516
LANSING MI 48909-8016

AMERICAN RED CROSS
C/O PAULETT SMITH
PO BOX 730040
DALLAS TX 75373-0040

AMERICAN WELDING GAS
PO BOX 74008003
CHICAGO IL 60674-8003

AMERISOURCE BERGEN CORP
P.O. BOX 676337
DALLAS TX 75267-6337

APP GROUP INTERNATIONAL, LLC
85 BROAD STREET, 75TH FLOOR
NEW YORK NY 10004-2783

AR CARE
P.O. BOX 497
AUGUSTA AR 72006-0497

ARGUS CAPITAL FUNDING LLC
C/O THOMSON OLLUNGA LLP
747 THIRD AVENUE 2ND FLOOR
NEW YORK NY 10017-2878

ARKANSAS DEPT OF HEALTH
44815 WEST MARKHAM STREET
LITTLE ROCK AR 72205

ARKANSAS HOSPITAL ASSN
C/O BO RYALL
419 NATURAL RESOURCES DRIVE
LITTLE ROCK AR 72205-1576

ASPYRA, LLC
705 SW 10TH STREET
SUITE 109
BLUE SPRINGS MO 64015-4234

B BRAUN MEDICAL
PO BOX 780433
PHILADELPHIA PA 19178-0433

BATESVILLE TYPEWRITER CO., INC.
PO BOX 3949
BATESVILLE AR 72503-3949

BAXTER HEALTHCARE CORP
PO BOX 730531
DALLAS TX 75373-0531

BAXTER REGIONAL MEDICAL CENTER
C/O RON PETERSON, PRESIDENT & CEO
624 HOSPITAL DRIVE
MOUNTAIN HOME AR 72653-2955

BAXTER REGIONAL MEDICAL CTR-LAB CULTURES
C/O RON PETERSON, PRESIDENT & CEO
624 HOSPITAL DRIVE
MOUNTAIN HOME AR 72653-2955

BAXTER REGIONAL MEDICAL CTR-LAB CULTURES
C/O RON PTERSON, PRESIDENT & CEO
624 HOSPITAL DRIVE
MOUNTAIN HOME AR 72653-2955

BAYER HEALTHCARE
PO BOX 360172
PITTSBURGH PA 15251-6172

BIOMEDICAL SERVICES LLC
4931 CO. RD. 8920
WEST PLAINS MO 65775

(p)BLACK HILLS ENERGY
1102 EAST FIRST STREET
PAPILLION NE 68046-7641

BLUE ADVANTAGE ADMINISTRATORS OF ARK
P.O. BOX 1460
LITTLE ROCK AR 72203-1460

(p)BRACCO DIAGNOSTICS INC
259 PROSPECT PLAINS ROAD
BLDG H
MONROE TOWNSHIP NJ 08831-3820


CALICO ROCK MED LLC
C/O DARREN GIBBS
LAW OFFICES OF DARREN A. GIBBS, PLLC
3729 N. CROSSOVER ROAD, SUITE 111
FAYETTEVILLE AR 72703-5538

CALICO ROCK MED, LLC
C/O GESS MATTINGLY & ATCHISON, P.S.C.
201 WEST SHORT STREET, STE. 102
LEXINGTON, KY 40507-1231

CARE IMP. PLUS SOUTH CENTRAL INS. CO.
1401 W. CAPITOL AVENUE
THIRD FLOOR, SUITE 375
LITTLE ROCK AR 72201-2936


CENTRAL TOX LLC
525 ROUND ROCK W. CR.
ROUND ROCK TX 78681-6938

CENTURYLINK COMMUNICATION LLC
C/O MAX HOLSTEAD
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURYLINK HOSPITAL
C/O MAX HOLSTEAD
PO BOX 4300
CAROL STREAM IL 60197-4300


CINTAS
CINTAS LOC 572
1724 AIRPORT RD
HARRISON AR 72601-9408

CLEANER SOLUTIONS
593 W LEWISBURG RD
AUSTIN AR 72007-9470

COMPLETE CARE INC.
P.O. BOX 23840
LITTLE ROCK AR 72221-3840


CORRECT CARE, INC.
C/O NANCY SCEARCE
229 SAINT JOHN LN
COVINGTON LA 70433-3276

COVIDIEN
P.O. BOX 120823
DALLAS TX 75312-0823

DAILY ACCESS CORPORATION
DEPT. 5092 P.O. BOX 2153
BIRMINGHAM AL 35287-0002


DEAN DORTON ALLEN FORD, PLLC
C/O JASON MILLER
250 W MAIN ST
SUITE 1400
LEXINGTON KY 40507-1721

DELL SOFTWARE, INC.
P.O. BOX 731381
DALLAS TX 75373-1381

DEMASS, MIKE
16 WHITE FENCE LANE
MOUNTAIN HOME AR 72653-8313


EMERGENCE TELERADIOLOGY
C/O EARL B. MAES, MD
205 PARK CENTRAL EAST
SUITE 516
SPRINGFIELD MO 65806-1334

ENTERGY
C/O JON MAJEWSKI
PO BOX 8101
BATON ROUGE LA 70891-8101

FERGUSON, KATHERINE, RD, LD
3297 LEO AMMON RD.
FAYETTEVILLE AR 72701-0741


FFE ENTERPRISES, INC.
P.O. BOX 840150
LOS ANGELES CA 90084-0150

FIRST INS FUNDING
P.O. BOX 7000
CAROL STREAM IL 60197-7000

FORT SMITH SURGICAL SUPPLY CO.
809 SOUTH Y STREET
FORT SMITH AR 72901-5917


FRANKS, RUSTY
8042 W AR 56 HWY
WIDEMAN AR 72585-8878

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

GREAT AMERICA FINANCIAL SVCS
PO BOX 66083
DALLAS TX 75373-0001


GREAT AMERICA FINANCIAL SVCS
PO BOX 660831
DALLAS TX 75266-0831

GULF COAST SCIENTIFIC, INC.
209 STATE STREET EAST
OLDSMAR FL 34677-3654

HARRISON ENERGY PARTNERS
1501 WESTPARK DRIVE
SUITE 9
LITTLE ROCK AR 72204-2457

HEALTH ADVANTAGE
P.O. BOX 8069
LITTLE ROCK AR 72203-8069

HEALTHCARE LOGISTIC
P.O. BOX 400
CIRCLEVILLE OH 43113-0400

HEALTHLAND CPSI
C/O TROY DOLLY
6600 WALL STREET
MOBILE AL 36695-4512


HERITAGE COMPANY
P.O. BOX 890287
CHARLOTTE NC 28289-0287

HOP CAPITAL
323 SUNNY ISLAND BLVD.
#501
SUNNY ISLES BEACH FL 33160-4675

HUMANA HEALTH CARE PLANS
PO BOX 931655
ATLANTA GA 31193-1655


IDEXX DISTRIBUTION, INC.
PO BOX 101327
ATLANTA GA 30392-1327

IZARD CO. TAX COLLECTOR
C/O PAUL WOMACK
15 SPRING STREET
SUITE C
MELBOURNE AR 72556-5003

J&J HEALTH CARE SYSTEMS, INC.
5972 COLLECTIONS CTR. DR.
CHICAGO IL 60693-0059


JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

KNIGHT, BETH MD
C/O KIM SKIDMORE
PO BOX 819
CALICO ROCK AR 72519-0819

KNOWLES TRUE VALUE
C/O RICK / BARBRA KNOWLES
PO BOX 308
CALICO ROCK AR 72519-0308


LANE, ROBERT C, MD
C/O KIM SKIDMORE
PO BOX 819
CALICO ROCK AR 72519-0819

(p)MALLARD GARDNER PLLC
ATTN GABRIEL D MALLARD
1422 SCOTT STREET
LITTLE ROCK AR 72202-5054

MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CENTER
CHICAGO IL 60677-3006


MCKESSON MEDICAL-SURGICAL
C/O JOLETTE PHILLIPS
PO BOX 660266
DALLAS TX 75266-0266

MCKESSON MEDICAL-SURGICAL
PO BOX 660266
DALLAS TX 75266-0266

MEDICAL WASTE SERVICES, LLC
11995 HWY 62E
HARRISON AR 72601-8313


(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

METHVIN SANITATION
340 W INDUSTRIAL PARK RD
HARRISON AR 72601-6803

MINDRAY NORTH AMERICA
C/O CATHERINE LORA
800 MCCARTHUR BLVD.
MAHWAH NJ 07430-2001


MOBILE 1 XRAY
P.O. BOX 246
MOUNTAIN HOME AR 72654-0246

MOORE, HERWIN B. MD
283 HOLLY DRIVE
MOUNTAIN HOME AR 72653-4200

OFFICE OF HEALTH INFORMATION TECH
1501 N. UNIVERSITY
SUITE 420
LITTLE ROCK AR 72207-5233


OUTCOME SCIENCES
201 BROADWAY 5TH FLOOR
CAMBRIDGE MA 02139-1955

OWENS & MINOR
ATT: CREDIT TEAM
9120 LOCKWOOD BLVD
MECHANICSVILLE, VA 23116-2015

OZARK SURGICAL GROUP
901 BURNETT DR
MOUNTAIN HOME AR 72653-2908


OZARK SURGICAL GROUP
C/O SURGICAL WING
901 BURNETT DR
MOUNTAIN HOME AR 72653-2908

PAYMENT RESOLUTION SERVICES
ATTN: MSC 410837
P.O. BOX 415000
NASHVILLE TN 37241-5000

PEM FILINGS, LLC
DEPT. 1920  P.O. BOX 4110
WOBURN MA 01888-4110

PERFORMANCE PHARMACY SYSTEMS
5614 36TH AVENUE NORTH
SAINT PETERSBURG FL 33710-1914

PHILIPS HEALTHCARE
C/O ROBERT KENNEDY
PO BOX 100355
ATLANTA GA 30384-0355

PIERCE, JANE MD.
1519 ELLEN COURT
LITTLE ROCK AR 72212-3814

PIPPIN WHOLESALE CO
12 HWY 62-65 N
HARRISON AR 72601

PIPPIN WHOLESALE CO
512 HWY 62-65 N
HARRISON AR 72601-2504

PITNEY BOWES, INC.
PO BOX 85390
LOUISVILLE KY 40285

PRESS GANEY ASSOC, INC.
PO BOX 88335
MILWAUKEE WI 53288-8335

PROHEALTH CARE SEARCH, INC.
254 S. RONALD REAGAN BLVD.
SUITE 225
LONGWOOD FL 32750-5467

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH PA 15250-7874

RECEIVABLE MANAGEMENT SERVICE
C/O CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON DE 19801-1196

REEVES, JAMES L
P.O. BOX 9165
HOT SPRINGS VILLAGE AR 71910-9165

RUHOF CORP.
393 SAGAMORE AVE
MINEOLA NY 11501-1919

SANDERS PLUMBING SUPPLIES
C/O JUSTIN SANDERS
PO BOX 277
PINEVILLE AR 72566-0277

SHARED MEDICAL SERVICES, INC.
209 LIMESTONE PASS
COTTAGE GROVE WI 53527-8968

SHRED-IT USA
28883 NETWORK PLACE
CHICAGO IL 60673-1288

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS TX 75312-1102

SOUTHERN COMPUTER WAREHOUSE
C/O SAM KILCREASE
PO BOX 745102
ATLANTA GA 30374-5102

SPECTRA CORP
8131 LBJ FREEWAY
SUITE 360
DALLAS TX 75251-1332

STAHL, RAY E., M.D., P.A.
PO BOX 841
CALICO ROCK AR 72519-0841

STAPLES ADVANTAGE
P.O. BOX 83689
CHICAGO IL 60696-0001

STERIS CORP
PO BOX 676548
DALLAS TX 75267-6548

STICKLES, JENNIFER
139 CR 96
CLARKRIDGE AR 72623-9631

(p)STRATEQ HEALTH  INC
ATTN MENGCHEE LOH
7700 WINDROSE AVE STE G300
PLANO TX 75024-0176

STRYKER ORTHOPAEDICS
1400 WESTPARK DRIVE
LITTLE ROCK AR 72204-2415

SWEARINGEN REALTY GROUP, LLC
5950 BERKSHIRE LANE
SUITE 500
DALLAS TX 75225-5864

SYSCO FOOD SRVS OF ARKANSAS
PO BOX 193410
LITTLE ROCK AR 72219-3410

THE HEALTH LAW FIRM
5224 SHERWOOD RAOD
LITTLE ROCK AR 72207-5426

THE HEALTH LAW FIRM
5224 SHERWOOD ROAD
LITTLE ROCK AR 72207-5426

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

UNITED HEALTHCARE
2 ALLEGHENY CTR.
SUITE 600
PITTSBURGH PA 15212-5403

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY
185 ASYLUM STREET  03B
HARTFORD, CT 06103-3402

VERIZON WIRELESS BELL
PO BOX 660108
DALLAS TX 75266-0108

WELCH, COUCH & COMPANY, P.A.
C/O BILL COUCH
P.O. BOX 2094
BATESVILLE AR 72503-2094

WHITE RIVER PLANNING AND DEVELOPMENT
C/O REGAN MILLER
PO BOX 2396
BATESVILLE AR 72503-2396

WHITE RIVER PLANNING AND DEVELOPMENT
C/O REGAN MILLER
PO BOX 2396
ROWLETT TX 75030

WOLTERS KLUWER CLINICAL DRUG INFO.
62456 COLLECTIONS CENTER DR
CHICAGO IL 60693-0001

WRIGHT MEDICAL TECHNOLOGY, INC.
PO BOX 503482
SAINT LOUIS MO 63150-3482

YELCOT
PO BOX 70
MOUNTAIN VIEW AR 72560-0070

ZIMMER US INC.
PO BOX 790413
SAINT LOUIS MO 63179-0413

ZIRMED, INC.
1311 SOLUTIONS CENTER
CHICAGO IL 60677-1003

ZOLL MEDICAL CORPORATION GPO
PO BOX 27028
NEW YORK NY 10087-7028

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709

BRACCO DIAGNOSTICS, INC.
P.O. BOX 978952
DALLAS TX 75397

MALLARD GARDNER, PLLC
C/O GABRIEL MALLARD
1422 SCOTT STREET
LITTLE ROCK AR 72202

MEDLINE INDUSTRIES
C/O MICHAEL S. BAIM, THE CKB FIRM
DEPT 1080
PO BOX 121080
DALLAS TX 75312

(d)MEDLINE INDUSTRIES, INC.
C/O MICHAEL S. BAIM, THE CKB FIRM
DEPT 1080, PO BOX 121080
DALLAS TX 75312

STRATEQ HEALTH
C/O MENGCHEE LOH
7700 WINDROSE AVE
SUITE G300
PLANO TX 75024

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)ACCENT

(d)ADAMS AND REESE LLP
C/O GARRETT ZOGHBY, DEPT 5208
PO BOX 2153
BIRMINGHAM AL 35287-0002

(u)AMERICAN PAPER & TWINE CO

(u)AMERICAN PROFECIENCY INSTITUTE

(u)APOLLO CARE

(u)ARKANSAS DEPT OF HEALTH

(u)ARKANSAS HOSPITAL ASSN

(u)BIOMEDICAL SERVICES LLC

(u)BLUEADVANTAGE ADMINISTRATORS OF ARK

(u)BRACCO DIAGNOSTICS, INC.

(u)C.R.BARD, INC.

(u)CENTRAL TOX LLC

(u)CENTURYLINK COMMUNICATION LLC

(u)COMPLETE CARE INC.

(u)COVIDIEN

(u)DAILY ACCESS CORPORATION

(u)DELL SOFTWARE, INC.

(u)DEMASS, MIKE

(u)FERGUSON, KATHERINE, RD, LD

(u)FFF ENTERPRISES, INC.

(d)FRANKS, RUSTY
8042 W. AR 56 HWY
WIDEMAN AR 72585-8878

(u)GULF COAST SCIENTIFIC, INC.

(u)HARRISON ENERGY PARTNERS

(u)HEALTH ADVANTAGE

(u)J&J HEALTH CARE SYSTEMS, INC.

(u)MAQUET MEDICAL SYSTEMS USA

(u)MINDRAY NORTH AMERICA

(u)MOBILE I XRAY

(u)OFFICE OF HEALTH INFORMATION TECH

(u)PAYMENT RESOLUTION SERVICES

(u)PEM FILINGS, LLC

(u)PROHEALTH CARE SEARCH, INC.

(u)PURCHASE POWER

(u)REEVES, JAMES L                    (u)SPECTRA CORP                    (b)STAPLES ADVANTAGE

(u)STEMENS HEALTHCARE DIAGNOSTICS     (u)SWEARINGEN REALTY GROUP, LLC    (u)UNITED HEALTHCARE (ADV)

(u)WELCH, COUCH & COMPANY, P.A.       End of Label Matrix
                                      Mailable recipients   133
                                      Bypassed recipients    40
                                      Total                 173

Label Matrix for local noticing
0643-6
Case 19-61613-grs
Eastern District of Kentucky
London
Fri Feb 28 10:06:44 EST 2020

Ellwood Medical Center, LLC
724 Pershing Street
Ellwood City, PA 16117-1474

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

ABBOTT LABORATORIES INC.
C/O KOHNER, MANN & KAILAS, S.C.
4650 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WISCONSIN 53212-1077

AHN EMERGENCY GROUP OF ELLWOOD, LTD.
C/O KEVIN ALLEN, MICHAEL PEST
EXKERT SEANMANS CHERIN & MELLOTT, LLC
600 GRANT STREET, 44TH FLOOR
PITTSBURGH PA 15219-2713

BAYER HEALTHCARE
ELISABETH MOLL
3930 EDISON LAKES PKWY
MISHAWAKA, IN 46545-3418

CAROL E. MOMJIAN
SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE
FIN. ENFORCEMENT SEC., PA OFF. ATT. GEN.
1600 ARCH STREET, SUITE 300
PHILADELPHIA PA 19103-2016

COMMONWEALTH OF PENNSYLVANIA
C/O NANCY A. WALKER
CHIEF DEPUTY ATTORNEY GENERAL
1600 ARCH STREET, SUITE 300
PHILADELPHIA PA 19103-2016

CORPORATION SERVICES COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708-2576

CT CORPORATION SYSTEMS
ATTN: SPRS
330 N. BRAND BLVD., SUITE 700
GLENDALE CA 91203-2336

DINAKAR GOLLA, M.D.
THE LEVICOFF LAW FIRM
4 PPG PLACE, SUITE 200
PITTSBURGH, PA 15222-5444

EYS CASH, LLC
1130 BEDFORD AVENUE
NORTH MIAMI BEACH FL 33160

FISHER SCIENTIFIC COMPANY
711 FORBES AVENUE
PITTSBURGH PA 15219

GE PRECISION HEALTHCARE LLC
AKA OEC MEDICAL SYSTEMS
C/O STEPHANIE F. GILLEY, AUTH. AGENT
DEHAAN & BACH, LPA
25 WHITNEY DRIVE, SUITE 106
MILFORD, OHIO 45150-8400

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

JASON L. SWARTLEY
CHIEF DEPUTY ATTORNEY GENERAL
FIN ENF. SEC., PA OFF. ATT. GEN.
STRAWBERRY SQUARE, 15TH FLOOR
HARRISBURG PA 17120-0001

JONES DAY
C/O CHRIS ANDERSON
77 WEST WACKER DRIVE
CHICAGO IL 60601-1692

PALAMERICAN SECURITY, INC.
11300 4TH ST. N  #150
ST. PETERSBURG, FL 33716-2940

PENN MED LLC
C/O JEFFERY P. MEYERS
MYERS LAW GROUP LLC
17025 PERRY HIGHWAY
WARRENDALE PA 15086-7547

SMART BUSINESS
561 NORTHEST 79TH STREET
MIAMI FL 33138

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

End of Label Matrix
Mailable recipients    25
Bypassed recipients     0
Total                  25

```
Label Matrix for local noticing          Ellwood Medical Center Real Estate, LLC          Internal Revenue Service
0643-6                                    724 Pershing Street                             P.O. Box 7346
Case 19-61614-grs                         Ellwood City, PA 16117-1474                     Philadelphia, PA 19101-7346
Eastern District of Kentucky
London
Fri Feb 28 10:07:09 EST 2020

Securities and Exchange Commn.            The Borough of Ellwood City, Pennsylvania       London Office
Bankruptcy Section                        423 6th Street                                  US Bankruptcy Court
175 W. Jackson Blvd.                      Ellwood, PA 16117-2055                          PO Box 1111
Suite 900                                                                                 Lexington, KY 40588-1111
Chicago, IL 60604-2815

BQR CAPITAL, LLC                          CAROL E. MOMJIAN                                GRANT R. WHITE
C/O PELORUS EQUITY GROUP, INC.            SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE        6857 CREST ROAD
124 TUSTIN AVENUE, SUITE 200              FIN. ENFORCEMENT SEC., PA OFF. ATT. GEN.        RANCHO PALOS VERDES CA 90275-4554
NEWPORT BEACH CA 92663-4782               1600 ARCH STREET, SUITE 300
                                          PHILADELPHIA PA 19103-2016

JASON L. SWARTLEY                         LESRIG HOLDINGS, LLC                            LEYDA BEQUER, TRUSTEE OF BEQUER TRUST
CHIEF DEPUTY ATTORNEY GENERAL             23461 S. POINTE DRIVE                           23461 S. POINTE DRIVE, SUITE 215
FIN ENF. SEC., PA OFF. ATT. GEN.          LAGUNA HILLS CA 92653-1547                      LAGUNA HILLS CA 92653-1523
STRAWBERRY SQUARE, 15TH FLOOR
HARRISBURG PA 17120-0001

PELORUS FUND, LLC                         PENN MED LLC                                    THE BOROUGH OF ELLWOOD CITY, PENNSYLVANIA
C/O PELORUS EQUITY GROUP, INC.            C/O JEFFERY P. MEYERS                           C/O R. AARON HOSTETTLER, ESQ.
124 TUSTIN AVENUE, SUITE 200              MYERS LAW GROUP LLC                             120 N. MAIN ST.
NEWPORT BEACH CA 92663-4782               17025 PERRY HIGHWAY                             LONDON, KY 40741-1369
                                          WARRENDALE PA 15086-7547

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.  U.S. Trustee                                   Carol L. Fox
C/O MICHAEL E. LEWITT                     100 E Vine St #500                             200 East Broward Blvd #1010
85 N. CONGRESS AVENUE                     Lexington, KY 40507-1441                        Fort Lauderdale, FL 33301-1943
DELRAY BEACH FL 33445-3424

Suzanne Koenig                            End of Label Matrix
SAK Management Services, LLC              Mailable recipients      18
300 Saunders Rd                           Bypassed recipients       0
Suite 300                                 Total                    18
Riverwoods, IL 60015-5708
```

Label Matrix for local noticing
0643-6
Case 19-61615-grs
Eastern District of Kentucky
London
Fri Feb 28 10:07:33 EST 2020

Ellwood Medical Center Operations, LLC
724 Pershing Street
Ellwood City, PA 16117-1474

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Securities and Exchange Commn.
Bankruptcy Section
175 W. Jackson Blvd.
Suite 900
Chicago, IL 60604-2815

London Office
US Bankruptcy Court
PO Box 1111
Lexington, KY 40588-1111

ACCESS
P.O BOX 310416
DES MOINES IA 50331-0416

ACCESS INFO HOLDING, LLC
P.O. BOX 310416
DES MOINES IA 50331-0416

AHN EMERGENCY GROUP OF ELLWOOD, LTD.
C/O KEVIN ALLEN, MICHAEL PEST
EKKERT SEANMANS CHERIN & MELLOTT, LLC
600 GRANT STREET, 44TH FLOOR
PITTSBURGH PA 15219-2713

ARGUS CAPITAL FUNDING LLC
THOMSON OLLUNGA LLP
747 THIRD AVE 2ND FL
NEW YORK NY 10017-2878

BARD, C.R. INC
C/O NAPOLEON RAMOS
P.O. BOX 75767
CHARLOTTE NC 28275-0767

BARD, C.R. INC.
C/O NAPOLEON RAMOS
P.O. BOX 75767
CHARLOTTE NC 28275-0767

BECKMAN
C/ORAYMOND WENDOLOWSKI,BERNSTEIN BURKLEY
707 GRANT ST.
SUITE 2200, GULF TOWER
PITTSBURGH PA 15219-1908

BECKMAN
C/ORAYMONDWENDOLOWSKI,BERNSTEIN BURKLEY
707 GRANT ST.
SUITE 2200, GULF TOWER
PITTSBURGH PA 15219-1908

BECKMAN COULTER INC.
250 S. KRAEMER BLVD - B1.NE.02
BREA, CA 92821-6232

CAROL E. MOMJIAN
SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE
FIN. ENFORCEMENT SEC., PA OFF. ATT. GEN.
1600 ARCH STREET, SUITE 300
PHILADELPHIA PA 19103-2016

COMMONWEALTH OF PENNSYLVANIA
C/O NANCY A. WALKER
CHIEF DEPUTY ATTORNEY GENERAL
1600 ARCH STREET, SUITE 300
PHILADELPHIA PA 19103-2016

CORPORATION SERVICES COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708-2576

CT CORPORATION SYSTEMS
ATTN: SPRS
330 N. BRAND BLVD., SUITE 700
GLENDALE CA 91203-2336

DAVIDOFF LAW FIRM
C/ORAYMOND WENDOLOWSKI,BERNSTEIN BURKLEY
707 GRANT ST.
SUITE 2200, GULF TOWER
PITTSBURGH PA 15219-1908

DAVIDOFF LAW FIRM
C/ORAYMOND WENDOLOWSKI,BERNSTEIN BURKLEY
707 GRANT ST.
SUITE 2200, GULT TOWER
PITTSBURGH PA 15219-1908

DINAKAR GOLLA
C/O AVRUM LEVICOFF,THE LEVICOFF LAW FIRM
4 PPG PL.
SUITE 200
PITTSBURGH PA 15222-5444

ELLWOOD MEDIACL CENTER OPERSTIONS, LLC
1060 ANDREW DRIVE SUITE 170
WEST CHESTER, PA 19380-5601

GRANT R. WHITE
6857 CREST ROAD
RANCHO PALOS VERDES CA 90275-4554

HEALTHLAND CPSI
C/O TROY DOLLY
6600 WALL STREET
MOBILE AL 36695-4512

HORIZON MENTAL HEALTH
C/O MICHAEL W. WINFIELD, POST & SCHELL
17 NORTH SECOND STREET
12TH FLOOR
HARRISBURG PA 17101-1638

HORIZON MENTAL HEALTH
C/O MICHAEL W. WINFIELD, POST & SCHELL
17 NORTH SECOND STREET
12TH FLOOR
HARRISBURG PA 17107-0001

IDEAL INTEGRATIONS
C/O JODI MILLER
800 REGIS AVENUE
PITTSBURGH PA 15236-1435

INTERIOR SUPPLY
C/ONICHOLAS D. KRAWEC, BERNSTEIN BURKLEY
707 GRANT ST.
SUITE 2200, GULF TOWER
PITTSBURGH PA 15219-1908

JASON L. SWARTLEY
CHIEF DEPUTY ATTORNEY GENERAL
FIN ENF. SEC., PA OFF. ATT. GEN.
STRAWBERRY SQUARE, 15TH FLOOR
HARRISBURG PA 17120-0001

LABORATORY CORPORATION
C/ORICHARD JOHNSON,JOHNSON LEGAL NETWORK
535 WELLINGTON WAY # 380
LEXINGTON KY 40503-1389

LABORATORY CORPORATION
C/ORICHARD JOHNSON,JOHNSON LEGAL NETWORK
535 WILLINGTON WAY # 380
LEXINGTON KY 40503

MCKESSON
C/O STEVEN KOPLOVE, KRAFT & KRAFT
3200 PENROSE FERRY ROAD
PHILADELPHIA PA 19145-5500

MEDLINE INDUSTRIES
C/O MICHAEL S. BAIM, THE CKB FIRM
30 N. LASALLE ST.
SUITE 1520
CHICAGO IL 60602-3387

MERRY X-RAY CORPORATION
C/O MICHAEL SOMRAK
4909 MURPHY CONYON RD.
SUITE 120
SAN DIEGO CA 92123-4300

NUANCE COMMUNICATIONS
C/O LILLIAN DIMITROVSKI
P.O. BOX 2561
CAROL STREAM IL 60132-2561

OFFICE DEPOT
6600 N MILITARY TRAIL
BANKRUPTCY PROCESSING
BOCA RATON, FL 33496-2434

OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERV
DEPARTMENT OF LABOR AND INDUSTRY
COMMONWEALTH OF PENNSYLVANIA
COLLECTIONS SUPPORT UNIT
651 BOAS STREET ROOM 925
HARRISBURG PA 17121-0751

PALAMERICAN SECURITY
C/O ROGER REES
8TH AVENUE NORTH
SUITE 203
SAINT PETERSBURG FL 33701

PHILIPS HEALTHCARE
C/O ROBERT KENNEDY
P.O. BOX 403831
ATLANTA GA 30384-3831

SMA MEDICAL, INC.
C/O GENE MARKIN, STARK & STARK
993 LENOX DR.
BUILDING 2
LAWRENCE TOWNSHIP NJ 08648-2316

SMA MEDICAL, INC.
C/O STARK & STARK
ATT J. LEMKIN
PO BOX 5315
PRINCETON, NJ 08543-5315

SMART BUSINESS
561 NORTHEST 79TH STREET
MIAMI FL 33138

THE THIRD FRIDAY TOTAL RETURN FUND, L.P.
C/O MICHAEL E. LEWITT
85 N. CONGRESS AVENUE
DELRAY BEACH FL 33445-3424

U.S. Trustee
100 E Vine St #500
Lexington, KY 40507-1441

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY
185 ASYLUM STREET - 03B
HARTFORD, CT 06103-3408

(p)UTICA LEASECO  LLC
905 SOUTH BLVD EAST
ROCHESTER HILLS MI 48307-5358

WELLS FARGO EQUIPMENT FINANCE
800 WALNUT STREET MAC F0005-055
DES MOINES, IA 50309-3891

WESTERN HEALTHCARE
C/O JACOB NORVELL
13155 NOEL RD.
SUITE 200
DALLAS TX 75240-5021

Carol L. Fox
200 East Broward Blvd #1010
Fort Lauderdale, FL 33301-1943

Suzanne Koenig
SAK Management Services, LLC
300 Saunders Rd
Suite 300
Riverwoods, IL 60015-5708

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

UTICA LEASECO, LLC
905 SOUTH BOULEVARD EAST
ROCHESTER MI 48307

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Office of Unemployment Compensation Tax Se

(u)HEALTHLAND CASE
C/O TROY DOLLY

(b)IDEAL INTEGRATIONS
C/O JODI MILLER

(u)MERRY X-RAY
C/O MICHAEL SOMRAK

(u)NUANCE COMMUNICATIONS
C/O LILLIAN DIMITROVSKI

(d)PALAMERICAN SECURITY, INC.
C/O ROGER REES
8TH AVENUE NORTH
SUITE 203
SAINT PETERSBURG FL 33701

End of Label Matrix
Mailable recipients    49
Bypassed recipients     6
Total                  55