UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF KENTUCKY

<u>LEXINGTON</u>      DIVISION

IN RE:    **Americore Holdings, LLC, et al.,**                    CASE NO. <u>19-61608-grs</u>
                                                                  (Jointly Administered)

**Debtors** [1].                                          **CHAPTER 11**

MONTHLY OPERATING REPORT FOR MONTH ENDING [2, 3]      <u>February 29</u> , 202 <u>0</u>

          Comes now              <u>Americore Holdings, LLC, et al.</u>        , debtor in
possession, and herby submits its Monthly Operating Report for the period commencing
<u>February 21, 2020</u>   and ending   <u>February 29, 2020</u>    as shown by the report and
exhibits consisting of    <u>121</u>  pages and containing the following, as indicated:

   <u>X</u>     Monthly Reporting Questionnaire ( Attachment 1 )

   _____     Comparative Balance Sheets [4] ( Forms OPR-1 & OPR-2 )

   <u>X</u>     Summary of Accounts Receivable ( Form OPR-3 )

   <u>X</u>     Schedule of Post-Petition Liabilities ( Form OPR-4 )

   _____     Statement of Income (Loss) [4] ( Form OPR-5 )

   <u>X</u>     Statement of Sources and Uses of Cash ( Form OPR-6 )

          I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: <u>4/22/20</u>                          DEBTOR

                                          By: _____
                                                        (Signature)

                          Name & Title:   <u>Carol Fox, Chapter 11 Trustee</u>
                                                        (Print or Type)

                             Address:     <u>c/o GlassRatner Advisory & Capital Group, LLC</u>

                                          <u>200 E. Broward Blvd., Suite 1010</u>

                                          <u>Ft. Lauderdale, FL 33301</u>

                      Telephone Number:   <u>(954) 859-5075</u>

<u>Notes:</u>

(1) The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
(2) Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report therefore covers the period from February 21, 2020 through February 29, 2020.
(3) All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
(4) The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**      Americore Holdings, LLC, et al.
**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial statements have been derived from the books and records of the Debtors. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

CHAPTER 11
MONTHLY OPERATING REPORT
MONTHLY REPORTING QUESTIONNAIRE

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**       February 21, 2020 through February 29, 2020

1.      **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - Chief Executive Officer | $ 3,846.16 | $ 2,942.85 | | |
| Kraeger, Russell R - Chief Medical Officer | 5,823.20 | 3,882.28 | | |
| Munaco, Wendy J - CNO | 1,692.31 | 1,470.70 | | |
| | | | | |
| Total Executive Payroll | $ 11,361.67 | $ 8,295.83 | | |

2.      **Insurance**[2]       Is workers' compensation and other insurance in effect?      Yes
Are payments current?   No
        If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a
copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**

[1]  Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

[2]  The Trustee is working with the Debtors' risk manager and insurance carrier to get current on past due amounts while ensuring coverage remains in place.

Schedule of Insurance

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**
**Schedule of Insurance as of February 29, 2020**

| Insured | Type | Name of Carrier | Policy Number | Coverage Amount | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/19 | 07/03/20 |
| Americore Holdings - St. Alexius | Property Insurance | C.N.A. | 6072926088 | Various[1] | 03/12/19 | 03/12/20 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 | $10,000,000 | 08/15/19 | 08/15/20 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC | Workers Compensation and Employers' Liability | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |
| Izard County Medical Center LLC | Workers Compensation and Employers' Liability | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |
| Americore Holdings, LLC | Workers Compensation and Employers' Liability | Accident Fund Insurance Company of America (United Heartland) | 2000023849 | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/19 | 03/08/20 |

**Notes:**
**[1]** See attached certificate.

# ACORD®  EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

**DATE (MM/DD/YYYY)** 3/12/2019

THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| PRODUCER NAME, CONTACT PERSON AND ADDRESS | COMPANY NAME AND ADDRESS | NAIC NO: 2186 |
|---|---|---|
| PHONE (A/C, No, Ext): 305-592-6080<br>Arthur J. Gallagher Risk Management Services, Inc.<br>8333 NW 53rd Street  Suite 600<br>Miami FL 33166 | Continental Casualty Co | |

| FAX (A/C, No): 305-592-4049 | E-MAIL ADDRESS: | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
|---|---|---|

| CODE: | SUB CODE: | POLICY TYPE |
|---|---|---|
| AGENCY CUSTOMER ID #: | | Property |

| NAMED INSURED AND ADDRESS | LOAN NUMBER | | POLICY NUMBER |
|---|---|---|---|
| Americore Holdings LLC; Success Healthcare 2,LLC<br>St. Alexius Properties,LLC<br>St. Alexius Hospital Corporation #1 | | | 6072926088 |

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 03/12/2019 | 03/12/2020 | |

| ADDITIONAL NAMED INSURED(S) | THIS REPLACES PRIOR EVIDENCE DATED: |
|---|---|

---

**PROPERTY INFORMATION   (ACORD 101 may be attached if more space is required)    ☒ BUILDING   OR ☒ BUSINESS PERSONAL PROPERTY**

LOCATION / DESCRIPTION
Various Locations. See attached Schedule

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**     PERILS INSURED   |  BASIC  |  BROAD  |  X  SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE:     $ 147,139,617     DED:100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME   ☐ RENTAL VALUE | X | | | If YES, LIMIT:        Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | | | X | If YES, indicate value(s) reported on property identified above: $ |
| TERRORISM COVERAGE | X | | | Attach Disclosure Notice / DEC |
|    IS THERE A TERRORISM-SPECIFIC EXCLUSION? | | X | | |
|    IS DOMESTIC TERRORISM EXCLUDED? | | X | | |
| LIMITED FUNGUS COVERAGE | | X | | If YES, LIMIT:        DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | | X | If YES,        % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: Included        DED:$100,000 |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | If YES, LIMIT:$2,500,000        DED: |
|    - Demolition Costs | X | | | If YES, LIMIT:$2,500,000        DED: |
|    - Incr. Cost of Construction | X | | | If YES, LIMIT: Included in Demo        DED: |
| EARTH MOVEMENT (If Applicable) | X | | | If YES, LIMIT:$5,000,000        DED:$100,000 |
| FLOOD (If Applicable) | X | | | If YES, LIMIT:$5,000,000        DED:$100,000 |
| WIND / HAIL INCL   ☒ YES ☐ NO   Subject to Different Provisions: | | | X | If YES, LIMIT:        DED:5% |
| NAMED STORM INCL   ☒ YES ☐ NO   Subject to Different Provisions: | | | X | If YES, LIMIT:$147,139,617        DED: |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |

---

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

---

**ADDITIONAL INTEREST**

| | CONTRACT OF SALE | LENDER'S LOSS PAYABLE | LOSS PAYEE | LENDER SERVICING AGENT NAME AND ADDRESS |
|---|---|---|---|---|
| X | MORTGAGEE | | | |

NAME AND ADDRESS

Pelorus Equity Group Inc
124 Tustin Avenue
Suite 200
Newport Beach CA 92663

AUTHORIZED REPRESENTATIVE

© 2003-2015 ACORD CORPORATION.  All rights reserved.

ACORD 28 (2016/03)     The ACORD name and logo are registered marks of ACORD

**Americore Holdings, LLC**
**Property Program Highlights 2019-2020**

**Sub-Limits of Liability:**
*(All are per Occurrence and are part of, and not in addition to, the POLICY LIMIT unless otherwise noted.)*

|  |  | (in US dollars) |
|---|---|---|
| a. | Accounts receivable: | $2,500,000 |
| b. | Arson and Crime Reward: | $5,000 |
| c. | Brand or Trademark Removal: | $50,000 |
| d. | Contingent Business Interruption (Gross Earnings): |  |
|  | • Scheduled dependent property | NOT COVERED |
|  | • Unscheduled dependent property within **TERRITORIAL LIMITS** | $250,000 |
| e. | Contract Penalties: | $5,000 |
| f. | Debris Removal: | $2,500,000 |
| g. | Decontamination Expense: | $100,000 |
| h. | Defense Costs: | $5,000 |
| i. | Deferred Payments: | $5,000 |
| j. | Denial of Access by Civil Authority / Ingress – Egress: | $1,000,000 |
| k. | *Earth Movement* – *Annual Aggregate* at all *Locations* inclusive of *Locations* further limited as follows: | $5,000,000 |
|  | (1) *Locations* in Alaska, California, Hawaii, Puerto Rico -- *Annual Aggregate*: | NOT COVERED |
|  | (2) *Locations* in *Critical New Madrid Areas* – *Annual Aggregate*: | $5,000,000 |
|  | (3) *Locations* in *Critical Pacific Northwest Areas* – *Annual Aggregate*: | NOT COVERED |
| l. | *Electronic Data Processing*: |  |
|  | • Electronic data processing equipment | INCLUDED |
|  | • For additional perils specified in extension | INCLUDED |
|  | • Cost of research to replace or restore information lost: | $500,000 |
|  | • Expense to Extract *Computer Viruses*: | $2,500 |
|  | • Unauthorized Computer Access: | $10,000 |
| m. | Equipment Breakdown (refer to addendum form): | INCLUDED |
|  | • Ammonia Contamination | $100,000 |
|  | • Spoilage | $100,000 |
| n. | Expediting Expense: | $1,000,000 |
| o. | Extra Expense: | $5,000,000 |
| p. | Fine Arts: | $150,000 |
| q. | Fire Brigade Charges and Extinguishing Expenses: | $10,000 |
| r. | *Flood* – *Annual Aggregate* at all *Locations* inclusive of *Locations* further limited below: | $5,000,000 |
|  | • *Locations* wholly or partially situated in those areas designated as 100 Year (1% annual chance of flooding) floodplains by the Federal Emergency Management Agency or other governmental authority – *Annual Aggregate*: | NOT COVERED |
|  | • *Locations* outside of 100 Year (1% annual chance of flooding) floodplains, but wholly or partially situated in those areas designated as 500 Year (0.2% annual chance of flooding) floodplains by the Federal Emergency Management Agency or other governmental authority - or areas where the flood hazard has not been determined by the Federal Emergency Management Agency or other governmental authority – *Annual Aggregate*: | NOT COVERED |
| s. | *Fungi*, Wet Rot, Dry Rot, and *Microbes* - *Annual Aggregate*: | NOT COVERED |
| t. | *Leasehold Interest*: | NOT COVERED |
| u. | Loss Adjustment Expense: | $25,000 |

## Americore Holdings, LLC
## Property Program Highlights 2019-2020

| | | |
|---|---|---:|
| v. | *Named Storm* per *occurrence* all covered loss or damage for all *Locations* inclusive of all applicable sublimits, and *Locations* further limited as follows: | $147,139,617 |
| | • *Named Storm* per *occurrence* all *Locations* in Puerto Rico and the U.S. Virgin Islands, the states of Florida and Hawaii and *First Tier Areas* in all other states: | NOT COVERED |
| w. | Newly Acquired or Constructed Property Until Reported to the Company -- All Coverages Combined: | $2,500,000 |
| x. | Ordinance or Law: | |
| | • Undamaged Portion of Building: | $2,500,000 |
| | • Demolition Cost, and Increased Cost of Construction: | $2,500,000 |
| | • Business Interruption, Extra Expense, or Rental Value: | $1,000,000 |
| y. | Pollution Cleanup and Removal -- *Annual Aggregate*: | $250,000 |
| z. | Preservation of Property | INCLUDED |
| aa. | Professional Fees: | $50,000 |
| bb. | Property in Course of Construction -- Soft Costs: | $250,000 |
| cc. | Property Off Premises -- Including Fairs, Trade Shows and Exhibits: | $25,000 |
| dd. | Radioactive Contamination: | $25,000 |
| ee. | Rental Value: | NOT COVERED |
| ff. | Research and Development Expenses: | $50,000 |
| gg. | Royalties: | $50,000 |
| hh. | Service Interruption: | |
| | • Property | $1,000,000 |
| | • *Time Element* | $500,000 |
| ii. | Transit: | |
| | • Per *Occurrence*: | NOT COVERED |
| | • Per Conveyance: | NOT COVERED |
| jj. | Trees, Shrubs, Plants and *Land Improvements:* | |
| | • Per *Occurrence*: | $10,000 |
| | • Per Tree, Shrub or Plant: | $2,500 |
| kk. | Unintentional Errors and Omissions: | $1,000,000 |
| ll. | Unscheduled *Locations* -- All Coverages Combined: | $500,000 |
| mm. | Valuable Papers and Records: | $2,500,000 |

### Time Limits

| | | |
|---|---|---:|
| a. | Business Interruption Period of Indemnity: | Twelve (12) Months |
| b. | Denial of Access by Civil Authority / Ingress -- Egress: | Thirty (30) Days |
| c. | Extended Period of Indemnity: | Three Hundred And Sixty Five (365) Days |
| d. | Newly Acquired or Constructed Property: | Thirty (30) Days |
| e. | Ordinary Payroll Included in Determination of Gross Earnings: | Zero (0) Days |
| f. | Service Interruption Qualifying Period: | Twenty Four (24) Hours |

**Deductibles:**
*(All deductibles are per Occurrence unless otherwise noted below or in the Policy Form.)*

All loss or damage except as provided below:          $100,000

*Except:*

| | |
|---|---|
| *Flood:* | $100,000 |
| *Flood* in 100 Year Flood Plains:<br>(per *Occurrence* and per *Location*) | NOT COVERED for Real Property<br>NOT COVERED for Personal Property<br>NOT COVERED for *Time Element* |
| *Flood* in 500 Year Flood Plains:<br>(per *Occurrence* and per *Location*) | NOT COVERED for Real Property<br>NOT COVERED for Personal Property<br>NOT COVERED for *Time Element* |
| *Earth Movement*: | $100,000 |
| *Earth Movement* in CA, AK, HI, Puerto Rico: | NOT COVERED |

## Americore Holdings, LLC
## Property Program Highlights 2019-2020

| | |
|---|---|
| *Earth Movement* in *Critical New Madrid Areas*: | 2% of value per location, subject to a minimum of $100,000 per Occurrence.* |
| *Earth Movement* in *Critical Pacific Northwest Areas*: | NOT COVERED |
| Wind or hail (other than *Named Storm*): | $100,000 |
| Wind or hail from *Named Storm* : | $100,000 |
| Wind or hail from *Named Storm* in Puerto Rico, US Virgin Islands, and other US territories and possessions: | NOT COVERED |
| Wind or hail from *Named Storm* in the states of Florida and Hawaii, and in *First Tier Areas*, of all other states: | NOT COVERED |
| Transit: | NOT COVERED |
| Equipment Breakdown | |
| • Physical Damage: | $100,000 |
| • *Time Element:* | Days/Hours: 24 Hours |
| • Spoilage: | 0% of Loss subject to a minimum of $100,000 per Occurrence.* |

*per *Location* deductibles apply separately to property value and *Time Element* value. If two or more minimum deductibles per *Occurrence* apply to loss or damage due to *Named Storm* or *Earth Movement*, only the largest minimum deductible will be applied.

**Americore Holdings, LLC Property Values 2019-2020**

| FACILITY | STREET ADDRESS | CITY | STATE | ZIP | APPRAISAL BUILDING VALUES | CONTENTS, EQUIPMENT & IMPROVEMENTS | BUSINESS INT. | TOTAL | FLOOD ZONE |
|---|---|---|---|---|---|---|---|---|---|
| St. Alexius Hospital | | | | | | | | 0 | |
| Bldg. #1 | 2639 Miami Street | St. Louis | MO | 63118 | 39,849,035 | 6,111,316 | 6,170,081 | 52,130,432 | X |
| Bldg. #2 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #3 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #4 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #5 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #6 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #7 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #8 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #9 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #10 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #11 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #12 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #13 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #14 | | St. Louis | MO | | | Included Above | | 0 | X |
| Parking Structure- Not covered | | | | | -1,700,000 | | | | |
| Bldg. #1 | 3933 S. Broadway | St. Louis | MO | 63118 | 61,120,125 | 5,533,739 | | 66,653,864 | X |
| Bldg. #2 | | St. Louis | MO | | | | | 0 | X |
| Bldg. #1 | 2361 Keokuk | St. Louis | MO | 63118 | | 6,250 | | 6,250 | |
| Bldg. #2 | | St. Louis | MO | | | 6,250 | | 6,250 | |
| Bldg. #3 | | St. Louis | MO | | | 3,690 | | 3,690 | |
| Bldg. #4 | | St. Louis | MO | | | 1,847 | | 1,847 | |
| Bldg. #5 | | St. Louis | MO | | | 6,250 | | 6,250 | |
| | 1400 Lemay Ferry | St. Louis | MO | 63125 | 1,679,182 | | | 1,679,182 | X |
| | 5213 Hampton Avenue | St. Louis | MO | 63109 | | | | 0 | X |
| | 3848 Texas Avenue | St. Louis | MO | 63118 | | | | 0 | X |
| School of Nursing - Education Bldg. | 3547 S. Jefferson | St. Louis | MO | 63118 | 6,280,300 | | | 6,280,300 | X |
| School of Nursing - Residence Hall | 2611 Miami | St. Louis | MO | 63118 | 16,994,283 | | | 16,994,283 | X |
| Medical Office Bldg. | 3535 S. Jefferson | St. Louis | MO | 63118 | 3,377,269 | | | 3,377,269 | X |
| | | | | **MO Totals** | **127,600,194** | **11,669,342** | **6,170,081** | **147,139,617** | |

**Arthur J. Gallagher Brokerage & Risk Management Services, LLC**
**Disclosure Letter**

03/22/2019

In an effort to deliver a higher level of client service, we are pleased to offer you a premium finance quote with your insurance proposal.

While not required, financing your premium allows you to borrow the capital to pay your insurance premium and re-pay the amount borrowed in periodic installments. Many businesses choose to take advantage of this option, even when carriers offer installment payments on select policies. Some of the benefits of Premium Finance include:

- Better capital and cash flow management driven by small premium installments during the year rather than paying the entire premium upfront.
- Financed premiums are not typically considered debt on your balance sheet*.
- All your premium payments for all your policies can be covered by one finance agreement, and consolidated into one convenient monthly or quarterly payment.
- Automated ACH options and flexible payment terms are available.

The attached Premium Finance Agreement is an example of the terms available to you based on bound premium.

Arthur J. Gallagher Brokerage & Risk Management Services LLC and its affiliates ("Gallagher") have a referral arrangement with the premium finance company and will receive approximately 27.71 % of the finance charges you pay to them. While most of our customers do not experience Late Charges, in the event that your payment is late, we share in 50% of the collected late fees. You are under no obligation to finance your premium or accept the premium finance proposal. Other financing options may be available and if you prefer, you may independently obtain premium financing. Regardless of which company you may choose to finance your premium, this arrangement will be between you and the premium finance company and Gallagher will not represent you in this transaction.

Thank you for giving us the opportunity to serve you. We appreciate your business and the confidence you have placed in us.

Sincerely,
ARTHUR J. GALLAGHER RISK MANAGEMENT SVCS
8333 NW 53RD ST - STE 600
MIAMI, FL 33166
(305) 592-6080

*Please consult your accountant for your specific situation. Gallagher does not provide accounting advice.

LENDER:

450 Skokie Blvd, Ste 1000

**FIRST INSURANCE®**
FUNDING
A WINTRUST COMPANY

Northbrook, IL 60062-7917
P:(800) 837-2511 F:(800) 837-3709
www.firstinsurancefunding.com

# COMMERCIAL
# PREMIUM FINANCE AGREEMENT

**Quote #: 17050402**

| INSURED/BORROWER | Customer ID: N/A | AGENT or BROKER |
|---|---|---|
| (Name and Address as shown on Policy)<br>Americore Health<br>4337 Sea Grape Drive<br>Lauderdale By the Sea, FL 33308 | | (Name and Business Address)<br>ARTHUR J. GALLAGHER RISK MANAGEMENT SVCS<br>8333 NW 53RD ST - STE 600<br>MIAMI, FL 33166 |

## LOAN DISCLOSURE

| Total Premiums, Taxes and Fees | Cash Down Payment | Unpaid Premium Balance | Documentary Stamp Tax (only applicable in Florida) | Amount Financed (amount of credit provided on your behalf) | FINANCE CHARGE (dollar amount the credit will cost you) | Total of Payments (amount paid after making all scheduled payments) | ANNUAL PERCENTAGE RATE (cost of credit as a yearly rate) |
|---|---|---|---|---|---|---|---|
| 101,692.00 | 8,470.94 | 93,221.06 | 326.55 | 93,547.61 | 3,425.09 | 96,972.70 | 7.250 % |

**YOUR PAYMENT SCHEDULE WILL BE:**    *Mail Payments to: FIRST Insurance Funding, PO Box 7000, Carol Stream, IL 60197-7000*

| Number of Payments | Amount of Each Payment | First Installment Due | 04/12/2019 |
|---|---|---|---|
| 11 | 8,815.70 | Installment Due Dates | 12th (Monthly) |

**SECURITY INTEREST.** INSURED/BORROWER ("Insured") grants and assigns FIRST Insurance Funding, A Division of Lake Forest Bank & Trust Company, N.A. ("LENDER") a security interest in the financed policies and any additional premiums required under the financed policies, including (but only to the extent permitted by applicable law) all return premiums, dividend payments, and loss payments which reduce unearned premium, subject to any mortgagee or loss payee interest. If any circumstances exist in which premiums related to any financed policy could become fully earned in the event of loss, LENDER shall be named a loss-payee with respect to such policy.
**FINANCE CHARGE.** The finance charge begins accruing on the earliest effective date of the policies listed in the Schedule of Policies. The finance charge may include a nonrefundable service charge equal to the maximum amount permitted by law. The finance charge is computed using a 365-day calendar year.
**LATE PAYMENT.** A late charge will be assessed on any installment at least 5 days in default (7 days in VA; 10 days in MA & TX; or later date as required by law.). This late charge will equal 5% of the delinquent installment or the maximum late charge permitted by law, whichever is less (greater of $10 or 5% in FL; greater of $25 or 1.5% in NJ; $5 maximum in DE, MT and ND; $100 maximum in MD; 5% in VA).
**PREPAYMENT.** Insured is entitled to a refund of the unearned finance charge if the loan is prepaid in full. The refund shall be computed according to applicable law.

### SCHEDULE OF POLICIES

| Policy Number | Full Name of Insurance Company and Name of General Agent or Company Office to Which Premium is Paid | Coverage | Policy Term | Effective Date | Premiums, Taxes and Fees |
|---|---|---|---|---|---|
| TBD | C00052-CONTINENTAL CASUALTY COMPANY<br>[CX:0]  [90%PR] | PROP | 12 | 03/12/2019<br>ERN TXS/FEES<br>FIN TXS/FEES | 101,692.00<br>0.00<br>0.00 |
| | | | | TOTAL | 101,692.00 |

Q# 17050402, PRN: 032219, CFG: 12E-CXL30-26/8-16/9-15, RT: AJG, DD: N/A, BM: Invoice, Qtd For: A06305 Original, Memo 0

**INSURED'S AGREEMENT:**
1. In consideration of the premium payment by LENDER to the insurance companies listed in the Schedule of Policies, their representative or the Agent or Broker listed above, Insured promises to pay, to the order of LENDER, the Total of Payments subject to all of the provisions of this Agreement.
2. **POWER OF ATTORNEY.** INSURED IRREVOCABLY APPOINTS LENDER AS ITS "ATTORNEY-IN-FACT" with full power of substitution and full authority, in the event of default under this Agreement, to (i) cancel the financed policies in accordance with the provisions contained herein, (ii) receive all sums assigned to LENDER, and (iii) execute and deliver on behalf of Insured all documents relating to the insurance policies listed on the Schedule of Policies ("Financed Policies") in furtherance of this Agreement (clauses (ii) and (iii) are not applicable in Florida).  This right to cancel will terminate only after Insured's indebtedness under this Agreement is paid in full.
3. **SIGNATURE & ACKNOWLEDGEMENT.** Insured has signed and received a copy of this Agreement.  If Insured is not an individual, the undersigned is authorized to sign this Agreement on behalf of Insured.  All named Insured(s), jointly and severally if more than one, agree to all provisions set forth in this Agreement. **Insured acknowledges and understands that entry into this financing arrangement is not required as a condition for obtaining insurance coverage.**
**NOTICE TO INSURED: (1) Do not sign this Agreement before you read both pages of it, or if it contains any blank space. (2) You are entitled to a completely filled-in copy of this Agreement. (3) Under the law, you have the right to pay off in advance the full amount due and under certain conditions to receive a partial refund of the finance charge. (4) Keep a copy of this Agreement to protect your legal rights. (5) See last page of Agreement for your consent to electronic statement and notice delivery.**
4. **EFFECTIVE DATE.** This Agreement will not become effective until it is accepted in writing by LENDER.

_____
Signature of Insured or Authorized Agent

_____
Date    3/27/19

_____
Signature of Agent

_____
Date

The undersigned hereby warrants and agrees to the Agent or
Broker Representations and Warranties set forth herein.

**F1F0617P**

## ADDITIONAL PROVISIONS OF PREMIUM FINANCE AGREEMENT

Insured: Americore Health
Quote #: 17050402

**5. DEFAULT/CANCELLATION.** Insured is in default under this Agreement if (a) a payment is not received by LENDER when it is due, (b) a proceeding in bankruptcy, receivership, insolvency or similar proceeding is instituted by or against Insured, or (c) Insured fails to comply with any of the terms of this Agreement; provided, however, when required by law, Insured may be deemed in default only under clause (a) above. Clauses (b) and (c) are not applicable in FL, MD, NV, NC or VA. At any time after default, LENDER can demand and has the right to receive immediate payment of the total unpaid amount due under this Agreement even if LENDER has not received any refund of unearned premium. If Insured is in default, LENDER has no further obligation under this Agreement to pay premiums on Insured's behalf, and LENDER may pursue any of the remedies provided in this Agreement or by law. If a default by Insured results in cancellation of the Financed Policies, Insured agrees to pay a cancellation charge where allowed by law (not permitted in AK, FL, KS, KY, NV, NY, NC, PA, SC, TX or VA). If cancellation or default occurs, Insured agrees to pay LENDER interest on the balance due at the contract rate or at the maximum lawful rate, whichever is less, until the balance is paid in full or until such other date as provided by law.

**6. LIMITATION OF LIABILITY. Insured understands and agrees that LENDER or its assignee is not liable for any losses or damages to Insured or any person or entity upon the exercise of LENDER's right of cancellation, except in the event of willful or intentional misconduct by LENDER, except in KY.**

**7. RETURNED CHECK CHARGE.** If Insured's check is dishonored for any reason and if permitted by law, Insured will pay LENDER a returned check charge equal to the maximum fee permitted by law ($0 in KY; $15 in FL & NV; $20 in VA; maximum of $25 in MD).

**8. REINSTATEMENT.** Unless a Notice of Cancellation has been sent to any insurance company, LENDER has no duty to ask that the Financed Policy be reinstated, even if LENDER later receives a payment from Insured. If LENDER requests reinstatement, such request does not guarantee coverage will be reinstated by the insurance company. Payments that LENDER receives after sending a Notice of Cancellation may be applied to Insured's account without changing any of LENDER's rights under this Agreement.

**9. LENDER'S RIGHTS AFTER THE POLICIES ARE CANCELLED.** After any Financed Policy is cancelled by any party or if a credit is otherwise generated, LENDER has the right to receive all unearned premiums and other funds assigned to LENDER as security herein and to apply them to Insured's unpaid balance under this Agreement or any other agreement between Insured and LENDER (in VA, only to this Agreement). Receipt of unearned premiums does not constitute payment of installments to LENDER, in full or in part. Any amounts received by LENDER after cancellation will be credited to the balance due with any excess paid to Insured; the minimum refund is the greater of $1.00 or the minimum amount allowed by law (no minimum in VA). Any deficiency shall be immediately paid by Insured to LENDER. Insured agrees that insurance companies may rely exclusively on LENDER's representations about the financed policies.

**10. ASSIGNMENT.** Insured may not assign any Financed Policy or this Agreement without LENDER's prior written consent. LENDER may transfer its rights under this Agreement without the consent of Insured.

**11. AGENT OR BROKER.** Insured agrees that the Agent or Broker issuing the policies or through whom the policies were issued is not the agent of LENDER, except for any action taken on behalf of LENDER with the express authority of LENDER, and LENDER is not bound by anything the Agent or Broker represents to Insured, orally or in writing, that is not contained in this Agreement. Where permissible by law, LENDER may pay some portion of the finance charge or other form of compensation to the Agent or Broker executing this Agreement for aiding in the administration of this Agreement. In NY, the Agent or Broker may assess a fee to Insured for obtaining and servicing the Financed Policies pursuant to NY CLS Ins § 2119. Any questions regarding this payment should be directed to the Agent or Broker.

**12. COLLECTION COSTS.** Insured agrees to pay reasonable attorney fees, court costs, and other collection costs to LENDER to the extent permitted by law if this Agreement is referred to an attorney or collection agent who is not a salaried employee of LENDER to collect money that Insured owes.

**13. GOVERNING LAW.** This Agreement is governed by and interpreted under the laws of the state where Insured resides, except for conflict of laws principles thereof. If any court finds any part of this Agreement to be invalid, such finding shall not affect the remaining provisions of this Agreement.

**14. WARRANTY OF ACCURACY.** Insured represents and warrants that to the best of its knowledge (i) the Financed Policies are in full force and effect and that Insured has not and will not assign any interest in the policies except for the interest of mortgagees and loss payees, (ii) that none of the Financed Policies are for personal, family or household purposes, (iii) the Cash Down Payment and any past due payments have been paid in full to the Agent or Broker in cash or other immediately available funds, (iv) all information provided herein or in connection with this Agreement is true, correct, complete and not misleading, (v) Insured is not insolvent nor presently involved in any insolvency proceeding, (vi) Insured has no indebtedness to the insurers issuing the Financed Policies, and (vii) there is no provision in the Financed Policies that would require LENDER to notify or obtain consent from any other party to effect cancellation of such policies.

**15. ADDITIONAL PREMIUMS.** Insured agrees to fully and timely comply with all audits and pay to the insurance company any additional amount due in connection with the Financed Policies. The Amount Financed shall be applied to the Financed Policies' premium amounts and Insured shall be responsible for any additional premiums or other sums. Insured, or Agent/Broker, may request that LENDER finance additional policies and/or additional premium during the term of this Agreement, and if LENDER agrees, this Agreement shall be deemed amended accordingly. Should LENDER assign an account number to further extensions of credit, then a) this Agreement and loan documents identified by the assigned account number(s) shall be deemed to comprise a single and indivisible loan transaction, b) Insured shall irrevocably appoint LENDER as its attorney in fact in connection with additional amount financed, c) default under any component of the transaction shall constitute a default under the entire transaction, and d) unearned premium relating to any component of the transaction may be collected and applied to the entire loan transaction balance.

**16. CORRECTIONS.** LENDER may insert the names of the insurance companies and policy numbers, if this information is not known at the time Insured signs this Agreement. LENDER is authorized to correct patent errors or omissions in this Agreement (not applicable in KY or VA).

**17. NON-WAIVER.** Not Applicable.

**18. THIRD PARTY FEE.** Not Applicable.

---

## AGENT OR BROKER REPRESENTATIONS AND WARRANTIES

Unless previously disclosed in writing to LENDER or specified in the Schedule of Policies, the Agent or Broker executing this Agreement expressly represents, warrants, and agrees as follows: (1) Insured has received a copy of this Agreement and has authorized this transaction, Insured's signature is genuine, and the cash down payment has been received from Insured, (2) the information contained in the Schedule of Policies including the premium amount is correct and accurately reflects the necessary coverage, (3) the policies listed in the Schedule of Policies (a) are in full force and effect, (b) are cancellable by Insured or LENDER (or its successors or assigns), (c) will generate unearned premiums which will be computed on the standard short rate or pro rata basis, and (d) do not contain any provisions which affect the standard short rate or pro rata premium computation, including but not limited to direct company bill, audit, reporting form, retrospective rating, or minimum or fully earned premium, (4) the Agent or Broker is either the insurer's authorized policy issuing agent or the broker placing the coverage directly with the insurer, except where the name of the Issuing Agent or General Agent is listed in the Schedule of Policies, (5) to the best of the Agent or Broker's knowledge, there are no bankruptcy, receivership, or insolvency proceedings affecting Insured, (6) Agent or Broker will hold harmless and indemnify LENDER and its successors and assigns against any loss or expense (including attorney's fees, court costs, and other costs) incurred by LENDER and resulting from Agent or Broker's violations of these Representations and Warranties or from Agent or Broker's errors, omissions, or inaccuracies in preparing this Agreement, (7) Agent or Broker will (a) hold in trust for LENDER any payments made or credited to Insured through or to Agent or Broker by the insurance companies or LENDER, and (b) pay these monies and the unearned commissions to LENDER upon demand to satisfy the outstanding indebtedness under this Agreement, and (8) to fully and timely assist with all payroll audits.

California Borrowers: **FOR INFORMATION CONTACT THE DEPARTMENT OF FINANCIAL INSTITUTIONS, STATE OF CALIFORNIA**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**    Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**    February 21, 2020 through February 29, 2020

3.    Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | | |
| Account # | | | | |
| Beginning book balance | | | | $    2,025,271.64 |
| Plus:  Deposits | | | | 436,175.10 |
| Less:  Disbursements | | | | (1,296,141.98) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance | | | | $    1,165,304.76 |

4.    Postpetition Payments    List any postpetition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** (1)

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account | Lab Account | Operating Account |
|---|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Community Medical Center of Izard County |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | First National Bank of Izard County |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 | 0301 |
| Beginning book balance (as of 02/21/20) | $      874.64 | $    66,468.55 | $            - | $    22,463.13 | $            - | $    21,820.83 |
| Plus:  Deposits | - | - | - | - | - | 9,056.49 |
| Less:  Disbursements | (17,864.57) | - | - | - | - | (764.94) |
| Transfers | 17,864.57 | (17,864.57) | - | - | - | (29,907.58) |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 02/29/20) | $      874.64 | $    48,603.98 | $            - | $    22,463.13 | $            - | $      204.80 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1]

| Description | Payroll Account | Operating Account | Quality Account | Substance Abuse JV Account | Government Lockbox | Non-Government Lockbox |
|---|---|---|---|---|---|---|
| Account Name | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 5801 | 5802 | 6829 | 6837 | 6845 | 6852 |
| Beginning book balance (as of 02/21/20) | $ 61,546.40 | $ 18,274.66 | $ - | $ - | $ 215.38 | $ 148.13 |
| Plus: Deposits | 112,857.53 | 65,049.69 | - | - | 176,643.96 | 51,833.17 |
| Less: Disbursements | (95,591.43) | (82,059.01) | - | - | - | - |
| Transfers | 29,907.58 | - | - | - | (1.00) | - |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 02/29/20) | $ 108,720.08 | $ 1,265.34 | $ - | $ - | $ 176,858.34 | $ 51,981.30 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1]

| Description | Operating Account | Payroll Account | Petty Cash Account | Lutheran School of Nursing | Elinor A Benhoff Dunn Scholarship Acct | Lab Account |
|---|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6860 | 6878 | 6886 | 0141 | 0910 | 4876 |
| Beginning book balance (as of 02/21/20) | $        506.69 | $    563,554.52 | $    563,382.22 | $      56,908.61 | $    438,869.21 | $            - |
| Plus:  Deposits | - | - | 9,099.55 | - | 3.47 | - |
| Less:  Disbursements | - | (557,090.51) | (538,191.52) | (4,580.00) | - | - |
| Transfers | 6,628.49 | 1.00 | 56.75 | - | - | - |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 02/29/20) | $      7,135.18 | $      6,465.01 | $      34,347.00 | $      52,328.61 | $    438,872.68 | $            - |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent
considerable time and effort reviewing and analyzing the banks
accounts and cash ledgers in order to ascertain cash balances.
Adjustments may be made in succeeding reports to account for
book transactions that were not identified as of the date of this
Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1]

| Description | Third Friday Fund | Investment Account | Petty Cash | Lock Box  Government | Lock Box Non-Government | Special Uses Account |
|---|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | City National Bank | City National Bank | City National Bank | Bank of America |
| Account Number - Last Four Digits | 5329 | 157 | 6595 | 6621 | 6650 | 5549 |
| Beginning book balance (as of 02/21/20) | $ 11.92 | $ 100,000.00 | $ - | $ 156.75 | $ 6,104.19 | $ 24,329.05 |
| Plus:  Deposits | - | - | - | 431.03 | 2,694.48 | - |
| Less:  Disbursements | - | - | - | - | - | - |
| Transfers | - | - | - | (56.75) | (6,628.49) | - |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 02/29/20) | $ 11.92 | $ 100,000.00 | $ - | $ 531.03 | $ 2,170.18 | $ 24,329.05 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent
considerable time and effort reviewing and analyzing the banks
accounts and cash ledgers in order to ascertain cash balances.
Adjustments may be made in succeeding reports to account for
book transactions that were not identified as of the date of this
Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**

**Case No. 19-61608 (Jointly Administered)**

**Schedule of Bank Accounts** [1]

| Description | Accounts Payable | Depository Account Credit Card Processing | Total Debtor Bank Accounts |
|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | Bank of America | Bank of America | |
| Account Number - Last Four Digits | 7479 | 7592 | |
| Beginning book balance (as of 02/21/20) | $    73,958.00 | $    5,678.76 | $    2,025,271.64 |
| Plus:  Deposits | 8,102.83 | 402.90 | 436,175.10 |
| Less:  Disbursements | - | - | (1,296,141.98) |
| Transfers | - | - | - |
| Other: | - | - | - |
| Ending book balance (as of 02/29/20) | $    82,060.83 | $    6,081.66 | $    1,165,304.76 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.

**CASE NAME:**   Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-1
REV 2/90

**CASE NUMBER:**   19-61608-grs

**MONTH ENDED:**   February 29, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)**  The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

**FORM OPR-2**
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** February 29, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

| CASE NAME: | Americore Holdings, LLC, et al., | | | SUMMARY OF ACCOUNTS RECEIVABLE | | | FORM OPR-3<br>REV 2/90 |

| CASE NUMBER: | 19-61608-grs | | | MONTH ENDED: | February 29, 2020 | | |

|  | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of February 29, 2020 (see attached schedule for summary by Debtor)[2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**

AR Aging as of Feb 29, 2020

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Accounts Receivable Aging Summary as of February 29, 2020**[1]

| Entity | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | $ 34,459,934.96 | $          - | $ 4,270,120.43 | $        57,716.38 | $ 30,129,836.72 | $        2,261.43 |
| Izard County Medical Center, LLC | 4,793.64 | 4,793.64 | - | - | - | - |
| St. Alexius Hospital Corporation #1 | 39,593,221.63 | - | 15,932,516.18 | 2,863,361.18 | 3,284,264.75 | 17,513,079.52 |
| **Total**[2] | **$ 74,057,950.23** | **$     4,793.64** | **$ 20,202,636.61** | **$ 2,921,077.56** | **$ 33,414,101.47** | **$ 17,515,340.95** |
|  |  | 0.01% | 27.28% | 3.94% | 45.12% | 23.65% |

**Notes:**

**(1)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.

**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

GlassRatner Advisory &
Capital Group LLC

1 of 1

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**SCHEDULE OF POST PETITION LIABILITIES**

**MONTH ENDED:** February 29, 2020

**FORM OPR-4**

REV 2/90

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | $ 376,124.97 | $ 176,723.72 | $ 199,401.25 | $    - | $    - |
| FICA - Employer's Share | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | 270,270.52 | 128,602.15 | 141,668.37 | | |
| FICA - Employee's Share | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | 270,270.51 | 128,602.22 | 141,668.29 | | |
| State Withholding | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | 113,506.92 | 54,060.02 | 59,446.90 | | |
| Unemployment Tax (Federal & State) | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | 31,245.25 | 11,988.56 | 19,256.69 | | |
| Local Payroll Tax | 01/01/20 - 02/28/20 | 01/03/20 - 02/28/20 | 61,068.90 | 35,387.61 | 25,681.29 | | |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2] | | | 1,122,487.07 | 535,364.28 | 587,122.79 | | |
| **POSTPETITION SECURED DEBT**[3] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[3] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[3] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 1,599,873.46 | 1,545,521.95 | 54,351.51 | - | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS+B24** | | | $ 2,722,360.53 | $ 2,080,886.23 | $  641,474.30 | | |

**Notes:**
**(1)** Funds have been escrowed for post-petition taxes and Trustee is awaiting activation of electronic filing.
**(2)** Aging is based on days outstanding from pay date.
**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**                                                                                      Post-Petition Aging - Feb 2020

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 01/01/20 | 0508272-01 | Armstrong Cable | 01/16/20 | 44 | $    899.00 | $    - | $    - | $    - | $    899.00 | $    - | $    - |
| 02/01/20 | 0508272-01 | Armstrong Cable | 02/16/20 | 13 | 899.00 | | - | 899.00 | - | - | - |
| 02/01/20 | 0227183-01 | Armstrong Cable | 02/16/20 | 13 | 2,167.86 | | - | 2,167.86 | - | - | - |
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 05/15/20 | N/A | 580.53 | | 580.53 | - | - | - | - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 05/15/20 | N/A | 872.93 | | 872.93 | - | - | - | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 05/15/20 | N/A | 94.32 | | 94.32 | - | - | - | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 05/15/20 | N/A | 588.24 | | 588.24 | - | - | - | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 05/15/20 | N/A | 158.64 | | 158.64 | - | - | - | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 05/15/20 | N/A | 82.32 | | 82.32 | - | - | - | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 05/15/20 | N/A | 86.61 | | 86.61 | - | - | - | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 05/15/20 | N/A | 1,410.59 | | 1,410.59 | - | - | - | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 05/15/20 | N/A | 512.78 | | 512.78 | - | - | - | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 05/15/20 | N/A | 11,854.94 | | 11,854.94 | - | - | - | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 05/15/20 | N/A | 77,205.02 | | 77,205.02 | - | - | - | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 05/15/20 | N/A | 240.10 | | 240.10 | - | - | - | - |
| 01/01/20 | 743382 | Boro of EC utilities | 01/20/20 | 40 | 4,037.25 | | - | - | 4,037.25 | - | - |
| 01/01/20 | 742001 | Boro of EC utilities | 01/20/20 | 40 | 69.09 | | - | - | 69.09 | - | - |
| 01/01/20 | 743454 | Boro of EC utilities | 01/20/20 | 40 | 29,859.10 | | - | - | 29,859.10 | - | - |
| 01/01/20 | 742003 | Boro of EC utilities | 01/20/20 | 40 | 42.32 | | - | - | 42.32 | - | - |
| 01/01/20 | 741992 | Boro of EC utilities | 01/20/20 | 40 | 50.65 | | - | - | 50.65 | - | - |
| 01/01/20 | 743455 | Boro of EC utilities | 01/20/20 | 40 | 3,046.46 | | - | - | 3,046.46 | - | - |
| 01/01/20 | 743352 | Boro of EC utilities | 01/20/20 | 40 | 173.16 | | - | - | 173.16 | - | - |
| 01/01/20 | 743353 | Boro of EC utilities | 01/20/20 | 40 | 10.46 | | - | - | 10.46 | - | - |
| 02/01/20 | 752948 | Boro of EC utilities | 02/19/20 | 10 | 41.07 | | - | 41.07 | - | - | - |
| 02/01/20 | 754383 | Boro of EC utilities | 02/19/20 | 10 | 24,725.39 | | - | 24,725.39 | - | - | - |
| 02/01/20 | 752946 | Boro of EC utilities | 02/19/20 | 10 | 66.50 | | - | 66.50 | - | - | - |
| 02/01/20 | 752937 | Boro of EC utilities | 02/19/20 | 10 | 54.28 | | - | 54.28 | - | - | - |
| 02/01/20 | 754316 | Boro of EC utilities | 02/19/20 | 10 | 3,272.07 | | - | 3,272.07 | - | - | - |
| 02/01/20 | 754296 | Boro of EC utilities | 02/19/20 | 10 | 263.26 | | - | 263.26 | - | - | - |
| 02/01/20 | 750228 | Boro of EC utilities | 02/19/20 | 10 | 10.72 | | - | 10.72 | - | - | - |
| 02/01/20 | 754384 | Boro of EC utilities | 02/19/20 | 10 | 558.00 | | - | 558.00 | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 0 | 257.25 | | 257.25 | - | - | - | - |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | N/A | 257.25 | | 257.25 | - | - | - | - |
| 01/01/20 | 20258924 005 000 5 | Columbia Gas | 02/03/20 | 26 | 98.80 | | - | 98.80 | - | - | - |
| 01/01/20 | 20258924 012 000 6 | Columbia Gas | 02/03/20 | 26 | 942.77 | | - | 942.77 | - | - | - |
| 01/01/20 | 20258924 003 000 7 | Columbia Gas | 02/07/20 | 22 | 148.72 | | - | 148.72 | - | - | - |
| 01/01/20 | 20258924 001 000 9 | Columbia Gas | 02/07/20 | 22 | 204.80 | | - | 204.80 | - | - | - |
| 01/01/20 | 20258924 009 000 1 | Columbia Gas | 02/07/20 | 22 | 222.95 | | - | 222.95 | - | - | - |
| 01/01/20 | 20258924 017 000 1 | Columbia Gas | 02/18/20 | 11 | 413.25 | | - | 413.25 | - | - | - |
| 01/01/20 | 20258924 016 000 2 | Columbia Gas | 02/18/20 | 11 | 103.79 | | - | 103.79 | - | - | - |
| 01/01/20 | 20258924 015 000 3 | Columbia Gas | 02/18/20 | 11 | 54.00 | | - | 54.00 | - | - | - |
| 01/01/20 | 12983443 002 000 7 | Columbia Gas | 02/20/20 | 9 | 12,030.65 | | - | 12,030.65 | - | - | - |
| 01/01/20 | 20258924 014 000 4 | Columbia Gas | 02/24/20 | 5 | 66.58 | | - | 66.58 | - | - | - |
| 01/01/20 | 20258924 013 000 5 | Columbia Gas | 02/24/20 | 5 | 86.99 | | - | 86.99 | - | - | - |
| 02/01/20 | 20258924 017 000 1 | Columbia Gas | 03/03/20 | N/A | 765.03 | | 765.03 | - | - | - | - |
| 02/01/20 | 20258924 015 000 3 | Columbia Gas | 03/03/20 | N/A | 97.97 | | 97.97 | - | - | - | - |
| 02/01/20 | 20258924 014 000 4 | Columbia Gas | 03/09/20 | N/A | 149.28 | | 149.28 | - | - | - | - |
| 02/01/20 | 20258924 013 000 5 | Columbia Gas | 03/09/20 | N/A | 188.30 | | 188.30 | - | - | - | - |
| 02/01/20 | 20258924 016 000 2 | Columbia Gas | 03/09/20 | N/A | 199.20 | | 199.20 | - | - | - | - |
| 02/01/20 | 12983443 007 000 2 | Columbia Gas | 03/23/20 | N/A | 13,390.84 | | 13,390.84 | - | - | - | - |
| 02/01/20 | 50054441508-00 | CT Corp | 01/01/20 | 59 | 329.00 | | - | - | 329.00 | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 05/05/20 | N/A | 78.17 | | 78.17 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| 01/01/20 | 234 | Law County '20 Taxes | 05/05/20 | N/A | 1,339.49 | | 1,339.49 | - | - | - | - |
| 01/01/20 | 235 | Law County '20 Taxes | 05/05/20 | N/A | 11,257.45 | | 11,257.45 | - | - | - | - |
| 01/01/20 | 236 | Law County '20 Taxes | 05/05/20 | N/A | 73,313.88 | | 73,313.88 | - | - | - | - |
| 01/01/20 | 237 | Law County '20 Taxes | 05/05/20 | N/A | 150.65 | | 150.65 | - | - | - | - |
| 01/01/20 | 238 | Law County '20 Taxes | 05/05/20 | N/A | 228.00 | | 228.00 | - | - | - | - |
| 01/01/20 | 239 | Law County '20 Taxes | 05/05/20 | N/A | 551.27 | | 551.27 | - | - | - | - |
| 01/01/20 | 240 | Law County '20 Taxes | 05/05/20 | N/A | 82.24 | | 82.24 | - | - | - | - |
| 01/01/20 | 241 | Law County '20 Taxes | 05/05/20 | N/A | 486.94 | | 486.94 | - | - | - | - |
| 01/01/20 | 242 | Law County '20 Taxes | 05/05/20 | N/A | 89.57 | | 89.57 | - | - | - | - |
| 01/01/20 | 244 | Law County '20 Taxes | 05/05/20 | N/A | 828.94 | | 828.94 | - | - | - | - |
| 01/01/20 | 243 | Law County '20 Taxes | 05/05/20 | N/A | 558.60 | | 558.60 | - | - | - | - |
| 02/25/20 | 381918 | Nat'l Elevator | 03/15/20 | N/A | 367.40 | | 367.40 | - | - | - | - |
| 02/25/20 | 381981 | Nat'l Elevator | 03/15/20 | N/A | 91.85 | | 91.85 | - | - | - | - |
| 01/20/20 | NBP05290220 | Otis Elevator | 01/20/20 | 40 | 9,214.69 | | - | - | 9,214.69 | - | - |
| 01/01/20 | 1024-220021667839 | PA American Water | 01/28/20 | 32 | 17.14 | | - | - | 17.14 | - | - |
| 01/01/20 | 1024-220021667815 | PA American Water | 01/28/20 | 32 | 17.25 | | - | - | 17.25 | - | - |
| 01/01/20 | 1024-210033381124 | PA American Water | 01/28/20 | 32 | 20.25 | | - | - | 20.25 | - | - |
| 02/01/20 | 1024-220032139129 | PA American Water | 02/18/20 | 11 | 205.76 | | - | 205.76 | - | - | - |
| 02/01/20 | 1024-220032139273 | PA American Water | 02/18/20 | 11 | 13.86 | | - | 13.86 | - | - | - |
| 02/01/20 | 1024-220032139150 | PA American Water | 02/18/20 | 11 | 373.90 | | - | 373.90 | - | - | - |
| 02/01/20 | 1024-220021667860 | PA American Water | 02/18/20 | 11 | 12,385.58 | | - | 12,385.58 | - | - | - |
| 02/01/20 | 1024-220032139211 | PA American Water | 02/25/20 | 4 | 99.09 | | - | 99.09 | - | - | - |
| 02/01/20 | 1024-220032138911 | PA American Water | 02/26/20 | 3 | 41.32 | | - | 41.32 | - | - | - |
| 02/01/20 | 1024-220032139259 | PA American Water | 02/28/20 | 1 | 18.84 | | - | 18.84 | - | - | - |
| 02/01/20 | 1024-220032139266 | PA American Water | 02/28/20 | 1 | 18.84 | | - | 18.84 | - | - | - |
| 02/01/20 | 1024-220032139303 | PA American Water | 02/28/20 | 1 | 18.84 | | - | 18.84 | - | - | - |
| 01/22/20 | 255-883-850-0001-84 | Verizon | 02/18/20 | 11 | 93.34 | | - | 93.34 | - | - | - |
| 01/25/20 | 155-883-731-0001-23 | Verizon | 02/19/20 | 10 | 44.16 | | - | 44.16 | - | - | - |
| 02/07/20 | 215PA05340220 | Verizon | 03/08/20 | N/A | 15.00 | | 15.00 | - | - | - | - |
| 02/22/20 | 255-883-850-0001-84 | Verizon | 03/18/20 | N/A | 86.60 | | 86.60 | - | - | - | - |
| 02/25/20 | 155-883-731-0001-23 | Verizon | 03/23/20 | N/A | 45.03 | | 45.03 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 17 | 63.60 | | - | 63.60 | - | - | - |
| 02/20/20 | 186791 | Waystar | 03/10/20 | N/A | 30,588.00 | | 30,588.00 | - | - | - | - |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **336,745.62** | | **229,151.22** | **59,808.58** | **47,785.82** | **-** | **-** |

**Izard County Medical Center, LLC**

| | | | | | | | | | | | |
|------|----------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| 02/27/20 | SC09585 | 3M HEALTH INFORMATIONS SYSTEM | 03/28/20 | N/A | 4,602.26 | | 4,602.26 | - | - | - | - |
| 01/31/20 | 2523 | ABILITY NETWORK INC | 03/01/20 | N/A | 141.89 | | 141.89 | - | - | - | - |
| 02/29/20 | 2562 | ABILITY NETWORK INC | 03/30/20 | N/A | 112.30 | | 112.30 | - | - | - | - |
| 02/14/20 | 1072141 | ADAMS AND REESE LLP | 03/15/20 | N/A | 1,014.00 | | 1,014.00 | - | - | - | - |
| 02/20/20 | 3552973 | AMERICAN PAPER & TWINE | 03/21/20 | N/A | 165.50 | | 165.50 | - | - | - | - |
| 01/31/20 | 42361174 | AMERICAN RED CROSS | 03/01/20 | N/A | 622.80 | | 622.80 | - | - | - | - |
| 02/18/20 | 42365113 | AMERICAN RED CROSS | 03/19/20 | N/A | 462.80 | | 462.80 | - | - | - | - |
| 02/25/20 | 42367212 | AMERICAN RED CROSS | 03/26/20 | N/A | 462.80 | | 462.80 | - | - | - | - |
| 02/29/20 | 42370184 | AMERICAN RED CROSS | 03/30/20 | N/A | 925.60 | | 925.60 | - | - | - | - |
| 01/31/20 | 6887201 | AMERICAN WELDING GAS | 03/01/20 | N/A | 128.94 | | 128.94 | - | - | - | - |
| 01/31/20 | 6900438 | AMERICAN WELDING GAS | 03/01/20 | N/A | 1.93 | | 1.93 | - | - | - | - |
| 02/29/20 | 6949536 | AMERICAN WELDING GAS | 03/30/20 | N/A | 121.58 | | 121.58 | - | - | - | - |
| 02/29/20 | 6962677 | AMERICAN WELDING GAS | 03/30/20 | N/A | 3.86 | | 3.86 | - | - | - | - |
| 01/03/20 | 23315805 | ARKANSAS DEPT OF HEALTH | 02/01/20 | 28 | 35.00 | | - | 35.00 | - | - | - |
| 01/04/20 | IN100436 | ASPYRA, LLC | 01/04/20 | 56 | 3,183.20 | | - | - | 3,183.20 | - | - |
| 02/01/20 | IN100489 | ASPYRA, LLC | 02/01/20 | 28 | 2,371.00 | | - | 2,371.00 | - | - | - |
| 02/01/20 | IN100488 | ASPYRA, LLC | 02/01/20 | 28 | 812.20 | | - | 812.20 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/20 | 36955/3 | B&B SUPPLY STORES LLC | 02/06/20 | 23 | 65.85 | - | 65.85 | - | - | - |
| 01/03/20 | 80478806 | BARD | 02/02/20 | 27 | 456.16 | - | 456.16 | - | - | - |
| 01/02/20 | 407 | BATESVILLE TYPEWRITER CO., INC | 02/01/20 | 28 | 945.03 | - | 945.03 | - | - | - |
| 02/17/20 | 65827125 | BAXTER HEALTHCARE CORP | 03/18/20 | N/A | 259.43 | 259.43 | - | - | - | - |
| 01/02/20 | 01022020BAX | BAXTER REGIONAL LAB CULTURES | 02/01/20 | 28 | 9,979.00 | - | 9,979.00 | - | - | - |
| 02/03/20 | 20200203 | BAXTER REGIONAL LAB CULTURES | 03/04/20 | N/A | 15,263.00 | 15,263.00 | - | - | - | - |
| 02/10/20 | 02102020BAX | BAXTER REGIONAL LAB CULTURES | 03/11/20 | N/A | 19,829.00 | 19,829.00 | - | - | - | - |
| 02/15/20 | 20200224 | BAXTER REGIONAL LAB CULTURES | 03/16/20 | N/A | 1,362.58 | 1,362.58 | - | - | - | - |
| 02/17/20 | 20200214 | BAXTER REGIONAL LAB CULTURES | 03/18/20 | N/A | 1,610.42 | 1,610.42 | - | - | - | - |
| 02/10/20 | 52889 | BIG BRANCH | 03/11/20 | N/A | 141.70 | 141.70 | - | - | - | - |
| 02/25/20 | 3063 | BIOMEDICAL SERVICES LLC | 03/26/20 | N/A | 1,292.50 | 1,292.50 | - | - | - | - |
| 01/21/20 | 903928669 | BIO-RAD LABORATORIES, INC. | 02/20/20 | 9 | 3,398.19 | - | 3,398.19 | - | - | - |
| 02/10/20 | 2768888650Feb20 | BLACK HILLS ENERGY | 03/11/20 | N/A | 133.59 | 133.59 | - | - | - | - |
| 02/10/20 | 2766771301Feb20 | BLACK HILLS ENERGY | 03/11/20 | N/A | 629.00 | 629.00 | - | - | - | - |
| 02/10/20 | 1036092579Feb20 | BLACK HILLS ENERGY | 03/11/20 | N/A | 70.06 | 70.06 | - | - | - | - |
| 02/06/20 | 25 | Blayne Allen Stewart | 03/07/20 | N/A | 55.00 | 55.00 | - | - | - | - |
| 01/10/20 | B265386 | BRIGGS HEALTHCARE | 02/09/20 | 20 | 102.48 | - | 102.48 | - | - | - |
| 01/20/20 | B267799 | BRIGGS HEALTHCARE | 02/19/20 | 10 | 245.52 | - | 245.52 | - | - | - |
| 02/25/20 | B276625 | BRIGGS HEALTHCARE | 03/26/20 | N/A | 352.53 | 352.53 | - | - | - | - |
| 02/26/20 | B277071 | BRIGGS HEALTHCARE | 03/27/20 | N/A | 298.46 | 298.46 | - | - | - | - |
| 02/27/20 | B277225 | BRIGGS HEALTHCARE | 03/28/20 | N/A | 166.96 | 166.96 | - | - | - | - |
| 01/07/20 | INV28096 | CARELEARNING | 03/04/20 | N/A | 3,525.00 | 3,525.00 | - | - | - | - |
| 01/17/20 | 1282020 | CENTURYLINK | 02/16/20 | 13 | 998.71 | - | 998.71 | - | - | - |
| 01/23/20 | 1484991596 | CENTURYLINK | 02/22/20 | 7 | 2,842.20 | - | 2,842.20 | - | - | - |
| 02/28/20 | 303372456Feb2020 | CENTURYLINK | 03/29/20 | N/A | 353.24 | 353.24 | - | - | - | - |
| 01/28/20 | 4041096084 | CINTAS LOC#574 | 02/27/20 | 2 | 165.58 | - | 165.58 | - | - | - |
| 02/11/20 | 4042304943 | CINTAS LOC#575 | 03/12/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 02/25/20 | 4043551390 | CINTAS LOC#576 | 03/26/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 01/17/20 | 41089 | CITY OF CALICO ROCK | 02/16/20 | 13 | 214.61 | - | 214.61 | - | - | - |
| 01/17/20 | 205869 | CITY OF CALICO ROCK | 02/16/20 | 13 | 615.24 | - | 615.24 | - | - | - |
| 01/17/20 | 78710 | CITY OF CALICO ROCK | 02/16/20 | 13 | 177.20 | - | 177.20 | - | - | - |
| 01/17/20 | 14875 | CITY OF CALICO ROCK | 02/16/20 | 13 | 238.77 | - | 238.77 | - | - | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | N/A | 85.45 | 85.45 | - | - | - | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | N/A | 56.66 | 56.66 | - | - | - | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | N/A | 74.15 | 74.15 | - | - | - | - |
| 01/29/20 | 12014 | CLEANER SOLUTIONS | 02/28/20 | 1 | 150.00 | - | 150.00 | - | - | - |
| 02/27/20 | 12142 | CLEANER SOLUTIONS | 03/28/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 01/24/20 | 182173 | CONMED CORP | 02/23/20 | 6 | 157.17 | - | 157.17 | - | - | - |
| 02/27/20 | 210742 | CONMED CORP | 03/28/20 | N/A | 544.12 | 544.12 | - | - | - | - |
| 01/31/20 | 2093360 | DEAN DORTON ALLEN FORD, PLLC | 03/01/20 | N/A | 3,625.00 | 3,625.00 | - | - | - | - |
| 02/03/20 | 3244 | DEAN DORTON ALLEN FORD, PLLC | 03/01/20 | N/A | 1,650.00 | 1,650.00 | - | - | - | - |
| 02/12/20 | 2094596 | DEAN DORTON ALLEN FORD, PLLC | 03/13/20 | N/A | 1,285.50 | 1,285.50 | - | - | - | - |
| 02/15/20 | 2094059 | DEAN DORTON ALLEN FORD, PLLC | 03/16/20 | N/A | 3,000.00 | 3,000.00 | - | - | - | - |
| 02/21/20 | 70795196 | DIAMOND DIAGNOSTICS INC | 03/22/20 | N/A | 218.52 | 218.52 | - | - | - | - |
| 02/13/20 | 9310984 | EMD MILLIPORE CORPORATION | 03/14/20 | N/A | 683.52 | 683.52 | - | - | - | - |
| 02/17/20 | 9313775 | EMD MILLIPORE CORPORATION | 03/18/20 | N/A | 329.80 | 329.80 | - | - | - | - |
| 01/02/20 | 01022020ET | EMERGENCE TELERADIOLOGY | 01/02/20 | 58 | 1,353.00 | - | - | 1,353.00 | - | - |
| 02/01/20 | 20200201 | EMERGENCE TELERADIOLOGY | 02/01/20 | 28 | 5,277.00 | - | 5,277.00 | - | - | - |
| 02/14/20 | 110006089217 | ENTERGY | 03/15/20 | N/A | 4,217.18 | 4,217.18 | - | - | - | - |
| 02/14/20 | 110006089217 | ENTERGY | 03/15/20 | N/A | 431.90 | 431.90 | - | - | - | - |
| 02/14/20 | 110006089217 | ENTERGY | 03/15/20 | N/A | 36.54 | 36.54 | - | - | - | - |
| 02/14/20 | 110006089217 | ENTERGY | 03/15/20 | N/A | 31.24 | 31.24 | - | - | - | - |
| 02/14/20 | 2019942244 | ENTERGY | 03/15/20 | N/A | 6,109.06 | 6,109.06 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**
United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)
Post-Petition Accounts Payable Aging Detail as of February 29, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 01/22/20 | 335028 | ESUTURES.COM | 02/21/20 | 9 | 157.00 | - | 157.00 | - | - | - |
| 01/29/20 | 336194 | ESUTURES.COM | 02/28/20 | 1 | 1,197.00 | - | 1,197.00 | - | - | - |
| 01/06/20 | 174140 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 02/05/20 | 24 | 50.65 | - | 50.65 | - | - | - |
| 02/20/20 | 20200220 | FRANKS, CATHY | 03/21/20 | N/A | 126.16 | 126.16 | - | - | - | - |
| 02/10/20 | 100593934 | GE HEALTHCARE | 03/11/20 | N/A | 187.50 | 187.50 | - | - | - | - |
| 01/17/20 | 6991209920 | GETINGE USA SALES LLC | 02/16/20 | 13 | 107.41 | - | 107.41 | - | - | - |
| 01/01/20 | 26213331 | GREAT AMERICA FINANCIAL SERVICES | 01/31/20 | 29 | 1,759.78 | - | 1,759.78 | - | - | - |
| 02/03/20 | 26404983 | GREAT AMERICA FINANCIAL SERVICES | 03/04/20 | 9 | 921.79 | 921.79 | - | - | - | - |
| 02/03/20 | 5102019891 | HORIBA MEDICAL | 03/04/20 | 9 | 1,122.50 | 1,122.50 | - | - | - | - |
| 02/19/20 | 20200219 | ICMC PETTY CASH | 03/20/20 | N/A | 166.41 | 166.41 | - | - | - | - |
| 02/24/20 | 20200224 | ICMC PETTY CASH | 03/25/20 | N/A | 143.36 | 143.36 | - | - | - | - |
| 02/29/20 | 4011504 | INFORMATION NETWORK OF ARKANSAS | 03/30/20 | N/A | (66.00) | (66.00) | - | - | - | - |
| 02/03/20 | 1/10/2020 | KATHERINE FERGUSON MA, RD, LD | 03/04/20 | N/A | 350.00 | 350.00 | - | - | - | - |
| 02/13/20 | 20200213 | KEARBY, NATASHA | 03/14/20 | N/A | 50.00 | 50.00 | - | - | - | - |
| 01/04/20 | 20200104 | LANE, ROBERT MD | 02/03/20 | 26 | 900.00 | - | 900.00 | - | - | - |
| 01/15/20 | 20200115 | LANE, ROBERT MD | 02/14/20 | 15 | 420.00 | - | 420.00 | - | - | - |
| 01/21/20 | 20200121 | LANE, ROBERT MD | 02/20/20 | 9 | 1,080.00 | - | 1,080.00 | - | - | - |
| 01/22/20 | 20191113 | LANE, ROBERT MD | 02/21/20 | 8 | 220.00 | - | 220.00 | - | - | - |
| 01/22/20 | 20191108 | LANE, ROBERT MD | 02/21/20 | 8 | 2,310.00 | - | 2,310.00 | - | - | - |
| 01/22/20 | 20191116 | LANE, ROBERT MD | 02/21/20 | 8 | 2,370.00 | - | 2,370.00 | - | - | - |
| 01/22/20 | 20200114 | LANE, ROBERT MD | 02/21/20 | 8 | 1,590.00 | - | 1,590.00 | - | - | - |
| 01/22/20 | 20191116A | LANE, ROBERT MD | 02/21/20 | 8 | 1,320.00 | - | 1,320.00 | - | - | - |
| 01/22/20 | 20200122 | LANE, ROBERT MD | 02/21/20 | 8 | 912.50 | - | 912.50 | - | - | - |
| 01/28/20 | 20200128 | LANE, ROBERT MD | 02/27/20 | 2 | 960.00 | - | 960.00 | - | - | - |
| 01/29/20 | 20200129 | LANE, ROBERT MD | 02/28/20 | 1 | 485.00 | - | 485.00 | - | - | - |
| 02/06/20 | 02062020RL | LANE, ROBERT MD | 03/07/20 | N/A | 1,020.00 | 1,020.00 | - | - | - | - |
| 02/13/20 | 20200213 | LANE, ROBERT MD | 03/14/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 02/18/20 | 20200218 | LANE, ROBERT MD | 03/19/20 | N/A | 780.00 | 780.00 | - | - | - | - |
| 02/19/20 | 20200219 | LANE, ROBERT MD | 03/20/20 | N/A | 562.50 | 562.50 | - | - | - | - |
| 02/25/20 | 20200225 | LANE, ROBERT MD | 03/26/20 | N/A | 1,080.00 | 1,080.00 | - | - | - | - |
| 02/26/20 | 20200226 | LANE, ROBERT MD | 03/27/20 | N/A | 412.50 | 412.50 | - | - | - | - |
| 02/23/20 | 1486850782 | LLC CENTURYLINK COMMUNICATIONS | 03/24/20 | N/A | 2,908.31 | 2,908.31 | - | - | - | - |
| 01/14/20 | 21868 | MALLARD GARDNER, PLLC | 02/13/20 | 16 | 1,768.00 | - | 1,768.00 | - | - | - |
| 01/08/20 | 73578019 | MCKESSON MEDICAL SURGICAL | 02/07/20 | 22 | 2,375.51 | - | 2,375.51 | - | - | - |
| 01/09/20 | 73610850 | MCKESSON MEDICAL SURGICAL | 02/08/20 | 21 | 9.34 | - | 9.34 | - | - | - |
| 01/09/20 | 73619804 | MCKESSON MEDICAL SURGICAL | 02/08/20 | 21 | 99.60 | - | 99.60 | - | - | - |
| 01/12/20 | 73846005 | MCKESSON MEDICAL SURGICAL | 02/11/20 | 18 | 49.02 | - | 49.02 | - | - | - |
| 01/14/20 | 74072138 | MCKESSON MEDICAL SURGICAL | 02/13/20 | 16 | 303.81 | - | 303.81 | - | - | - |
| 01/17/20 | 74388387 | MCKESSON MEDICAL SURGICAL | 02/16/20 | 13 | 118.18 | - | 118.18 | - | - | - |
| 01/20/20 | 74499399 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 10 | 85.77 | - | 85.77 | - | - | - |
| 01/20/20 | 74504666 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 10 | 51.29 | - | 51.29 | - | - | - |
| 01/20/20 | 74519801 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 10 | 426.34 | - | 426.34 | - | - | - |
| 01/20/20 | 74520900 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 10 | 25.10 | - | 25.10 | - | - | - |
| 01/20/20 | 74529376 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 10 | 197.31 | - | 197.31 | - | - | - |
| 01/21/20 | 74675594 | MCKESSON MEDICAL SURGICAL | 02/20/20 | 9 | 143.90 | - | 143.90 | - | - | - |
| 01/28/20 | 75292861 | MCKESSON MEDICAL SURGICAL | 02/27/20 | 2 | 125.61 | - | 125.61 | - | - | - |
| 01/29/20 | 75398306 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 1 | 78.74 | - | 78.74 | - | - | - |
| 01/29/20 | 75419024 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 1 | 3,450.31 | - | 3,450.31 | - | - | - |
| 01/30/20 | 75563089 | MCKESSON MEDICAL SURGICAL | 02/29/20 | 0 | 919.37 | 919.37 | - | - | - | - |
| 02/02/20 | 75697688 | MCKESSON MEDICAL SURGICAL | 03/03/20 | N/A | 233.39 | 233.39 | - | - | - | - |
| 02/03/20 | 75811780 | MCKESSON MEDICAL SURGICAL | 03/04/20 | N/A | 542.29 | 542.29 | - | - | - | - |
| 02/12/20 | 76804342 | MCKESSON MEDICAL SURGICAL | 03/13/20 | N/A | 757.90 | 757.90 | - | - | - | - |
| 02/19/20 | 770405200 | MCKESSON MEDICAL SURGICAL | 03/20/20 | N/A | 197.31 | 197.31 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**
United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)
Post-Petition Accounts Payable Aging Detail as of February 29, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|-----------|-----------|-----------|
| 02/19/20 | 77430158 | MCKESSON MEDICAL SURGICAL | 03/20/20 | N/A | 541.42 | 541.42 | - | - | - | - |
| 02/19/20 | 77451465 | MCKESSON MEDICAL SURGICAL | 03/20/20 | N/A | 1,189.02 | 1,189.02 | - | - | - | - |
| 02/21/20 | 77627026 | MCKESSON MEDICAL SURGICAL | 03/22/20 | N/A | 19.48 | 19.48 | - | - | - | - |
| 02/21/20 | 77709726 | MCKESSON MEDICAL SURGICAL | 03/22/20 | N/A | 127.05 | 127.05 | - | - | - | - |
| 02/26/20 | 78172685 | MCKESSON MEDICAL SURGICAL | 03/27/20 | N/A | 919.37 | 919.37 | - | - | - | - |
| 02/19/20 | 78484568 | MCKESSON MEDICAL SURGICAL | 03/30/20 | N/A | 22.85 | 22.85 | - | - | - | - |
| 01/31/20 | W 94472 | MEDICAL WASTE SERVICES | 03/01/20 | N/A | 735.00 | 735.00 | - | - | - | - |
| 02/29/20 | W 99354 | MEDICAL WASTE SERVICES | 03/30/20 | N/A | 655.00 | 655.00 | - | - | - | - |
| 01/22/20 | 1894601942 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 172.30 | - | 172.30 | - | - | - |
| 01/22/20 | 1894683373 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 181.58 | - | 181.58 | - | - | - |
| 01/22/20 | 1894683374 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 69.40 | - | 69.40 | - | - | - |
| 01/22/20 | 1894683375 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 24.97 | - | 24.97 | - | - | - |
| 01/22/20 | 1894683376 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 90.00 | - | 90.00 | - | - | - |
| 01/22/20 | 1894854554 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 23.46 | - | 23.46 | - | - | - |
| 01/22/20 | 1894854555 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 69.31 | - | 69.31 | - | - | - |
| 01/22/20 | 1894854557 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 137.17 | - | 137.17 | - | - | - |
| 01/22/20 | 1894854558 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 68.31 | - | 68.31 | - | - | - |
| 01/22/20 | 1894854560 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 64.25 | - | 64.25 | - | - | - |
| 01/22/20 | 1895393735 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 67.88 | - | 67.88 | - | - | - |
| 01/22/20 | 1895510915 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 36.06 | - | 36.06 | - | - | - |
| 01/22/20 | 1899192747 | MEDLINE INDUSTRIES, INC | 02/21/20 | 8 | 186.32 | - | 186.32 | - | - | - |
| 02/19/20 | 1902074027 | MEDLINE INDUSTRIES, INC | 03/20/20 | N/A | 96.24 | 96.24 | - | - | - | - |
| 02/01/20 | 158578 | METHVIN SANITATION INC | 03/02/20 | N/A | 446.60 | 446.60 | - | - | - | - |
| 01/29/20 | 20200129 | MIKE DEMASS, INC. | 02/28/20 | 1 | 2,408.26 | - | 2,408.26 | - | - | - |
| 02/26/20 | 20200226 | MIKE DEMASS, INC. | 03/27/20 | N/A | 1,324.17 | 1,324.17 | - | - | - | - |
| 01/01/20 | 85650 | NFS LEASING | 01/01/20 | 59 | 2,029.49 | - | - | 2,029.49 | - | - |
| 02/01/20 | 86413 | NFS LEASING | 02/01/20 | 28 | 2,029.49 | - | 2,029.49 | - | - | - |
| 01/15/20 | 20200115 | OZARK SURGICAL GROUP | 02/14/20 | 15 | 7,930.00 | - | 7,930.00 | - | - | - |
| 01/27/20 | 20200127 | OZARK SURGICAL GROUP | 02/26/20 | 3 | 960.00 | - | 960.00 | - | - | - |
| 02/24/20 | 20200224 | PIERCE, JAME MD | 03/25/20 | N/A | 1,005.00 | 1,005.00 | - | - | - | - |
| 01/13/20 | R816308 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 17 | 82.65 | - | 82.65 | - | - | - |
| 01/13/20 | R816306 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 17 | 379.50 | - | 379.50 | - | - | - |
| 01/20/20 | R816882 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 10 | 181.75 | - | 181.75 | - | - | - |
| 01/20/20 | R816877 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 10 | 187.61 | - | 187.61 | - | - | - |
| 02/27/20 | 20200227 | RAY E. STAHL, M.D., P.A. | 03/07/20 | N/A | 720.00 | 720.00 | - | - | - | - |
| 01/29/20 | 20200129 | SHARED MEDICAL SERVICES, INC | 02/28/20 | 1 | 1,125.00 | - | 1,125.00 | - | - | - |
| 02/05/20 | 0205202RAD | SHARED MEDICAL SERVICES, INC | 03/06/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 02/19/20 | 20200219 | SHARED MEDICAL SERVICES, INC | 03/20/20 | N/A | 375.00 | 375.00 | - | - | - | - |
| 01/22/20 | 8129043629 | SHRED-IT USA | 02/21/20 | 8 | 36.00 | - | 36.00 | - | - | - |
| 02/22/20 | 8129262241 | SHRED-IT USA | 03/23/20 | N/A | 36.00 | 36.00 | - | - | - | - |
| 01/12/20 | 952191742 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 18 | 1,064.33 | - | 1,064.33 | - | - | - |
| 01/12/20 | 976433968 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 18 | 561.79 | - | 561.79 | - | - | - |
| 01/14/20 | 976436902 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/13/20 | 16 | 206.40 | - | 206.40 | - | - | - |
| 01/22/20 | 976452469 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/21/20 | 8 | 1,210.08 | - | 1,210.08 | - | - | - |
| 01/28/20 | 976463547 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/27/20 | 2 | 29.48 | - | 29.48 | - | - | - |
| 02/12/20 | 952211353 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/13/20 | N/A | 1,064.33 | 1,064.33 | - | - | - | - |
| 02/20/20 | 976499794 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/21/20 | N/A | 1,895.77 | 1,895.77 | - | - | - | - |
| 02/26/20 | 976505647 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/27/20 | N/A | 674.48 | 674.48 | - | - | - | - |
| 01/27/20 | IN-000622686 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 3 | 222.72 | - | 222.72 | - | - | - |
| 01/27/20 | IN-000622883 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 3 | 529.38 | - | 529.38 | - | - | - |
| 02/03/20 | 502435947 | STERIS CORP | 03/04/20 | N/A | 554.58 | 554.58 | - | - | - | - |
| 02/01/20 | INV-0119 | STRATEQ HEALTH, INC | 03/02/20 | N/A | 7,433.00 | 7,433.00 | - | - | - | - |
| 02/01/20 | INV-0118 | STRATEQ HEALTH, INC | 03/02/20 | N/A | 20,000.00 | 20,000.00 | - | - | - | - |

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/20 | INV-0122 | STRATEQ HEALTH, INC | 03/07/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 02/24/20 | INV-0124 | STRATEQ HEALTH, INC | 03/25/20 | N/A | 12,000.00 | 12,000.00 | - | - | - | - |
| 01/16/20 | 229107658 | Sysco | 02/15/20 | 14 | 720.35 | - | 720.35 | - | - | - |
| 01/22/20 | 229114086 | Sysco | 02/21/20 | 8 | 30.95 | - | 30.95 | - | - | - |
| 01/23/20 | 229114412 | Sysco | 02/22/20 | 7 | 582.44 | - | 582.44 | - | - | - |
| 01/29/20 | 12929125S | Sysco | 02/28/20 | 1 | 15.60 | - | 15.60 | - | - | - |
| 01/30/20 | 229121458 | Sysco | 02/29/20 | 0 | 688.71 | 688.71 | - | - | - | - |
| 02/06/20 | 229131159 | Sysco | 03/07/20 | N/A | 737.15 | 737.15 | - | - | - | - |
| 02/10/20 | 12929894S | Sysco | 03/11/20 | N/A | 17.04 | 17.04 | - | - | - | - |
| 02/13/20 | 229138130 | Sysco | 03/14/20 | N/A | 665.02 | 665.02 | - | - | - | - |
| 02/20/20 | 229144933 | Sysco | 03/21/20 | N/A | 631.41 | 631.41 | - | - | - | - |
| 02/28/20 | 229152939 | Sysco | 03/29/20 | N/A | (9.57) | (9.57) | - | - | - | - |
| 01/04/20 | 12051 | TECH INC | 02/03/20 | 26 | 787.50 | - | 787.50 | - | - | - |
| 01/31/20 | 62111 | THAT PRINT SHOP | 03/01/20 | N/A | 225.68 | 225.68 | - | - | - | - |
| 02/13/20 | 4684462-IN | THE RUHOF CORPORATION | 03/14/20 | N/A | 212.04 | 212.04 | - | - | - | - |
| 02/18/20 | L6-13400 04 N | UNUM | 03/19/20 | N/A | 593.05 | 593.05 | - | - | - | - |
| 02/18/20 | L6-13400 08 C | UNUM | 03/19/20 | N/A | 770.09 | 770.09 | - | - | - | - |
| 01/24/20 | 80051298 | VERATHON, INC | 02/23/20 | 6 | 197.73 | - | 197.73 | - | - | - |
| 01/22/20 | 9844836074 | VERIZON WIRELESS | 02/21/20 | 8 | 90.02 | - | 90.02 | - | - | - |
| 01/22/20 | 9845858422 | VERIZON WIRELESS | 02/21/20 | 8 | 47.53 | - | 47.53 | - | - | - |
| 01/23/20 | 9846907997 | VERIZON WIRELESS | 02/22/20 | 7 | 230.02 | - | 230.02 | - | - | - |
| 02/08/20 | 9847928281 | VERIZON WIRELESS | 03/09/20 | N/A | 47.90 | 47.90 | - | - | - | - |
| 02/23/20 | 9848979923 | VERIZON WIRELESS | 03/24/20 | N/A | 160.02 | 160.02 | - | - | - | - |
| 01/31/20 | 19176610 | WASHINGTON AUTO PARTS | 03/01/20 | N/A | 146.55 | 146.55 | - | - | - | - |
| 02/29/20 | 20336 | WASHINGTON AUTO PARTS | 03/30/20 | N/A | 14.99 | 14.99 | - | - | - | - |
| 01/10/20 | 974848 | WAYSTAR | 02/12/20 | 17 | 884.50 | - | 884.50 | - | - | - |
| 01/31/20 | 77235 | WELCH, COUCH & COMPANY, P.A. | 03/01/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 02/20/20 | 20200220 | WILDHAGEN, ERIC | 03/21/20 | N/A | 147.40 | 147.40 | - | - | - | - |
| 02/27/20 | 20200227 | WILDHAGEN, ERIC | 03/28/20 | N/A | 136.40 | 136.40 | - | - | - | - |
| 02/01/20 | 20200201 | YELCOT | 03/02/20 | N/A | 215.58 | 215.58 | - | - | - | - |
| 02/12/20 | 990113 | ZIRMED, INC | 03/13/20 | N/A | 1,748.37 | 1,748.37 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **250,830.87** | **165,949.01** | **78,316.17** | **6,565.69** | **-** | **-** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1**[1] | | | | | | | | | | |
| 02/06/20 | | 3M HEALTHCARE INFO - 2020 | 03/27/20 | N/A | 22,413.58 | 22,413.58 | - | - | - | - |
| 01/23/20 | | ABBOTT AMBULANCE - 2020 | 04/02/20 | N/A | 261.80 | 261.80 | - | - | - | - |
| 02/27/20 | | ABBOTT DIAGNOSTICS - 2020 | 03/28/20 | N/A | 1,095.00 | 1,095.00 | - | - | - | - |
| 01/14/20 | | ACADEMY OF NUTRITION - 2020 | 03/23/20 | N/A | 191.00 | 191.00 | - | - | - | - |
| 02/27/20 | | ACC BUSINESS - 2020 | 03/28/20 | N/A | 663.63 | 663.63 | - | - | - | - |
| 02/27/20 | | ACC BUSINESS - 2020 | 03/28/20 | N/A | 2,099.54 | 2,099.54 | - | - | - | - |
| 02/18/20 | | ACIST - 2020 | 03/19/20 | N/A | 870.47 | 870.47 | - | - | - | - |
| 02/06/20 | | AGILITI HEALTH - 2020 | 03/07/20 | N/A | 1,636.43 | 1,636.43 | - | - | - | - |
| 01/09/20 | | ALBAN SCIENTIFIC - 2020 | 04/01/20 | N/A | 3,236.34 | 3,236.34 | - | - | - | - |
| 02/27/20 | | ALBAN SCIENTIFIC - 2020 | 04/01/20 | N/A | 3,285.46 | 3,285.46 | - | - | - | - |
| 01/01/20 | | ALLIED BENEFITS - 2020 | 03/23/20 | N/A | 66,484.71 | 66,484.71 | - | - | - | - |
| 02/10/20 | | ALLIED BENEFITS - 2020 | 03/11/20 | N/A | 42,369.99 | 42,369.99 | - | - | - | - |
| 02/17/20 | | ALLIED BENEFITS - 2020 | 03/18/20 | N/A | 15,745.57 | 15,745.57 | - | - | - | - |
| 02/26/20 | | ALLOSOURCE - 2020 | 03/27/20 | N/A | 615.00 | 615.00 | - | - | - | - |
| 02/27/20 | | ALLOSOURCE - 2020 | 03/28/20 | N/A | 575.00 | 575.00 | - | - | - | - |
| 02/27/20 | | ALLOSOURCE - 2020 | 03/28/20 | N/A | 575.00 | 575.00 | - | - | - | - |
| 01/21/20 | | AMEREN - 2020 | 03/16/20 | N/A | 140.46 | 140.46 | - | - | - | - |
| 01/22/20 | | AMEREN - 2020 | 03/16/20 | N/A | 11,279.35 | 11,279.35 | - | - | - | - |
| 01/27/20 | | AMEREN - 2020 | 03/16/20 | N/A | 437.26 | 437.26 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 21.56 | 21.56 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 17,289.29 | 17,289.29 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 58.41 | 58.41 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 59.43 | 59.43 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 134.56 | 134.56 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 107.01 | 107.01 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 120.28 | 120.28 | - | - | - | - |
| 01/28/20 | | AMEREN - 2020 | 03/16/20 | N/A | 128.21 | 128.21 | - | - | - | - |
| 01/30/20 | | AMEREN - 2020 | 03/16/20 | N/A | 67.00 | 67.00 | - | - | - | - |
| 02/20/20 | | AMEREN - 2020 | 03/21/20 | N/A | 21,474.77 | 21,474.77 | - | - | - | - |
| 02/20/20 | | AMEREN - 2020 | 03/21/20 | N/A | 227.11 | 227.11 | - | - | - | - |
| 02/06/20 | | AMEREN - 2020 | 03/27/20 | N/A | 509.39 | 509.39 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 26.25 | 26.25 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 21,932.02 | 21,932.02 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 81.72 | 81.72 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 58.17 | 58.17 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 155.53 | 155.53 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 134.59 | 134.59 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 154.88 | 154.88 | - | - | - | - |
| 02/27/20 | | AMEREN - 2020 | 03/28/20 | N/A | 159.65 | 159.65 | - | - | - | - |
| 02/28/20 | | AMERICAN BOILER & MECH - 2020 | 03/29/20 | N/A | 10,748.54 | 10,748.54 | - | - | - | - |
| 01/01/20 | | AMERICAN PROFICIENCY - 2020 | 03/17/20 | N/A | 9,078.00 | 9,078.00 | - | - | - | - |
| 01/14/20 | | AMERICAN RED CROSS - 2020 | 03/16/20 | N/A | 2,714.00 | 2,714.00 | - | - | - | - |
| 01/21/20 | | AMERICAN RED CROSS - 2020 | 03/16/20 | N/A | 1,275.00 | 1,275.00 | - | - | - | - |
| 02/11/20 | | AMERICAN RED CROSS - 2020 | 03/12/20 | N/A | 2,143.00 | 2,143.00 | - | - | - | - |
| 02/18/20 | | AMERICAN RED CROSS - 2020 | 03/19/20 | N/A | 493.00 | 493.00 | - | - | - | - |
| 02/25/20 | | AMERICAN RED CROSS - 2020 | 03/26/20 | N/A | 698.00 | 698.00 | - | - | - | - |
| 02/29/20 | | AMERICAN RED CROSS - 2020 | 03/30/20 | N/A | 1,150.00 | 1,150.00 | - | - | - | - |
| 02/29/20 | | AMERICAN RED CROSS - 2020 | 03/30/20 | N/A | 21.71 | 21.71 | - | - | - | - |
| 01/15/20 | | ANGIODYNAMICS - 2020 | 04/03/20 | N/A | 223.50 | 223.50 | - | - | - | - |
| 02/10/20 | | ARAMARK - 2020 | 03/11/20 | N/A | 458.81 | 458.81 | - | - | - | - |
| 02/17/20 | | ARAMARK - 2020 | 03/18/20 | N/A | 474.82 | 474.82 | - | - | - | - |
| 02/24/20 | | ARAMARK - 2020 | 03/25/20 | N/A | 511.45 | 511.45 | - | - | - | - |
| 01/21/20 | | ASTREA SOLUTIONS - 2020 | 03/25/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 02/20/20 | | ASTREA SOLUTIONS - 2020 | 03/21/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 01/05/20 | | AT&T 544-8099 - 2020 | 03/30/20 | N/A | 1,075.55 | 1,075.55 | - | - | - | - |
| 02/05/20 | | AT&T 544-8099 - 2020 | 03/06/20 | N/A | 1,425.93 | 1,425.93 | - | - | - | - |
| 01/01/20 | | AT&T 772-1246 - 2020 | 03/30/20 | N/A | 644.03 | 644.03 | - | - | - | - |
| 02/01/20 | | AT&T 772-1246 - 2020 | 03/02/20 | N/A | 660.14 | 660.14 | - | - | - | - |
| 01/17/20 | | AT&T 865-7000 - 2020 | 03/30/20 | N/A | 23,982.40 | 23,982.40 | - | - | - | - |
| 02/17/20 | | AT&T 865-7000 - 2020 | 03/18/20 | N/A | 32,636.25 | 32,636.25 | - | - | - | - |
| 01/28/20 | | ATIS ELEVATOR INSPECTION LLC | 02/27/20 | 2 | 2,165.00 | - | 2,165.00 | - | - | - |
| 01/31/20 | | ATLANTIC PERSONNEL - 2020 | 03/01/20 | N/A | 507.00 | 507.00 | - | - | - | - |
| 02/29/20 | | ATLANTIC PERSONNEL - 2020 | 03/30/20 | N/A | 1,210.00 | 1,210.00 | - | - | - | - |
| 02/06/20 | | AYA HEALTHCARE - 2020 | 03/07/20 | N/A | 12,914.50 | 12,914.50 | - | - | - | - |
| 02/13/20 | | AYA HEALTHCARE - 2020 | 03/14/20 | N/A | 13,968.50 | 13,968.50 | - | - | - | - |
| 02/20/20 | | AYA HEALTHCARE - 2020 | 03/21/20 | N/A | 16,450.00 | 16,450.00 | - | - | - | - |
| 02/27/20 | | AYA HEALTHCARE - 2020 | 03/28/20 | N/A | 15,791.50 | 15,791.50 | - | - | - | - |
| 02/27/20 | | BARD PERIPHERAL - 2020 | 03/28/20 | N/A | 25,697.56 | 25,697.56 | - | - | - | - |
| 02/03/20 | | BOHNENSTIEHL, GRETA - 2020 | 03/04/20 | N/A | 600.00 | 600.00 | - | - | - | - |
| 02/13/20 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/14/20 | N/A | 654.16 | 654.16 | - | - | - | - |
| 02/17/20 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/18/20 | N/A | 6,468.83 | 6,468.83 | - | - | - | - |
| 02/24/20 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/25/20 | N/A | 105.42 | 105.42 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/25/20 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/26/20 | N/A | 3,836.65 | 3,836.65 | - | - | - | - |
| 02/28/20 | | BROSSETT CORPORATION - 2020 | 03/01/20 | N/A | 15,000.00 | 15,000.00 | - | - | - | - |
| 02/18/20 | | BUCKEYT CLEANING CENTER - 2020 | 03/19/20 | N/A | 2,115.00 | 2,115.00 | - | - | - | - |
| 02/17/20 | | CALLISTO COMMUNICATIONS LLC | 03/18/20 | N/A | 904.05 | 904.05 | - | - | - | - |
| 01/11/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 249.09 | 249.09 | - | - | - | - |
| 01/11/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 221.69 | 221.69 | - | - | - | - |
| 01/18/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 1,942.56 | 1,942.56 | - | - | - | - |
| 01/25/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 98.18 | 98.18 | - | - | - | - |
| 01/31/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 136.24 | 136.24 | - | - | - | - |
| 01/31/20 | | CARDINAL - 414 - 2020 | 03/01/20 | N/A | 906.60 | 906.60 | - | - | - | - |
| 02/08/20 | | CARDINAL - 414 - 2020 | 03/09/20 | N/A | 84.96 | 84.96 | - | - | - | - |
| 02/15/20 | | CARDINAL - 414 - 2020 | 03/16/20 | N/A | 302.98 | 302.98 | - | - | - | - |
| 02/22/20 | | CARDINAL - 414 - 2020 | 03/23/20 | N/A | 2,822.31 | 2,822.31 | - | - | - | - |
| 02/22/20 | | CARDINAL - 414 - 2020 | 03/23/20 | N/A | 2,822.31 | 2,822.31 | - | - | - | - |
| 02/29/20 | | CARDINAL - 414 - 2020 | 03/30/20 | N/A | 949.17 | 949.17 | - | - | - | - |
| 02/29/20 | | CARDINAL - 414 - 2020 | 03/30/20 | N/A | 136.24 | 136.24 | - | - | - | - |
| 01/04/20 | | CARDINAL - OPTIFREIGHT - 2020 | 03/09/20 | N/A | 33.11 | 33.11 | - | - | - | - |
| 02/21/20 | | CARDINAL - OPTIFREIGHT - 2020 | 03/22/20 | N/A | 83.92 | 83.92 | - | - | - | - |
| 01/05/20 | | CAREFUSION - 2020 | 03/20/20 | N/A | 1,239.22 | 1,239.22 | - | - | - | - |
| 02/11/20 | | CARING & SHARING - 2020 | 03/12/20 | N/A | 477.00 | 477.00 | - | - | - | - |
| 02/27/20 | | CARING & SHARING - 2020 | 03/28/20 | N/A | 121.00 | 121.00 | - | - | - | - |
| 02/19/20 | | CATALYST RCM - 2020 | 03/20/20 | N/A | 7,500.00 | 7,500.00 | - | - | - | - |
| 01/31/20 | | CENTRAL PAPER - 2020 | 03/01/20 | N/A | 5.00 | 5.00 | - | - | - | - |
| 01/25/20 | | CHEMTRON CORPORATION - 2020 | 03/05/20 | N/A | 998.54 | 998.54 | - | - | - | - |
| 02/25/20 | | CHEMTRON CORPORATION - 2020 | 03/26/20 | N/A | 998.54 | 998.54 | - | - | - | - |
| 01/15/20 | | CINTAS FIRE - 2020 | 03/09/20 | N/A | 445.00 | 445.00 | - | - | - | - |
| 01/21/20 | | CINTAS LOCATION D65 | 02/20/20 | 9 | 251.52 | - | 251.52 | - | - | - |
| 01/28/20 | | CLST, LLC | 02/27/20 | 2 | 700.00 | - | 700.00 | - | - | - |
| 02/05/20 | | CMRS-PB | 03/06/20 | N/A | 500.00 | 500.00 | - | - | - | - |
| 01/29/20 | | COMMERCIAL ELECTRIC MOTOR SERVICE | 02/28/20 | 1 | 316.93 | - | 316.93 | - | - | - |
| 02/17/20 | | COMMERCIAL ELECTRIC MOTOR SERVICES | 03/18/20 | N/A | 374.36 | 374.36 | - | - | - | - |
| 02/12/20 | | COMMERCIAL KITCHEN SERVICES INC | 03/13/20 | N/A | 2,075.97 | 2,075.97 | - | - | - | - |
| 01/16/20 | | CULLIGAN - 2020 | 03/19/20 | N/A | 41.47 | 41.47 | - | - | - | - |
| 01/31/20 | | CYRACOM - 2020 | 03/01/20 | N/A | 17.82 | 17.82 | - | - | - | - |
| 02/29/20 | | CYRACOM - 2020 | 03/30/20 | N/A | 29.16 | 29.16 | - | - | - | - |
| 01/27/20 | | DAHLEM - 2020 | 03/23/20 | N/A | 770.00 | 770.00 | - | - | - | - |
| 01/27/20 | | DAHLEM - 2020 | 03/23/20 | N/A | 770.00 | 770.00 | - | - | - | - |
| 01/06/20 | | DEPARTMENT OF HEALTH AND SENIOR SERVICE | 02/05/20 | 24 | 820.00 | - | 820.00 | - | - | - |
| 02/01/20 | | ECFMG - 2020 | 03/02/20 | N/A | 55.00 | 55.00 | - | - | - | - |
| 01/01/20 | | ELECTROMEK - 2020 | 03/19/20 | N/A | 4,583.00 | 4,583.00 | - | - | - | - |
| 01/02/20 | | ELECTROMEK - 2020 | 03/20/20 | N/A | 4,583.00 | 4,583.00 | - | - | - | - |
| 02/01/20 | | ELECTROMEK - 2020 | 03/02/20 | N/A | 4,583.00 | 4,583.00 | - | - | - | - |
| 02/18/20 | | EMSL ANALYTICAL INC | 03/19/20 | N/A | 894.00 | 894.00 | - | - | - | - |
| 01/24/20 | | EPS - MEDI DOSE - 2020 | 03/24/20 | N/A | 1,338.32 | 1,338.32 | - | - | - | - |
| 02/18/20 | | EZ WAY - 2020 | 03/19/20 | N/A | 554.04 | 554.04 | - | - | - | - |
| 02/10/20 | | FAULTLESS - 2020 | 03/11/20 | N/A | 26.52 | 26.52 | - | - | - | - |
| 02/16/20 | | FAULTLESS - 2020 | 03/17/20 | N/A | 2,637.63 | 2,637.63 | - | - | - | - |
| 02/16/20 | | FAULTLESS - 2020 | 03/17/20 | N/A | 223.43 | 223.43 | - | - | - | - |
| 02/17/20 | | FAULTLESS - 2020 | 03/18/20 | N/A | 499.00 | 499.00 | - | - | - | - |
| 02/17/20 | | FAULTLESS - 2020 | 03/18/20 | N/A | 32.28 | 32.28 | - | - | - | - |
| 02/17/20 | | FAULTLESS - 2020 | 03/18/20 | N/A | 395.34 | 395.34 | - | - | - | - |
| 02/17/20 | | FAULTLESS - 2020 | 03/18/20 | N/A | 20.00 | 20.00 | - | - | - | - |
| 02/17/20 | | FAULTLESS - 2020 | 03/18/20 | N/A | 26.52 | 26.52 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/20 | | FAULTLESS - 2020 | 03/24/20 | N/A | 3,206.12 | 3,206.12 | - | - | - | - |
| 02/23/20 | | FAULTLESS - 2020 | 03/24/20 | N/A | 406.55 | 406.55 | - | - | - | - |
| 02/24/20 | | FAULTLESS - 2020 | 03/25/20 | N/A | 32.28 | 32.28 | - | - | - | - |
| 02/24/20 | | FAULTLESS - 2020 | 03/25/20 | N/A | 395.34 | 395.34 | - | - | - | - |
| 02/24/20 | | FAULTLESS - 2020 | 03/25/20 | N/A | 497.41 | 497.41 | - | - | - | - |
| 02/28/20 | | FAULTLESS - 2020 | 03/25/20 | N/A | 26.52 | 26.52 | - | - | - | - |
| 01/09/20 | | FISHER HEALTHCARE - 2020 | 03/18/20 | N/A | 2,123.02 | 2,123.02 | - | - | - | - |
| 01/13/20 | | FISHER HEALTHCARE - 2020 | 03/18/20 | N/A | 420.19 | 420.19 | - | - | - | - |
| 01/22/20 | | FISHER HEALTHCARE - 2020 | 03/18/20 | N/A | 1,198.08 | 1,198.08 | - | - | - | - |
| 01/24/20 | | FISHER HEALTHCARE - 2020 | 02/23/20 | 6 | 2,405.86 | - | 2,405.86 | - | - | - |
| 02/11/20 | | FISHER HEALTHCARE - 2020 | 03/12/20 | N/A | 235.84 | 235.84 | - | - | - | - |
| 02/12/20 | | FISHER HEALTHCARE - 2020 | 03/13/20 | N/A | 1,002.22 | 1,002.22 | - | - | - | - |
| 02/13/20 | | FISHER HEALTHCARE - 2020 | 03/14/20 | N/A | 1,932.34 | 1,932.34 | - | - | - | - |
| 02/13/20 | | FISHER HEALTHCARE - 2020 | 03/14/20 | N/A | 270.42 | 270.42 | - | - | - | - |
| 02/24/20 | | FISHER HEALTHCARE - 2020 | 03/25/20 | N/A | 24.58 | 24.58 | - | - | - | - |
| 02/24/20 | | FISHER HEALTHCARE - 2020 | 03/25/20 | N/A | 55.20 | 55.20 | - | - | - | - |
| 01/01/20 | | GARDAWORLD - 2020 | 03/23/20 | N/A | 640.33 | 640.33 | - | - | - | - |
| 01/01/20 | | GARDAWORLD - 2020 | 03/02/20 | N/A | 640.33 | 640.33 | - | - | - | - |
| 01/24/20 | | GE HEALTH - REPAIRS - 2020 | 03/24/20 | N/A | 1,740.00 | 1,740.00 | - | - | - | - |
| 01/25/20 | | GE HEALTH - REPAIRS - 2020 | 03/24/20 | N/A | 5,267.00 | 5,267.00 | - | - | - | - |
| 01/01/20 | | GFI DIGITAL - 2020 | 03/19/20 | N/A | 2,004.30 | 2,004.30 | - | - | - | - |
| 01/01/20 | | GFI DIGITAL - 2020 | 03/20/20 | N/A | 3,537.09 | 3,537.09 | - | - | - | - |
| 01/20/20 | | GFI DIGITAL - 2020 | 03/19/20 | N/A | 218.96 | 218.96 | - | - | - | - |
| 01/27/20 | | GFI DIGITAL - 2020 | 03/09/20 | N/A | 26.53 | 26.53 | - | - | - | - |
| 02/18/20 | | GFI DIGITAL - 2020 | 03/19/20 | N/A | 3,537.09 | 3,537.09 | - | - | - | - |
| 02/28/20 | | GFI DIGITAL - 2020 | 03/29/20 | N/A | 53.46 | 53.46 | - | - | - | - |
| 02/29/20 | | GFI DIGITAL - 2020 | 03/30/20 | N/A | 2,173.28 | 2,173.28 | - | - | - | - |
| 01/29/20 | | GIBBS TECHNOLOGY - 2020 | 03/09/20 | N/A | 6,051.20 | 6,051.20 | - | - | - | - |
| 02/26/20 | | GIBBS TECHNOLOGY - 2020 | 03/27/20 | N/A | 6,051.20 | 6,051.20 | - | - | - | - |
| 02/28/20 | | GIBBS TECHNOLOGY - 2020 | 03/29/20 | N/A | 90.77 | 90.77 | - | - | - | - |
| 02/29/20 | | HEALTHLINK - 2020 | 03/30/20 | N/A | 197.09 | 197.09 | - | - | - | - |
| 02/10/20 | | HMS HEALTH - 2020 | 03/11/20 | N/A | 31.03 | 31.03 | - | - | - | - |
| 01/02/20 | | IBM - 2020 | 03/17/20 | N/A | 2,724.56 | 2,724.56 | - | - | - | - |
| 01/08/20 | | IMMUCOR - 2020 | 03/24/20 | N/A | 116.91 | 116.91 | - | - | - | - |
| 01/08/20 | | IMMUCOR - 2020 | 03/24/20 | N/A | 215.15 | 215.15 | - | - | - | - |
| 02/05/20 | | IMMUCOR - 2020 | 03/06/20 | N/A | 1,092.21 | 1,092.21 | - | - | - | - |
| 02/26/20 | | IMMUCOR - 2020 | 03/27/20 | N/A | 1,077.09 | 1,077.09 | - | - | - | - |
| 02/26/20 | | IMMUCOR - 2020 | 03/27/20 | N/A | 605.13 | 605.13 | - | - | - | - |
| 02/29/20 | | IRON MOUNTAIN - 2020 | 03/30/20 | N/A | 772.61 | 772.61 | - | - | - | - |
| 01/28/20 | | JOHN BEAL INC. | 02/27/20 | 2 | 1,451.80 | - | 1,451.80 | - | - | - |
| 02/06/20 | | JOHNSON & JOHNSON HEALTH - 2020 | 03/07/20 | N/A | 9,729.66 | 9,729.66 | - | - | - | - |
| 02/06/20 | | JOHNSON & JOHNSON HEALTH - 2020 | 03/07/20 | N/A | 1,416.23 | 1,416.23 | - | - | - | - |
| 01/02/20 | | JOINT COMMISSION - 2020 | 03/23/20 | N/A | 11,985.00 | 11,985.00 | - | - | - | - |
| 01/02/20 | | JOINT COMMISSION - 2020 | 03/23/20 | N/A | 2,375.00 | 2,375.00 | - | - | - | - |
| 02/05/20 | | JOINT COMMISSION - 2020 | 03/06/20 | N/A | 4,370.00 | 4,370.00 | - | - | - | - |
| 01/28/20 | | JOINT COMMISSION RESOURCES - 2020 | 03/23/20 | N/A | 673.49 | 673.49 | - | - | - | - |
| 02/29/20 | | LABCORP - 2020 | 03/30/20 | N/A | 413.17 | 413.17 | - | - | - | - |
| 02/29/20 | | LABCORP - 2020 | 03/30/20 | N/A | 5,635.17 | 5,635.17 | - | - | - | - |
| 01/31/20 | | M*MODAL - 2020 | 03/01/20 | N/A | 2,051.37 | 2,051.37 | - | - | - | - |
| 02/29/20 | | M*MODAL - 2020 | 03/30/20 | N/A | 1,379.31 | 1,379.31 | - | - | - | - |
| 01/31/20 | | MATHESON - 2020 | 03/01/20 | N/A | 3,166.13 | 3,166.13 | - | - | - | - |
| 02/29/20 | | MATHESON - 2020 | 03/30/20 | N/A | 3,166.13 | 3,166.13 | - | - | - | - |
| 02/07/20 | | MCKESSON MEDICAL - 2020 | 03/08/20 | N/A | 282.30 | 282.30 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)
Post-Petition Accounts Payable Aging Detail as of February 29, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/13/20 | | MCKESSON MEDICAL - 2020 | 03/14/20 | N/A | 3,501.76 | 3,501.76 | - | - | - | - |
| 01/09/20 | | MCKINLEY, MARILYN - 2020 | 02/08/20 | 21 | 100.00 | - | 100.00 | - | - | - |
| 02/07/20 | | MEDLEARN MEDIA - 2020 | 04/02/20 | N/A | 295.00 | 295.00 | - | - | - | - |
| 01/03/20 | | MEDLINE - 2020 | 04/03/20 | N/A | 8,566.86 | 8,566.86 | - | - | - | - |
| 01/06/20 | | MEDLINE - 2020 | 04/03/20 | N/A | 570.22 | 570.22 | - | - | - | - |
| 02/20/20 | | MED-PAT - 2020 | 04/03/20 | N/A | 144.50 | 144.50 | - | - | - | - |
| 02/21/20 | | MEDTOX DIAGNOSTICS - 2020 | 03/22/20 | N/A | 383.07 | 383.07 | - | - | - | - |
| 02/29/20 | | MEDTOX LABORATORIES - 2020 | 03/30/20 | N/A | 50.00 | 50.00 | - | - | - | - |
| 02/24/20 | | MEDTRONIC USA - 2020 | 03/25/20 | N/A | 9,900.56 | 9,900.56 | - | - | - | - |
| 02/27/20 | | MEDTRONIC USA - 2020 | 03/28/20 | N/A | 218.03 | 218.03 | - | - | - | - |
| 01/17/20 | | MERTZLUFFT, MARY - 2020 | 04/02/20 | N/A | 24.00 | 24.00 | - | - | - | - |
| 02/11/20 | | MIDWEST SURGICAL TECHNOLOGIES LLC | 03/12/20 | N/A | 675.00 | 675.00 | - | - | - | - |
| 01/09/20 | | MILFORD SUPPLY | 02/08/20 | 21 | 305.04 | - | 305.04 | - | - | - |
| 01/15/20 | | MILFORD SUPPLY | 02/14/20 | 15 | 388.57 | - | 388.57 | - | - | - |
| 02/10/20 | | MILFORD SUPPLY | 03/11/20 | N/A | 803.04 | 803.04 | - | - | - | - |
| 02/13/20 | | MISSOURI DOR - SALES TAX - 2020 | 03/14/20 | N/A | 942.67 | 942.67 | - | - | - | - |
| 02/12/20 | | MSD - 2020 | 03/13/20 | N/A | 1,797.28 | 1,797.28 | - | - | - | - |
| 02/18/20 | | MSD - 2020 | 03/19/20 | N/A | 185.33 | 185.33 | - | - | - | - |
| 02/20/20 | | MSD - 2020 | 03/21/20 | N/A | 39.23 | 39.23 | - | - | - | - |
| 02/20/20 | | MSD - 2020 | 03/21/20 | N/A | 58.71 | 58.71 | - | - | - | - |
| 02/20/20 | | MSD - 2020 | 03/21/20 | N/A | 44.10 | 44.10 | - | - | - | - |
| 02/21/20 | | MSD - 2020 | 03/22/20 | N/A | 5,371.88 | 5,371.88 | - | - | - | - |
| 02/21/20 | | MSD - 2020 | 03/22/20 | N/A | 73.32 | 73.32 | - | - | - | - |
| 02/21/20 | | MSD - 2020 | 03/22/20 | N/A | 122.02 | 122.02 | - | - | - | - |
| 02/24/20 | | MSD - 2020 | 03/25/20 | N/A | 29.49 | 29.49 | - | - | - | - |
| 02/24/20 | | MSD - 2020 | 03/25/20 | N/A | 1,656.07 | 1,656.07 | - | - | - | - |
| 02/17/20 | | NEW WORLD MEDICAL - 2020 | 03/18/20 | N/A | 1,400.00 | 1,400.00 | - | - | - | - |
| 02/20/20 | | NEW WORLD MEDICAL - 2020 | 03/21/20 | N/A | 605.00 | 605.00 | - | - | - | - |
| 01/04/20 | | NEXTIVA - 2020 | 03/11/20 | N/A | 601.10 | 601.10 | - | - | - | - |
| 02/01/20 | | NI SATELLITE - 2020 | 03/02/20 | N/A | 83.75 | 83.75 | - | - | - | - |
| 01/13/20 | | NRDR | 02/12/20 | 17 | 500.00 | - | 500.00 | - | - | - |
| 01/06/20 | | OFFICE OF THE U.S. TRUSTEE | 02/05/20 | 24 | 325.00 | - | 325.00 | - | - | - |
| 01/06/20 | | OFFICE OF THE U.S. TRUSTEE | 02/05/20 | 24 | 325.00 | - | 325.00 | - | - | - |
| 01/06/20 | | OFFICE OF THE U.S. TRUSTEE | 02/05/20 | 24 | 325.00 | - | 325.00 | - | - | - |
| 01/01/20 | | OPTUM360 - 2020 | 04/03/20 | N/A | 348.79 | 348.79 | - | - | - | - |
| 01/16/20 | | PDC - 2020 | 03/18/20 | N/A | 222.52 | 222.52 | - | - | - | - |
| 02/07/20 | | PDC - 2020 | 03/08/20 | N/A | 481.43 | 481.43 | - | - | - | - |
| 02/28/20 | | PDC - 2020 | 03/29/20 | N/A | 628.33 | 628.33 | - | - | - | - |
| 01/01/20 | | PENTAX MEDICAL - 2020 | 04/02/20 | N/A | 1,000.00 | 1,000.00 | - | - | - | - |
| 02/01/20 | | PENTAX MEDICAL - 2020 | 04/02/20 | N/A | 1,000.00 | 1,000.00 | - | - | - | - |
| 01/24/20 | | PHILIPS - 2020 | 03/17/20 | N/A | 4,360.52 | 4,360.52 | - | - | - | - |
| 01/03/20 | | PIC-A-POC - 2020 | 03/31/20 | N/A | 240.00 | 240.00 | - | - | - | - |
| 01/15/20 | | PLATINUM CODE - 2020 | 03/18/20 | N/A | 548.43 | 548.43 | - | - | - | - |
| 02/05/20 | | PLATINUM CODE - 2020 | 03/06/20 | N/A | 113.24 | 113.24 | - | - | - | - |
| 01/31/20 | | PRESORT - 2020 | 04/02/20 | N/A | 152.81 | 152.81 | - | - | - | - |
| 01/31/20 | | PRESTO-X - 2020 | 03/01/20 | N/A | 1,086.00 | 1,086.00 | - | - | - | - |
| 02/29/20 | | PRESTO-X - 2020 | 03/30/20 | N/A | 365.00 | 365.00 | - | - | - | - |
| 02/27/20 | | PRICE BLAZE - 2020 | 03/28/20 | N/A | 141.00 | 141.00 | - | - | - | - |
| 02/14/20 | | PROFESSIONAL RESEARCH - 2020 | 03/15/20 | N/A | 1,562.50 | 1,562.50 | - | - | - | - |
| 02/27/20 | | PROFESSIONAL RESEARCH - 2020 | 03/28/20 | N/A | 1,562.50 | 1,562.50 | - | - | - | - |
| 01/09/20 | | RAU, DAVID - 2020 | 04/02/20 | N/A | 31.25 | 31.25 | - | - | - | - |
| 01/24/20 | | RC HEALTH SERVICES | 02/23/20 | 6 | 1,800.00 | - | 1,800.00 | - | - | - |
| 02/21/20 | | RC IMAGING - 2020 | 03/22/20 | N/A | 254.82 | 254.82 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of February 29, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 01/20/20 | | REPUBLIC SERVICES - 2020 | 04/03/20 | N/A | 637.69 | 637.69 | - | - | - | - |
| 02/20/20 | | REPUBLIC SERVICES - 2020 | 04/03/20 | N/A | 1,023.45 | 1,023.45 | - | - | - | - |
| 02/28/20 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | N/A | 136.82 | 136.82 | - | - | - | - |
| 02/28/20 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | N/A | 2,025.60 | 2,025.60 | - | - | - | - |
| 02/28/20 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | N/A | 124.07 | 124.07 | - | - | - | - |
| 02/28/20 | | RYAN, DONALD - 2020 | 03/29/20 | N/A | 635.70 | 635.70 | - | - | - | - |
| 02/24/20 | | SAGGIO, THOMAS - 2020 | 03/25/20 | N/A | 302.92 | 302.92 | - | - | - | - |
| 01/16/20 | | SCHAAB, BRIAN - 2020 | 04/02/20 | N/A | 17.05 | 17.05 | - | - | - | - |
| 01/21/20 | | SENIOR SCRIPTS PHARMACY | 02/20/20 | 9 | 898.00 | - | 898.00 | - | - | - |
| 01/16/20 | | SIDDIQUI, MUJEEB - 2020 | 04/02/20 | N/A | 731.00 | 731.00 | - | - | - | - |
| 02/12/20 | | SIEMENS HEALTHCARE - 2020 | 04/03/20 | N/A | 2,329.51 | 2,329.51 | - | - | - | - |
| 02/14/20 | | SIEMENS HEALTHCARE - 2020 | 04/03/20 | N/A | 345.75 | 345.75 | - | - | - | - |
| 01/02/20 | | SIEMENS MEDICAL SOLUTION - 2020 | 04/02/20 | N/A | 3,469.00 | 3,469.00 | - | - | - | - |
| 02/01/20 | | SIEMENS MEDICAL SOLUTION - 2020 | 04/02/20 | N/A | 3,469.00 | 3,469.00 | - | - | - | - |
| 01/29/20 | | SMITH & NEPHEW - 2020 | 04/03/20 | N/A | 6,663.35 | 6,663.35 | - | - | - | - |
| 02/17/20 | | SMITH & NEPHEW - 2020 | 04/03/20 | N/A | 5,788.59 | 5,788.59 | - | - | - | - |
| 02/21/20 | | SOMATICS, INC. | 02/21/20 | 8 | 1,865.00 | - | 1,865.00 | - | - | - |
| 01/31/20 | | SOURCEHOV - 2020 | 03/01/20 | N/A | 113.95 | 113.95 | - | - | - | - |
| 02/29/20 | | SOURCEHOV - 2020 | 03/30/20 | N/A | 113.95 | 113.95 | - | - | - | - |
| 02/29/20 | | SPECIALISTS IN ANESTHESIA - 2019 AND OLD | 03/30/20 | N/A | 67,069.00 | 67,069.00 | - | - | - | - |
| 01/30/20 | | SPIRE - 2020 | 03/30/20 | N/A | 353.41 | 353.41 | - | - | - | - |
| 01/30/20 | | SPIRE - 2020 | 03/30/20 | N/A | 292.77 | 292.77 | - | - | - | - |
| 01/30/20 | | SPIRE - 2020 | 03/30/20 | N/A | 364.67 | 364.67 | - | - | - | - |
| 01/30/20 | | SPIRE - 2020 | 03/30/20 | N/A | 345.56 | 345.56 | - | - | - | - |
| 01/31/20 | | SPIRE - 2020 | 03/01/20 | N/A | 19,534.14 | 19,534.14 | - | - | - | - |
| 02/04/20 | | SPIRE - 2020 | 03/05/20 | N/A | 300.29 | 300.29 | - | - | - | - |
| 02/06/20 | | SPIRE - 2020 | 03/07/20 | N/A | 43,805.53 | 43,805.53 | - | - | - | - |
| 02/27/20 | | SPIRE - 2020 | 03/28/20 | N/A | 303.06 | 303.06 | - | - | - | - |
| 02/27/20 | | SPIRE - 2020 | 03/28/20 | N/A | 269.37 | 269.37 | - | - | - | - |
| 02/27/20 | | SPIRE - 2020 | 03/28/20 | N/A | 327.35 | 327.35 | - | - | - | - |
| 02/27/20 | | SPIRE - 2020 | 03/28/20 | N/A | 314.49 | 314.49 | - | - | - | - |
| 02/09/20 | | SPRINT - 2020 | 03/10/20 | N/A | 387.24 | 387.24 | - | - | - | - |
| 01/29/20 | | ST LOUIS BOILER SUPPLY - 2020 | 03/05/20 | N/A | 176.95 | 176.95 | - | - | - | - |
| 01/01/20 | | STERICYCLE - 2020 | 03/03/20 | N/A | 4,207.71 | 4,207.71 | - | - | - | - |
| 02/01/20 | | STERICYCLE - 2020 | 03/02/20 | N/A | 4,066.20 | 4,066.20 | - | - | - | - |
| 02/14/20 | | STERICYCLE - 2020 | 03/15/20 | N/A | 3,105.92 | 3,105.92 | - | - | - | - |
| 02/14/20 | | STERICYCLE - 2020 | 03/15/20 | N/A | 864.29 | 864.29 | - | - | - | - |
| 02/14/20 | | STERICYCLE - 2020 | 03/15/20 | N/A | 3,097.06 | 3,097.06 | - | - | - | - |
| 02/14/20 | | STERICYCLE - 2020 | 03/15/20 | N/A | 1,110.65 | 1,110.65 | - | - | - | - |
| 02/29/20 | | STERICYCLE - 2020 | 03/30/20 | N/A | 5.88 | 5.88 | - | - | - | - |
| 02/21/20 | | STRYKER ENDOSCOPY - 2020 | 03/22/20 | N/A | 952.45 | 952.45 | - | - | - | - |
| 02/25/20 | | SURGICAL DIRECT - 2020 | 03/26/20 | N/A | 322.63 | 322.63 | - | - | - | - |
| 02/15/20 | | SYED, JUNAID MD - 2020 | 03/16/20 | N/A | 1,250.00 | 1,250.00 | - | - | - | - |
| 01/27/20 | | SYSCO FOOD SERVICES - 2020 | 04/01/20 | N/A | 9,306.49 | 9,306.49 | - | - | - | - |
| 02/03/20 | | SYSCO FOOD SERVICES - 2020 | 04/01/20 | N/A | 5,893.96 | 5,893.96 | - | - | - | - |
| 02/06/20 | | SYSCO FOOD SERVICES - 2020 | 04/01/20 | N/A | 1,448.10 | 1,448.10 | - | - | - | - |
| 02/22/20 | | SYSCO FOOD SERVICES - 2020 | 03/23/20 | N/A | 5,577.72 | 5,577.72 | - | - | - | - |
| 02/25/20 | | SYSTEM ONE - 2020 | 04/03/20 | N/A | 201.71 | 201.71 | - | - | - | - |
| 01/01/20 | | TELECHECK - 2020 | 03/04/20 | N/A | 28.10 | 28.10 | - | - | - | - |
| 01/02/20 | | TELEGRATION - 2020 | 03/15/20 | N/A | 38.70 | 38.70 | - | - | - | - |
| 02/28/20 | | THE KINGS MIDWEST - 2020 Total | 03/15/20 | N/A | 23,863.17 | 23,863.17 | - | - | - | - |
| 01/01/20 | | THYSSENKRUPP - 2020 | 03/20/20 | N/A | 9,259.90 | 9,259.90 | - | - | - | - |
| 01/07/20 | | THYSSENKRUPP - 2020 | 03/20/20 | N/A | 234.50 | 234.50 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**
United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)
Post-Petition Accounts Payable Aging Detail as of February 29, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/20 | | THYSSENKRUPP - 2020 | 03/11/20 | N/A | 2,958.00 | | 2,958.00 | - | - | - | - |
| 02/01/20 | | TOUCHTONE - 2020 | 03/02/20 | N/A | 632.83 | | 632.83 | - | - | - | - |
| 02/11/20 | | UNITED WAY - 2020 | 03/12/20 | N/A | 236.00 | | 236.00 | - | - | - | - |
| 02/11/20 | | UNITED WAY - 2020 | 03/12/20 | N/A | 51.00 | | 51.00 | - | - | - | - |
| 01/27/20 | | UNUM - 2020 | 03/19/20 | N/A | 8,790.08 | | 8,790.08 | - | - | - | - |
| 02/25/20 | | UNUM - 2020 | 03/26/20 | N/A | 8,790.08 | | 8,790.08 | - | - | - | - |
| 02/25/20 | | WALCOTT RX PRODUCTS - 2020 | 03/26/20 | N/A | 194.00 | | 194.00 | - | - | - | - |
| 01/27/20 | | WERFEN USA - 2020 | 04/01/20 | N/A | 3,021.84 | | 3,021.84 | - | - | - | - |
| 02/05/20 | | WERFEN USA - 2020 | 04/01/20 | N/A | 1,908.43 | | 1,908.43 | - | - | - | - |
| 02/19/20 | | WERFEN USA - 2020 | 04/01/20 | N/A | 1,945.09 | | 1,945.09 | - | - | - | - |
| 02/18/20 | | WESTERN HEALTHCARE - 2020 | 03/19/20 | N/A | 40,000.00 | | 40,000.00 | - | - | - | - |
| 02/24/20 | | WESTERN HEALTHCARE - 2020 | 03/25/20 | N/A | 46,000.00 | | 46,000.00 | - | - | - | - |
| 02/13/20 | | WORLD POINT - 2020 | 03/14/20 | N/A | 373.00 | | 373.00 | - | - | - | - |
| 01/08/20 | | XO COMMUNICATIONS - 2020 | 04/02/20 | N/A | 1,140.63 | | 1,140.63 | - | - | - | - |
| 02/08/20 | | XO COMMUNICATIONS - 2020 | 04/02/20 | N/A | 1,017.14 | | 1,017.14 | - | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **1,012,296.97** | | **997,354.25** | **14,942.72** | **-** | **-** | **-** |
| | | | | | | | | | | | |
| **TOTAL** | | | | | **$  1,599,873.46** | | **$  1,392,454.48** | **$    153,067.47** | **$     54,351.51** | **$            -** | **$            -** |
| | | | | | | | **87.04%** | **9.57%** | **3.40%** | **0.00%** | **0.00%** |

**Notes:**
(1)  Due to limitations in the accounting system, invoice numbers could not be generated in the accounts payable source reports.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CASE NAME:** Americore Holdings, LLC, et al. | | | **STATEMENT OF INCOME (LOSS)**[1] | | | | **FORM OPR-5** REV 2/90 |
| **CASE NUMBER:** 19-61608-grs (Jointly Administered) | | | **MONTH ENDED:** From February 21, 2020 through February 29, 2020 | | | | |

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

* Requires Footnote

Notes:

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

STATEMENT OF SOURCES AND USES OF CASH
From February 21, 2020 through February 29, 2020[1]

Case Name:    Americore Holdings, LLC, et al.
Case Number:  19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | |
| CASH GENERATED FROM OPERATIONS | | | | | | |
| Add:  Decrease in Assets: | | | | | | |
| Accounts Receivable | $  421,887.03 | | | | | |
| Inventory | | | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | 14,288.07 | | | | | |
| Increase in Liabilities: | | | | | | |
| Pre Petition Liabilities | | | | | | |
| Post Petition Liabilities | | | | | | |
| TOTAL SOURCES OF CASH (A) | 436,175.10 | | | | | |
| **USES OF CASH** | | | | | | |
| Increase in Assets: | | | | | | |
| Accounts Receivable | | | | | | |
| Inventory | 75,902.69 | | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | | | | | | |
| Decrease in Liabilities: | | | | | | |
| Pre-Petition Liabilities | | | | | | |
| Post-Petition Liabilities | | | | | | |
| Bank fees | 41.00 | | | | | |
| Emergency room | 46,000.00 | | | | | |
| Employee benefits | 17,864.57 | | | | | |
| Insurance | 197,783.51 | | | | | |
| Payroll | 647,953.34 | | | | | |
| Supplies | 60,127.74 | | | | | |
| Taxes | 24,913.03 | | | | | |
| Utilities | 17,000.00 | | | | | |
| Other operating expenses | 208,556.10 | | | | | |
| TOTAL USES OF CASH (B) | 1,296,141.98 | | | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $  (859,966.88) | | | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $  2,025,271.64 | | | | | |
| **Cash - ENDING BALANCE (See OPR-1)** | $  1,165,304.76 | | | | | |

**Notes:**
(1) Prepared on cash basis of accounting.

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 02/24/20 | 1013 | Newport Group 401k Payment # A8261 | $ 17,864.57 |
| | | | | | 17,864.57 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-0301 | 02/21/20 | Debit | Amazon | 29.99 |
| Izard County Medical Center, LLC | FNB-0301 | 02/24/20 | Debit | Amazon | 162.55 |
| Izard County Medical Center, LLC | FNB-0301 | 02/25/20 | Debit | Siemans Healthcare | 123.09 |
| Izard County Medical Center, LLC | FNB-0301 | 02/26/20 | Debit | Siemans Healthcare | 441.31 |
| Izard County Medical Center, LLC | FNB-0301 | 02/29/20 | Debit | First National Bank of Izard County | 8.00 |
| | | | | | 764.94 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | Debit | Izard Cou Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | Debit | Izard Cou Billing | 3,339.00 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001118 | Payroll Check | 761.54 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001120 | Payroll Check | 901.21 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001121 | Payroll Check | 1,092.92 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001122 | Payroll Check | 853.37 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001123 | Payroll Check | 644.34 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001125 | Payroll Check | 550.55 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001127 | Payroll Check | 870.32 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001128 | Payroll Check | 597.98 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001130 | Payroll Check | 86.17 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001131 | Payroll Check | 349.47 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001132 | Payroll Check | 718.39 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001134 | Payroll Check | 427.56 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001135 | Payroll Check | 714.52 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001140 | Payroll Check | 627.63 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001141 | Payroll Check | 1,114.28 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001142 | Payroll Check | 474.53 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001143 | Payroll Check | 636.35 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001144 | Payroll Check | 598.45 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001145 | Payroll Check | 378.79 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001148 | Payroll Check | 483.85 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001151 | Payroll Check | 400.17 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001154 | Payroll Check | 485.18 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001157 | Payroll Check | 317.84 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001158 | Payroll Check | 300.19 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001159 | Payroll Check | 749.95 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001160 | Payroll Check | 1,069.34 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001166 | Payroll Check | 2,198.24 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001168 | Payroll Check | 874.29 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001171 | Payroll Check | 296.20 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001172 | Payroll Check | 866.24 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001174 | Payroll Check | 776.70 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001176 | Payroll Check | 659.83 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001178 | Payroll Check | 3,438.63 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001179 | Payroll Check | 1,124.84 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001180 | Payroll Check | 1,059.54 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001183 | Payroll Check | 1,466.44 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001186 | Payroll Check | 683.80 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001189 | Payroll Check | 1,805.55 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001190 | Payroll Check | 1,057.36 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001191 | Payroll Check | 389.48 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001194 | Payroll Check | 2,245.34 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001198 | Payroll Check | 661.87 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001199 | Payroll Check | 1,188.83 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001201 | Payroll Check | 1,297.44 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001203 | Payroll Check | 813.33 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001208 | Payroll Check | 2,828.59 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001210 | Payroll Check | 472.62 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001116 | Payroll Check | 1,211.86 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001119 | Payroll Check | 837.00 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001126 | Payroll Check | 652.37 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001129 | Payroll Check | 473.03 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001133 | Payroll Check | 372.26 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001136 | Payroll Check | 789.77 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001137 | Payroll Check | 742.06 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001138 | Payroll Check | 635.15 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001146 | Payroll Check | 655.48 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001149 | Payroll Check | 1,395.45 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001152 | Payroll Check | 1,231.16 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001156 | Payroll Check | 453.54 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001161 | Payroll Check | 930.59 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001163 | Payroll Check | 1,140.75 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001165 | Payroll Check | 149.33 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001170 | Payroll Check | 1,808.10 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001175 | Payroll Check | 1,723.41 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001177 | Payroll Check | 698.41 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001185 | Payroll Check | 360.42 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001187 | Payroll Check | 182.97 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001188 | Payroll Check | 861.71 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001195 | Payroll Check | 2,080.21 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001196 | Payroll Check | 1,263.36 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001197 | Payroll Check | 1,407.89 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001200 | Payroll Check | 2,031.86 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001202 | Payroll Check | 615.54 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001205 | Payroll Check | 1,017.87 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001206 | Payroll Check | 377.84 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001209 | Payroll Check | 537.14 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001213 | Payroll Check | 1,156.60 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001214 | Payroll Check | 1,555.88 |
| Izard County Medical Center, LLC | FNB-5801 | 02/24/20 |  | Izard Co Medical Center | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001169 | Payroll Check | 1,264.88 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001173 | Payroll Check | 2,191.01 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001182 | Payroll Check | 273.05 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001184 | Payroll Check | 310.92 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001204 | Payroll Check | 637.88 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001207 | Payroll Check | 895.60 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001139 | Payroll Check | 1,038.84 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001162 | Payroll Check | 118.70 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001167 | Payroll Check | 980.24 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001211 | Payroll Check | 790.58 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001212 | Payroll Check | 209.99 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001117 | Payroll Check | 2,840.88 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001147 | Payroll Check | 526.72 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001150 | Payroll Check | 2,127.08 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001153 | Payroll Check | 989.95 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001155 | Payroll Check | 716.67 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001164 | Payroll Check | 1,216.40 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001181 | Payroll Check | 325.24 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001192 | Payroll Check | 195.52 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001193 | Payroll Check | 1,315.11 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | 2001215 | Payroll Check | 138.51 |
| Izard County Medical Center, LLC | FNB-5801 | 02/29/20 | Debit | First National Bank | 8.00 |
|  |  |  |  |  | 95,591.43 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | Debit | Override | 17.60 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120035 | Baxter Regional Lab Culture | 2,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120036 | Black Hills Energy | 696.14 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120037 | Cintas | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120038 | Dean Dorton Allen Ford, PLLC | 1,650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120040 | Ferguson, Katherine, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120042 | Franks, Rusty | 19.98 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120043 | McKesson Medical-Surgical | 1,310.40 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120044 | Medline Industries Inc | 1,052.94 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120045 | Methvin Sanitation | 446.60 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120046 | Park Street Pharmacy | 40.78 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120047 | Shared Medical Services, Inc | 750.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120048 | Siemens Healthcare Diagnostics | 677.12 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120049 | Sysco | 1,261.01 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 120031 | Huffine, Steven | 80.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | Debit | Correct Care Inc | 20,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | Debit | Amerisource Bergen | 425.89 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | Debit | Override | 949.38 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | 120041 | Franks, Cathy, RN | 97.36 |
| Izard County Medical Center, LLC | FNB-5802 | 02/27/20 | Debit | Pay Plus (CCD) ACH Trans | 18.18 |
| Izard County Medical Center, LLC | FNB-5802 | 02/27/20 | Debit | IRS (CCD) USATAXPMT | 24,913.03 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | Debit | Amerisource | 1,002.02 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | Debit | Correct Care Inc | 20,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | 120039 | Emergence Teleradiology | 2,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | 120050 | Pierce, Jame MD | 1,080.00 |
|  |  |  |  |  | 82,059.01 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 02/24/20 | 700009 | Care Learning | 80.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/27/20 | 700006 | Grainger | 400.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 02/27/20 | 700011 | Sysco | 4,100.00 |
|  |  |  |  |  | 4,580.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Staples Advantage | 500.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Cook Medical | 541.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Wage Works | 1,517.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Somatics | 1,865.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Beyond Risk Consultants LLC | 3,850.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Sysco | 5,478.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Catalyst RCM LLC | 7,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Wells Fargo Bank | 8,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Faultless | 9,438.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Thyssen Krupp Elevator | 9,524.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Medtronic | 10,118.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | ARFC Chicago | 16,263.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Ameren Missouri Company | 17,000.00 |

**CASE NAME:**      Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Davis Lawyers Escrow | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Ortho Clinical Diagnostics | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Aetna Health of GA | 27,147.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Alban Scientific Inc | 38,985.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Western Healthcare LLC | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Allied Benefit | 62,891.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | The Kings Midwest Division LLC | 83,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Debit | Unum Life Insurance | 106,226.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Check *0000 | Check | 1,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | 200450 | DONALD RYAN | 743.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | 200445 | Republic Services | 637.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/25/20 | 200465 | Commercial Electric Motor Service | 374.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/26/20 | Debit | Sysco | 6,762.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/26/20 | Debit | ARFC Chicago | 14,605.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | 200444 | MILFORD SUPPLY | 803.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | 200446 | WCP LABORATORIES | 3,800.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | 200447 | WCP LABORATORIES INC | 415.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | 200448 | STRYKER ORTHOPAEDICS | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | 200449 | STRYKER ORTHOPAEDICS | 6,000.00 |
| | | | | | 538,191.52 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19830 | Payroll Check | 1,025.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19831 | Payroll Check | 1,023.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19832 | Payroll Check | 3,213.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19833 | Payroll Check | 2,283.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19834 | Payroll Check | 890.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19835 | Payroll Check | 2,020.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19836 | Payroll Check | 849.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19837 | Payroll Check | 1,122.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19838 | Payroll Check | 124.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19839 | Payroll Check | 1,617.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19840 | Payroll Check | 2,187.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19841 | Payroll Check | 1,969.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19842 | Payroll Check | 2,511.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19843 | Payroll Check | 2,271.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19844 | Payroll Check | 1,895.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19845 | Payroll Check | 256.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19846 | Payroll Check | 1,064.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19847 | Payroll Check | 788.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19848 | Payroll Check | 877.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19849 | Payroll Check | 839.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19850 | Payroll Check | 1,868.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19851 | Payroll Check | 1,539.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19852 | Payroll Check | 625.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19853 | Payroll Check | 799.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19854 | Payroll Check | 827.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19855 | Payroll Check | 862.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19856 | Payroll Check | 2,831.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19857 | Payroll Check | 928.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19858 | Payroll Check | 1,174.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19859 | Payroll Check | 723.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19860 | Payroll Check | 564.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19861 | Payroll Check | 1,820.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19862 | Payroll Check | 509.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20053 | Payroll Check | 732.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19863 | Payroll Check | 588.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19864 | Payroll Check | 741.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19865 | Payroll Check | 695.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19866 | Payroll Check | 2,007.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19867 | Payroll Check | 714.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19868 | Payroll Check | 2,937.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100287 | Payroll Check | 44.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19869 | Payroll Check | 937.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19870 | Payroll Check | 1,570.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19871 | Payroll Check | 376.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100286 | Payroll Check | 1,042.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19872 | Payroll Check | 511.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19873 | Payroll Check | 733.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19874 | Payroll Check | 947.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19875 | Payroll Check | 2,646.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19876 | Payroll Check | 48.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19877 | Payroll Check | 892.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19878 | Payroll Check | 742.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19879 | Payroll Check | 658.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19880 | Payroll Check | 2,412.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19881 | Payroll Check | 1,509.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19882 | Payroll Check | 2,153.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19883 | Payroll Check | 2,087.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19884 | Payroll Check | 2,153.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19885 | Payroll Check | 2,727.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19886 | Payroll Check | 704.15 |

CASE NAME:          Americore Holdings, LLC, et al.                                                                    Disbursements

CASE NUMBER:        19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19887 | Payroll Check | 638.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19888 | Payroll Check | 902.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19889 | Payroll Check | 2,426.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19890 | Payroll Check | 3,298.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19891 | Payroll Check | 3,052.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19892 | Payroll Check | 1,104.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19893 | Payroll Check | 329.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19894 | Payroll Check | 2,188.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19895 | Payroll Check | 264.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19896 | Payroll Check | 2,643.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100294 | Payroll Check | 161.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19897 | Payroll Check | 766.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19898 | Payroll Check | 1,076.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19899 | Payroll Check | 428.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19900 | Payroll Check | 1,755.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19901 | Payroll Check | 726.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100295 | Payroll Check | 143.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19902 | Payroll Check | 465.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19903 | Payroll Check | 2,008.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19904 | Payroll Check | 972.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100296 | Payroll Check | 488.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19905 | Payroll Check | 881.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19906 | Payroll Check | 850.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19907 | Payroll Check | 786.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19908 | Payroll Check | 2,128.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19909 | Payroll Check | 588.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19910 | Payroll Check | 834.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19911 | Payroll Check | 609.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19912 | Payroll Check | 4,784.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19913 | Payroll Check | 1,722.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19914 | Payroll Check | 652.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19915 | Payroll Check | 2,588.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19916 | Payroll Check | 2,647.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19917 | Payroll Check | 1,629.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19918 | Payroll Check | 605.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19919 | Payroll Check | 771.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19920 | Payroll Check | 2,964.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19921 | Payroll Check | 1,052.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100293 | Payroll Check | 36.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19922 | Payroll Check | 686.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19923 | Payroll Check | 2,142.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19924 | Payroll Check | 3,107.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19925 | Payroll Check | 1,448.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19926 | Payroll Check | 849.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19927 | Payroll Check | 2,858.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19928 | Payroll Check | 867.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19929 | Payroll Check | 1,244.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19930 | Payroll Check | 2,006.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19931 | Payroll Check | 1,348.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19932 | Payroll Check | 747.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19933 | Payroll Check | 949.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19934 | Payroll Check | 2,364.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19935 | Payroll Check | 2,997.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19936 | Payroll Check | 786.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19937 | Payroll Check | 926.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100297 | Payroll Check | 91.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19938 | Payroll Check | 846.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19939 | Payroll Check | 795.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19940 | Payroll Check | 824.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19941 | Payroll Check | 781.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19942 | Payroll Check | 634.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19943 | Payroll Check | 175.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19944 | Payroll Check | 2,084.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19945 | Payroll Check | 2,453.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19946 | Payroll Check | 71.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19947 | Payroll Check | 809.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19948 | Payroll Check | 965.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19949 | Payroll Check | 830.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19950 | Payroll Check | 754.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19951 | Payroll Check | 1,769.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19952 | Payroll Check | 1,797.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19953 | Payroll Check | 1,609.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19954 | Payroll Check | 80.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19955 | Payroll Check | 131.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19956 | Payroll Check | 2,015.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19957 | Payroll Check | 1,613.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19958 | Payroll Check | 869.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19959 | Payroll Check | 1,574.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19960 | Payroll Check | 1,985.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19961 | Payroll Check | 858.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19962 | Payroll Check | 777.22 |

CASE NAME:        Americore Holdings, LLC, et al.                                          Disbursements

CASE NUMBER:      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19963 | Payroll Check | 142.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19964 | Payroll Check | 2,208.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19965 | Payroll Check | 1,962.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19966 | Payroll Check | 2,687.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19967 | Payroll Check | 358.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19968 | Payroll Check | 1,607.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19969 | Payroll Check | 2,186.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19970 | Payroll Check | 1,775.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19971 | Payroll Check | 1,697.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19972 | Payroll Check | 285.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19973 | Payroll Check | 395.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19974 | Payroll Check | 2,099.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19975 | Payroll Check | 1,455.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19976 | Payroll Check | 2,104.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19977 | Payroll Check | 1,760.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19978 | Payroll Check | 1,073.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19979 | Payroll Check | 2,562.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19980 | Payroll Check | 1,457.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20061 | Payroll Check | 1,669.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19981 | Payroll Check | 1,918.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19982 | Payroll Check | 1,819.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19984 | Payroll Check | 657.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19983 | Payroll Check | 152.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19985 | Payroll Check | 1,140.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19986 | Payroll Check | 917.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19987 | Payroll Check | 359.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19988 | Payroll Check | 620.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19989 | Payroll Check | 130.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19990 | Payroll Check | 1,824.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19991 | Payroll Check | 2,175.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19992 | Payroll Check | 1,160.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19993 | Payroll Check | 1,556.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19994 | Payroll Check | 133.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19995 | Payroll Check | 1,484.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19996 | Payroll Check | 1,731.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19997 | Payroll Check | 1,380.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19998 | Payroll Check | 1,311.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20000 | Payroll Check | 193.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20001 | Payroll Check | 1,777.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20002 | Payroll Check | 1,598.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20003 | Payroll Check | 736.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20004 | Payroll Check | 429.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20005 | Payroll Check | 515.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20006 | Payroll Check | 3,033.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20007 | Payroll Check | 2,044.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20008 | Payroll Check | 3,021.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20009 | Payroll Check | 299.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20010 | Payroll Check | 1,169.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20011 | Payroll Check | 532.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20012 | Payroll Check | 3,571.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20013 | Payroll Check | 3,413.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20014 | Payroll Check | 182.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20015 | Payroll Check | 177.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20016 | Payroll Check | 3,042.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20017 | Payroll Check | 696.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20018 | Payroll Check | 905.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20019 | Payroll Check | 604.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20020 | Payroll Check | 2,102.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20021 | Payroll Check | 1,522.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20022 | Payroll Check | 1,801.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20023 | Payroll Check | 1,098.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20024 | Payroll Check | 1,501.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20025 | Payroll Check | 1,783.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20026 | Payroll Check | 2,677.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20027 | Payroll Check | 911.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20028 | Payroll Check | 1,405.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20029 | Payroll Check | 1,964.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20030 | Payroll Check | 1,521.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20031 | Payroll Check | 1,304.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20032 | Payroll Check | 1,780.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20033 | Payroll Check | 2,808.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20034 | Payroll Check | 2,383.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20035 | Payroll Check | 1,538.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20036 | Payroll Check | 1,850.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20037 | Payroll Check | 1,180.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20038 | Payroll Check | 1,736.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20039 | Payroll Check | 2,134.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20040 | Payroll Check | 1,516.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20041 | Payroll Check | 62.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20042 | Payroll Check | 1,894.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20043 | Payroll Check | 2,188.53 |

CASE NAME:        Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20044 | Payroll Check | 1,718.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20045 | Payroll Check | 1,501.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20046 | Payroll Check | 1,771.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20047 | Payroll Check | 1,695.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20179 | Payroll Check | 2,360.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20048 | Payroll Check | 149.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20049 | Payroll Check | 709.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20050 | Payroll Check | 2,951.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20051 | Payroll Check | 1,455.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20052 | Payroll Check | 1,960.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20054 | Payroll Check | 525.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20055 | Payroll Check | 848.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20056 | Payroll Check | 1,756.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20057 | Payroll Check | 922.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20058 | Payroll Check | 1,546.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20059 | Payroll Check | 1,972.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20060 | Payroll Check | 2,183.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20062 | Payroll Check | 1,901.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20063 | Payroll Check | 2,478.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20172 | Payroll Check | 3,882.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20064 | Payroll Check | 4,985.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20175 | Payroll Check | 513.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20065 | Payroll Check | 694.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20066 | Payroll Check | 2,357.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20067 | Payroll Check | 2,059.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20068 | Payroll Check | 1,947.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20069 | Payroll Check | 777.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20070 | Payroll Check | 900.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20071 | Payroll Check | 2,235.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20181 | Payroll Check | 1,228.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20072 | Payroll Check | 1,319.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20073 | Payroll Check | 1,103.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20074 | Payroll Check | 881.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20075 | Payroll Check | 847.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20076 | Payroll Check | 1,204.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20077 | Payroll Check | 61.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20078 | Payroll Check | 586.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20079 | Payroll Check | 993.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20080 | Payroll Check | 159.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20081 | Payroll Check | 658.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20082 | Payroll Check | 749.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20083 | Payroll Check | 164.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20084 | Payroll Check | 1,292.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20085 | Payroll Check | 754.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20086 | Payroll Check | 1,691.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20087 | Payroll Check | 339.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20088 | Payroll Check | 891.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20089 | Payroll Check | 1,424.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20090 | Payroll Check | 104.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20091 | Payroll Check | 1,447.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20092 | Payroll Check | 962.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20093 | Payroll Check | 1,414.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20094 | Payroll Check | 964.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20095 | Payroll Check | 397.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20096 | Payroll Check | 1,230.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20097 | Payroll Check | 1,092.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20098 | Payroll Check | 721.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20099 | Payroll Check | 1,801.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20100 | Payroll Check | 1,664.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20101 | Payroll Check | 2,414.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20102 | Payroll Check | 731.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20103 | Payroll Check | 945.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20104 | Payroll Check | 813.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20105 | Payroll Check | 950.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20106 | Payroll Check | 1,026.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20107 | Payroll Check | 788.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20108 | Payroll Check | 83.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20109 | Payroll Check | 1,568.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20110 | Payroll Check | 1,231.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20111 | Payroll Check | 1,860.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20112 | Payroll Check | 1,242.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20113 | Payroll Check | 922.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20114 | Payroll Check | 214.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20116 | Payroll Check | 1,217.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20115 | Payroll Check | 2,099.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20117 | Payroll Check | 1,101.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20118 | Payroll Check | 1,037.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20119 | Payroll Check | 1,027.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20120 | Payroll Check | 1,098.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20121 | Payroll Check | 1,000.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20122 | Payroll Check | 757.11 |

**CASE NAME:** Americore Holdings, LLC, et al.                       Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20123 | Payroll Check | 817.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20124 | Payroll Check | 571.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20125 | Payroll Check | 847.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20126 | Payroll Check | 729.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20127 | Payroll Check | 294.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20128 | Payroll Check | 1,656.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20129 | Payroll Check | 1,777.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20130 | Payroll Check | 1,605.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20131 | Payroll Check | 1,293.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20132 | Payroll Check | 1,402.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20133 | Payroll Check | 857.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20134 | Payroll Check | 821.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20135 | Payroll Check | 471.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20136 | Payroll Check | 585.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20137 | Payroll Check | 1,376.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20138 | Payroll Check | 1,149.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20139 | Payroll Check | 1,052.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20140 | Payroll Check | 1,176.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20141 | Payroll Check | 989.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20142 | Payroll Check | 2,611.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20143 | Payroll Check | 630.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20144 | Payroll Check | 1,789.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20145 | Payroll Check | 1,160.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20146 | Payroll Check | 993.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20147 | Payroll Check | 1,068.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20148 | Payroll Check | 1,096.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19999 | Payroll Check | 249.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20149 | Payroll Check | 2,280.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20150 | Payroll Check | 1,666.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20151 | Payroll Check | 1,309.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20152 | Payroll Check | 1,604.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20153 | Payroll Check | 3,511.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20154 | Payroll Check | 349.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20155 | Payroll Check | 128.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20156 | Payroll Check | 110.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20157 | Payroll Check | 1,683.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20158 | Payroll Check | 1,582.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20159 | Payroll Check | 186.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20160 | Payroll Check | 758.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20161 | Payroll Check | 753.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20162 | Payroll Check | 43.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20163 | Payroll Check | 892.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20164 | Payroll Check | 967.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20165 | Payroll Check | 630.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20166 | Payroll Check | 867.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20167 | Payroll Check | 783.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20168 | Payroll Check | 1,797.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20169 | Payroll Check | 170.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20170 | Payroll Check | 1,165.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20171 | Payroll Check | 1,752.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20173 | Payroll Check | 1,470.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20174 | Payroll Check | 2,942.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20176 | Payroll Check | 691.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20177 | Payroll Check | 863.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20178 | Payroll Check | 27.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20180 | Payroll Check | 911.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20182 | Payroll Check | 2,866.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20183 | Payroll Check | 115.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20184 | Payroll Check | 1,858.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20185 | Payroll Check | 1,888.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20186 | Payroll Check | 792.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20187 | Payroll Check | 948.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20188 | Payroll Check | 1,227.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20189 | Payroll Check | 837.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20190 | Payroll Check | 203.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20191 | Payroll Check | 877.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20192 | Payroll Check | 1,197.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20193 | Payroll Check | 885.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20194 | Payroll Check | 1,566.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20195 | Payroll Check | 840.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20196 | Payroll Check | 3,752.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20197 | Payroll Check | 2,415.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20198 | Payroll Check | 1,615.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20199 | Payroll Check | 981.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20200 | Payroll Check | 2,229.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20201 | Payroll Check | 695.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20202 | Payroll Check | 1,014.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20203 | Payroll Check | 1,299.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20204 | Payroll Check | 1,397.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20205 | Payroll Check | 1,148.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20206 | Payroll Check | 1,982.05 |

**CASE NAME:** Americore Holdings, LLC, et al.                                   Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20207 | Payroll Check | 3,691.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20208 | Payroll Check | 2,824.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20209 | Payroll Check | 1,958.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20210 | Payroll Check | 2,024.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20211 | Payroll Check | 726.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20212 | Payroll Check | 1,045.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20213 | Payroll Check | 1,939.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20214 | Payroll Check | 2,115.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20215 | Payroll Check | 1,259.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20216 | Payroll Check | 1,146.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20217 | Payroll Check | 57.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20218 | Payroll Check | 1,879.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20219 | Payroll Check | 730.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100298 | Payroll Check | 2,930.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100299 | Payroll Check | 4,284.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 100300 | Payroll Check | 2,017.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20220 | Payroll Check | 1,599.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20221 | Payroll Check | 497.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20222 | Payroll Check | 1,097.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20223 | Payroll Check | 579.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20224 | Payroll Check | 1,041.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20225 | Payroll Check | 1,964.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20226 | Payroll Check | 1,610.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20227 | Payroll Check | 1,689.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20228 | Payroll Check | 1,873.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20229 | Payroll Check | 645.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20230 | Payroll Check | 1,066.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20231 | Payroll Check | 1,205.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20232 | Payroll Check | 413.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20233 | Payroll Check | 1,944.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20234 | Payroll Check | 483.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20235 | Payroll Check | 1,422.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20236 | Payroll Check | 1,768.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20237 | Payroll Check | 1,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20238 | Payroll Check | 1,355.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20239 | Payroll Check | 1,770.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 20240 | Payroll Check | 1,768.63 |
| | | | | | 557,090.51 |

**TOTAL :**                                                                     **$    1,296,141.98**

**CASE NAME:**  Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-0301 | 02/21/20 | Marketplace | $ 4,608.33 |
| Izard County Medical Center, LLC | FNB-0301 | 02/24/20 | LA Healthcare | 1,900.00 |
| Izard County Medical Center, LLC | FNB-0301 | 02/26/20 | Marketplace | 1,587.03 |
| Izard County Medical Center, LLC | FNB-0301 | 02/27/20 | Harmony Health | 50.00 |
| Izard County Medical Center, LLC | FNB-0301 | 02/27/20 | MCRAR Claims | 87.12 |
| Izard County Medical Center, LLC | FNB-0301 | 02/27/20 | MCRAR Claims | 689.01 |
| Izard County Medical Center, LLC | FNB-0301 | 02/28/20 | DXC Technology | 135.00 |
| | | | | 9,056.49 |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | Humans Ins CO | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | Novitas Solution | 228.98 |
| Izard County Medical Center, LLC | FNB-5801 | 02/21/20 | Novitas Solution | 4,089.39 |
| Izard County Medical Center, LLC | FNB-5801 | 02/24/20 | Novitas Solution | 753.50 |
| Izard County Medical Center, LLC | FNB-5801 | 02/24/20 | Novitas Solution | 5,222.50 |
| Izard County Medical Center, LLC | FNB-5801 | 02/25/20 | Novitas Solution | 1,836.85 |
| Izard County Medical Center, LLC | FNB-5801 | 02/25/20 | Novitas Solution | 2,834.55 |
| Izard County Medical Center, LLC | FNB-5801 | 02/25/20 | Novitas Solution | 22,843.80 |
| Izard County Medical Center, LLC | FNB-5801 | 02/26/20 | Novitas Solution | 91.98 |
| Izard County Medical Center, LLC | FNB-5801 | 02/26/20 | Novitas Solution | 721.69 |
| Izard County Medical Center, LLC | FNB-5801 | 02/26/20 | Novitas Solution | 15,897.83 |
| Izard County Medical Center, LLC | FNB-5801 | 02/27/20 | B of A - CBIC Claims | 302.44 |
| Izard County Medical Center, LLC | FNB-5801 | 02/27/20 | Novitas Solution | 3,085.68 |
| Izard County Medical Center, LLC | FNB-5801 | 02/27/20 | Novitas Solution | 47,497.27 |
| Izard County Medical Center, LLC | FNB-5801 | 02/28/20 | Novitas Solution | 187.01 |
| Izard County Medical Center, LLC | FNB-5801 | 02/28/20 | Novitas Solution | 7,133.89 |
| | | | | 112,857.53 |
| | | | | |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | 36 Treas 310 | 27.98 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | ABCBS MEDIPAK | 1,364.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | ABCBS MEDIPAK | 1,194.40 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | ABCBS MEDIPAK | 1,219.01 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | BANKCARD DEP | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | BANKCARD DEP | 52.25 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | Deposit | 125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | Deposit | 685.42 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | DXC TECHNOLOGY | 780.12 |
| Izard County Medical Center, LLC | FNB-5802 | 02/21/20 | DXC TECHNOLOGY | 3,133.62 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | ABCBS AMISYS | 241.19 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | ABCBS AMISYS | 1,299.38 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | BANKCARD DEP | 70.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | BANKCARD DEP | 1,232.50 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | Deposit | 25,420.50 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | HLTH ADV AR | 479.69 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | HLTH ADV AR | 99.39 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | HNB - ECHO | 115.50 |
| Izard County Medical Center, LLC | FNB-5802 | 02/24/20 | HNB - ECHO | 6,689.96 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | 36 Treas 310 | 96.10 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | ABCBS MEDADV | 60.26 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | ABCBS MEDADV | 655.44 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | ABCBS REG | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | ABCBS REG | 503.87 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | BANKCARD DEP | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | BANKCARD DEP | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | BANKCARD DEP | 48.75 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | BANKCARD DEP | 825.34 |
| Izard County Medical Center, LLC | FNB-5802 | 02/25/20 | Deposit | 3,939.42 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | 36 Treas 310 | 1,033.23 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | ABCBS BLUE CARD | 1,716.48 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | ABCBS BLUE CARD | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | ABCBS FEP | 70.86 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | ABCBS FEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | ABCBS MEDIPAK | 54.36 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | BANKCARD DEP | 38.50 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | Deposit | 316.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | PAY PLUS | 957.08 |
| Izard County Medical Center, LLC | FNB-5802 | 02/26/20 | PaySpan | 0.20 |
| Izard County Medical Center, LLC | FNB-5802 | 02/27/20 | BANKCARD DEP | 52.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/27/20 | BANKCARD DEP | 162.53 |
| Izard County Medical Center, LLC | FNB-5802 | 02/27/20 | Deposit | 3,424.07 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | ABCBS MEDIPAK | 105.40 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | ABCBS MEDIPAK | 2,526.90 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | BANKCARD DEP | 36.50 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | BANKCARD DEP | 40.00 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | Deposit | 1,841.42 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | DXC TECHNOLOGY | 606.11 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | DXC TECHNOLOGY | 1,380.53 |
| Izard County Medical Center, LLC | FNB-5802 | 02/28/20 | BANKCARD DEP | 94.95 |
| | | | | 65,049.69 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 02/21/20 | BANKCARD-1203 | 250.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 02/24/20 | BANKCARD-1203 | 167.45 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 02/25/20 | BANKCARD-1203 | 6,718.03 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 02/26/20 | BANKCARD-1203 | 160.55 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 02/27/20 | BANKCARD-1203 | 806.80 |
| | | | | 8,102.83 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/21/20 | ST. OF MISSOURI | 32.88 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/24/20 | ST. OF MISSOURI | 129.38 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/24/20 | ST. OF MISSOURI | 31.72 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/25/20 | Deposit | 60.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/25/20 | ST. OF MISSOURI | 36.94 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/26/20 | ST. OF MISSOURI | 46.22 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/26/20 | ST. OF MISSOURI | 33.46 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 02/26/20 | ST. OF MISSOURI | 32.30 |
| | | | | 402.90 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 02/24/20 | Lockbox Deposit | 307.43 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 02/25/20 | Lockbox Deposit | 123.60 |
| | | | | 431.03 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/21/20 | Cigna Edge | 624.30 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/24/20 | Lockbox Deposit | 166.94 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/26/20 | 36 Treas 310 | 21.30 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/26/20 | 36 Treas 310 | 110.50 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/27/20 | 36 Treas 310 | 1,771.44 |
| | | | | 2,694.48 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/21/20 | Wisconsin Physic | 1,046.49 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/24/20 | Wisconsin Physic | 9,094.61 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/25/20 | Wisconsin Physic | 36,270.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/25/20 | Wisconsin Physic | 44,601.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/27/20 | Wisconsin Physic | 40,318.57 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/27/20 | Wisconsin Physic | 42,794.03 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/28/20 | Wholesale Lockbox Deposit | 1.09 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/28/20 | Wisconsin Physic | 831.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/28/20 | Wisconsin Physic | 1,685.43 |
| | | | | 176,643.96 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | UHC of the Midwe | 52.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | UHC Government E | 103.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | Wholesale Lockbox Deposit | 464.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | MO Claims | 472.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | UHC of the Midwe | 498.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | United Healthcare | 626.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | Molina of HC | 637.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | CIGNA | 1,065.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | Anthem Blue | 5,073.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/21/20 | UHC of the Midwe | 5,111.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | CIGNA | 49.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | UMR Biomerieux I | 63.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | UHC of the Midwe | 157.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | Wellcare Health | 305.39 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | CHC Missouri | 469.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | Wellcare Health | 1,543.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | UMR World Wide T | 1,767.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/24/20 | CIGNA | 2,726.53 |

**CASE NAME:**    Americore Holdings, LLC, et al.            Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/25/20 | Anthem BCBS | 156.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/25/20 | United Healthcare | 177.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/25/20 | Molina HC of IL | 1,280.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/25/20 | United Healthcare | 2,613.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | Anthem Blue | 33.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | Molina HC of IL | 88.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | Anthem Blue | 111.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | United Healthcare | 188.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | Wholesale Lockbox Deposit | 311.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | Marketplace | 393.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | United Healthcare | 445.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | United Healthcare | 681.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | CIGNA | 1,118.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | CIGNA | 1,743.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | United Healthcare | 1,971.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/27/20 | UMR Missouri Con | 2,134.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | UMR World Wide T | 34.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Anthem Blue | 242.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Marketplace | 317.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Anthem Blue | 346.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Anthem Blue | 453.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | UHC of the Midwe | 548.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | MO Claims | 712.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | UHC of the Midwe | 1,404.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Anthem Blue | 1,814.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | Anthem Blue | 2,310.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | United Healthcare | 2,447.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 02/28/20 | United Healthcare | 6,562.00 |
| | | | | 51,833.17 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/24/20 | Telecheck | 3,128.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/25/20 | Telecheck | 5,283.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/27/20 | Telecheck | 250.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/28/20 | Telecheck | 436.94 |
| | | | | 9,099.55 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 02/28/20 | US Bank | 3.47 |
| | | | | 3.47 |

**TOTAL :**          **$   436,175.10**

**CASE NAME:** Americore Holdings, LLC, et al.                                                     Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Check Number | Amount |
|--------|---------|------|--------------|-------:|
| Ellwood Medical Center Operations, LLC | UCB-4991 | 02/24/20 | Transfer | $ (17,864.57) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 02/24/20 | Transfer | 17,864.57 |
| | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-0301 | 02/24/20 | Transfer | (2,500.00) |
| Izard County Medical Center, LLC | FNB-0301 | 02/27/20 | Transfer | (27,407.58) |
| Izard County Medical Center, LLC | FNB-5801 | 02/24/20 | Transfer | 2,500.00 |
| Izard County Medical Center, LLC | FNB-5801 | 02/27/20 | Transfer | 27,407.58 |
| | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 02/21/20 | Transfer | (56.75) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 02/21/20 | Transfer | 56.75 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/21/20 | Transfer | (824.30) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 02/21/20 | Transfer | 824.30 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 02/24/20 | Transfer | (5,804.19) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 02/28/20 | Transfer | 5,804.19 |
| | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 02/28/20 | Transfer | (1.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | Transfer | 1.00 |
| | | | | - |
| **TOTAL :** | | | | $          - |



**Business Statement**

Account Number:
' 4983
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN              S              Y      ST01

Page 1 of 1



000029396 01 AB 0.419 000638382874654 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

☎                          **To Contact U.S. Bank**

**Commercial Customer**
**Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                              usbank.com

---

## ANALYZED CHECKING                                              **Member FDIC**

U.S. Bank National Association                          **Account Number**        -4983

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 10,105.76 |
| Other Deposits | 1 |  | 17,864.57 |
| Other Withdrawals | 1 |  | 561.14- |
| Checks Paid | 4 |  | 8,669.98- |
| **Ending Balance on  Feb 29, 2020** | $ |  | 18,739.21 |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Feb 24 | Electronic Funds Transfer | From Account | .4991 |  | $ | 17,864.57 |
|  |  |  | **Total Other Deposits** |  | **$** | **17,864.57** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Feb 14 | Analysis Service Charge |  | 1400000000 | $ | 561.14- |
|  |  | **Total Other Withdrawals** |  | **$** | **561.14-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1007 | Feb  3 | 8051116506 | 8,371.20 | 1011* | Feb  5 | 8654454166 | 130.39 |
| 1008 | Feb  5 | 8653578950 | 38.00 | 1012 | Feb 20 | 8953832264 | 130.39 |
| * Gap in check sequence |  |  |  | **Conventional Checks Paid (4)** |  | **$** | **8,669.98-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  3 | 1,734.56 | Feb 14 | 1,005.03 | Feb 24 | 18,739.21 |
| Feb  5 | 1,566.17 | Feb 20 | 874.64 |  |  |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
4991
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799     TRN          S        Y    ST01

000029397 01 AB 0.419 000638382874655 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474



☎ **To Contact U.S. Bank**

**Commercial Customer
Service:**                                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                      usbank.com

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                          **Account Number**       4991

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 63,072.26 |
| Other Deposits | 1 |  | 41,000.00 |
| Other Withdrawals | 1 |  | 17,864.57- |
| Checks Paid | 24 |  | 37,603.71- |
| **Ending Balance on Feb 29, 2020** | | **$** | **48,603.98** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 12 | Wire Credit REF000128 ORG=ELLWOOD MEDICAL | WESBANCO BANK, INC 200212023974 CENTER OPERATI 724 PERSHING | | $ | 41,000.00 |
| | | **Total Other Deposits** | | **$** | **41,000.00** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 24 | Electronic Funds Transfer | To Account  4983 | | $ | 17,864.57- |
| | | **Total Other Withdrawals** | | **$** | **17,864.57-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11368 | Feb  4 | 8355037418 | 988.75 | 11392 | Feb 14 | 9253867437 | 892.22 |
| 11377* | Feb  3 | 8055139483 | 1,149.58 | 11393 | Feb 14 | 9253477806 | 1,066.65 |
| 11380* | Feb  3 | 8055903249 | 2,804.67 | 11394 | Feb 14 | 9253904439 | 2,268.38 |
| 11382* | Feb  3 | 8056581983 | 1,645.63 | 11395 | Feb 14 | 9253495019 | 1,545.62 |
| 11383 | Feb  3 | 8053846697 | 2,236.36 | 11396 | Feb 19 | 8650479780 | 1,314.19 |
| 11385* | Feb 14 | 9253904443 | 2,197.59 | 11397 | Feb 14 | 9252715155 | 1,501.15 |
| 11386 | Feb 14 | 9253903933 | 1,293.68 | 11398 | Feb 14 | 9254291198 | 168.27 |
| 11387 | Feb 20 | 8952855832 | 468.32 | 11399 | Feb 24 | 8054660684 | 2,950.59 |
| 11388 | Feb 14 | 9253867439 | 3,409.20 | 11400 | Feb 14 | 9253084087 | 1,570.57 |
| 11389 | Feb 14 | 9252972545 | 1,274.25 | 11401 | Feb 18 | 8357572899 | 1,761.04 |
| 11390 | Feb 14 | 9253909590 | 1,168.40 | 11402 | Feb 19 | 8657208673 | 1,271.21 |
| 11391 | Feb 14 | 9252552099 | 1,080.38 | 11403 | Feb 14 | 9253477147 | 1,577.01 |

| * Gap in check sequence | **Conventional Checks Paid (24)** | **$** | **37,603.71-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  3 | 55,236.02 | Feb 14 | 74,233.90 | Feb 20 | 69,419.14 |
| Feb  4 | 54,247.27 | Feb 18 | 72,472.86 | Feb 24 | 48,603.98 |
| Feb 12 | 95,247.27 | Feb 19 | 69,887.46 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5006
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01

000029398 01  AB  0.419  000638382874656 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*    usbank.com

---

## ANALYZED CHECKING

U.S. Bank National Association    **Account Number**    ·5006

**Account Summary**    *Member FDIC*

| | | |
|---|---|---|
| Beginning Balance on Feb 3 | $ | 0.00 |
| **Ending Balance on Feb 29, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
5022
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN           S          Y      ST01

000029395 01 AB 0.419 000638382874653 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
LAB ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474



☎                    _To Contact U.S. Bank_

**_Commercial Customer_**
**_Service:_**                              _1-866-329-7770_

**_U.S. Bank accepts Relay Calls_**

**_Internet:_**                               _usbank.com_

---

## ANALYZED CHECKING                                                    _Member FDIC_

U.S. Bank National Association                              Account Number ⋅      -5022
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Feb 3 | $ | 0.00 |
| **Ending Balance on  Feb 29, 2020** $ | | **0.00** |



**Business Statement**

Account Number:
5014
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        S      Y    ST01



000029394 01 AB 0.419 000638382874652 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎        _To Contact U.S. Bank_
**Commercial Customer
Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                    usbank.com

---

## ANALYZED CHECKING
U.S. Bank National Association                                    _Member FDIC_
### Account Summary                              Account Number        5014

|  | # Items |  |
|---|---|---|
| Beginning Balance on Feb 3 |  | $       540.68 |
| Other Deposits | 8 | 21,922.45 |
| **Ending Balance on Feb 29, 2020** | | **$    22,463.13** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb  4 | Electronic Deposit | From UPMC HEALTH PLAN | | $   429.75 |
| | REF=200340150689970N00 | 1232813536HCCLAIMPMT821435283 | | |
| Feb  5 | Electronic Deposit | From HIGHMARKSPENDING | | 654.63 |
| | REF=200340110544410N00 | 1231294723HCCLAIMPMT1710087069 | | |
| Feb  7 | Electronic Deposit | From UPMC HEALTH PLAN | | 153.39 |
| | REF=200370051746450N00 | 1232813536HCCLAIMPMT821435283 | | |
| Feb 10 | Electronic Deposit | From UMR | | 289.11 |
| | REF=200380125886530N00 | 1999999100HCCLAIMPMT821435283 | | |
| Feb 12 | Electronic Deposit | From HIGHMARK INC. | | 19,385.34 |
| | REF=200410104535640N00 | 1231294723HCCLAIMPMT1710087069 | | |
| Feb 14 | Electronic Deposit | From UnitedHealthcare | | 141.66 |
| | REF=200440099099840N00 | 1111187726HCCLAIMPMT821435283 | | |
| Feb 19 | Electronic Deposit | From HIGHMARK INC. | | 865.62 |
| | REF=200490106545560N00 | 1231294723HCCLAIMPMT1710087069 | | |
| Feb 20 | Electronic Deposit | From UMR | | 2.95 |
| | REF=200500057405310N00 | 1999999100HCCLAIMPMT821435283 | | |
| | | **Total Other Deposits** | | **$   21,922.45** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  4 | 970.43 | Feb 10 | 2,067.56 | Feb 19 | 22,460.18 |
| Feb  5 | 1,625.06 | Feb 12 | 21,452.90 | Feb 20 | 22,463.13 |
| Feb  7 | 1,778.45 | Feb 14 | 21,594.56 | | |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT



**FIRST NATIONAL BANK OF IZARD COUNTY**
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC

11      COMMUNITY MEDICAL CENTER OF
        IZARD COUNTY
        PO BOX 438
        CALICO ROCK AR  72519


            ***FIRST NATIONAL BANK OF IZARD COUNTY***
             ***LOCAL BANKING, LOCAL DECISIONS***


PRIMARY ACCT:              0301      STATEMENT PERIOD: 02/01/2020 - 02/29/2020
========================================================================
DDA ACCOUNT               03 01



            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

ACH CREDIT
                                                    83.01+    02/03
        HARMONY HEALTH P [CCD] HCCLAIMPMT
        TRN*1*1002576921*1364050495\
ACH CREDIT
                                                   156.80+    02/06
        HARMONY HEALTH P [CCD] HCCLAIMPMT
        TRN*1*1002583832*1364050495\
ACH CREDIT
        DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084705365*1716007389\
                                                   270.60+    02/07
ACH CREDIT
        HARMONY HEALTH P [CCD] HCCLAIMPMT
                                                   222.67+    02/10
ACH CREDIT
        TRN*1*1002587292*1364050495\
        MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903235495*1203174593\
                                                 2,467.34+    02/10
ACH CREDIT
        HARMONY HEALTH P [CCD] HCCLAIMPMT
                                                   451.61+    02/12
        TRN*1*1002593027*1364050495\
ACH CREDIT
        MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900037494*1811282251\
                                                   696.98+    02/13
ACH CREDIT
        MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900037459*1811282251\
                                                 3,833.11+    02/13
ACH CREDIT
        HARMONY HEALTH P [CCD] HCCLAIMPMT
                                                    23.13+    02/14
        TRN*1*1002597760*1364050495\
ACH CREDIT
        MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903256307*1203174593\
                                                   273.21+    02/14
ACH CREDIT
        MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903266588*1203174593\
                                                   197.71+    02/18
ACH CREDIT
        HARMONY HEALTH P [CCD] HCCLAIMPMT
                                                   376.11+    02/18
        TRN*1*1002604169*1364050495\


CONTINUED ON PAGE ...   2

Primary Acct:              0301                          PAGE   2
=================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                      7,553.30+   02/19
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002605077*1364050495\
    ACH CREDIT                                         87.12+   02/20
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900038049*1811282251\
    ACH CREDIT                                      6,307.90+   02/20
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900038022*1811282251\
    ACH CREDIT                                      4,608.33+   02/21
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903286850*1203174593\
    ACH CREDIT                                      1,900.00+   02/24
                  LA HEALTHCARE [CCD] AP PAYMENT
    TRANSFER DEBIT                     2,500.00-              02/24
                  TO     5801 PER KIM SKIDMORE
    ACH CREDIT                                      1,587.03+   02/26
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903309018*1203174593\
    ACH CREDIT                                         50.00+   02/27
                  HARMONY HEALTH P [CCD] BONUSPAYMT
    ACH CREDIT                                         87.12+   02/27
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900038912*1811282251\
    ACH CREDIT                                        689.01+   02/27
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900038869*1811282251\
    ACH CREDIT                                        135.00+   02/28
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084723152*1716007389\
    SERVICE CHARGE                        8.00-              02/29
                  SERVICE CHARGE

       AVERAGE BALANCE                              15,161.77

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT   DESCRIPTION
02/13      116.94-  POINT OF SALE DEBIT
                    PURCHSE STAPLS7304623570000001 877-8267755 TX
02/18       86.69-  POINT OF SALE DEBIT
                    PURCHSE SAMSCLUB.COM 888-746-7726 AR
02/18      215.58-  POINT OF SALE DEBIT
                    PURCHSE YELCOT MOUNTAIN HOME AR
02/18      397.28-  POINT OF SALE DEBIT
                    PURCHSE SIEMENS HEALTHCARE DIA 7702916003 IL
02/20      508.07-  POINT OF SALE DEBIT
                    PURCHSE MEDLINE INDUSTRIES INC 800-6335463 IL
02/21       29.99-  POINT OF SALE DEBIT
                    PURCHSE AMAZON.COM*OY1B02AY3 AMZN.COM/BILL WA
02/24      162.55-  POINT OF SALE DEBIT
                    PURCHSE AMZN MKTP US*CQ4IF0173 AMZN.COM/BILL WA
02/25      123.09-  POINT OF SALE DEBIT
                    PURCHSE SIEMENS HEALTHCARE DIA 7702916003 IL
02/26      441.31-  POINT OF SALE DEBIT
                    PURCHSE SIEMENS HEALTHCARE DIA 7702916003 IL

```
Primary Acct:              0301                         PAGE    3
===========================================================================

                        -- CHECKS --

   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
           36,000.00 02/06         27,407.58 02/27

                   -- BALANCE INFORMATION --

     DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
     01/31      36,144.79    02/13      8,209.97    02/24      25,636.62
     02/03      36,227.80    02/14      8,506.31    02/25      25,513.53
     02/06         384.60    02/18      8,380.58    02/26      26,659.25
     02/07         655.20    02/19     15,933.88    02/27          77.80
     02/10       3,345.21    02/20     21,820.83    02/28         212.80
     02/12       3,796.82    02/21     26,399.17    02/29         204.80

===========================================================================
SUMMARY:
      ACCOUNT       PREVIOUS        TOTAL          TOTAL       SERVICE    ENDING
....NUMBER.....    ..BALANCE..   .....DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA       03 01    36,144.79    13   67,989.08   22   32,057.09    8.00       204.80
===========================================================================
                                                                          11
```

STATEMENT OF ACCOUNT

**FIRST NATIONAL BANK OF IZARD COUNTY**

P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC

```
      199      IZARD COUNTY MEDICAL CENTER LLC
               PAYROLL ACCT
               200 EAST BROWARD BLVD SUITE 1010
               FT LAUDERDALE FL  33301
```

```
        ***FIRST NATIONAL BANK OF IZARD COUNTY***
          ***LOCAL BANKING, LOCAL DECISIONS***
```

```
PRIMARY ACCT:            5801      STATEMENT PERIOD:  02/01/2020 - 02/29/2020
===============================================================================
DDA ACCOUNT              58 01
```

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    DEPOSIT                                    15,000.00+  02/04
    DEPOSIT                                    53,000.00+  02/06
    ACH CREDIT                                    252.90+  02/10
          HUMANA INS CO [CCD] HCCLAIMPMT
          TRN*1*001290048615381*1391263473\
    ACH CREDIT                                    282.72+  02/10
          NOVITAS [CCD] HCCLAIMPMT TRN*1*883595036*1205296137~
    DEPOSIT                                    32,000.00+  02/11
    ACH CREDIT                                     58.70+  02/11
          HUMANA INS CO [CCD] HCCLAIMPMT
          TRN*1*001290048637930*1391263473\
    ACH CREDIT                                    250.34+  02/11
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740101730668*1611013183\
    ACH CREDIT                                  1,658.12+  02/13
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2346152*1205296137*000007001\
    ACH CREDIT                                  8,838.88+  02/13
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2346095*1205296137*000007001\
    ACH CREDIT                                     91.98+  02/14
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2346871*1205296137*000007001\
    ACH CREDIT                                  5,683.54+  02/14
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2346824*1205296137*000007001\
    ACH CREDIT                                  4,619.23+  02/18
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2347543*1205296137*000007001\
    ACH CREDIT                                    675.75+  02/19
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2348270*1205296137*000007001\
```

    CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                        PAGE    2
==================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                              330.85+    02/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2349027*1205296137*000007001\
     ACH CREDIT                           20,565.04+    02/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2348965*1205296137*000007001\
     ACH CREDIT                           21,701.61+    02/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2348922*1205296137*000007001\
     ACH CREDIT                              130.17+    02/21
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290048886484*1391263473\
     ACH CREDIT                              228.98+    02/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2349953*1205296137*000007001\
     ACH CREDIT                            4,089.39+    02/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2349895*1205296137*000007001\
     TRANSFER DEPOSIT                       2,500.00+    02/24
                    FROM        :0301 PER KIM SKIDMORE
     ACH CREDIT                              753.50+    02/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2350958*1205296137*000007001\
     ACH CREDIT                            5,222.50+    02/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2350901*1205296137*000007001\
     ACH CREDIT                            1,836.85+    02/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2351916*1205296137*000007001\
     ACH CREDIT                            2,834.55+    02/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2351865*1205296137*000007001\
     ACH CREDIT                           22,843.80+    02/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2351823*1205296137*000007001\
     ACH CREDIT                               91.98+    02/26
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2352689*1205296137*000007001\
     ACH CREDIT                              721.69+    02/26
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883609631*1205296137~
     ACH CREDIT                           15,897.83+    02/26
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2352636*1205296137*000007001\
     DEPOSIT                              27,407.58+    02/27
     ACH CREDIT                              302.44+    02/27
                    B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                    TRN*1*069440010105826*1742552026\
     ACH CREDIT                            3,085.68+    02/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2353586*1205296137*000007001\
```

```
Primary Acct:              5801                          PAGE   3
================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
   ACH CREDIT                                47,497.27+   02/27
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2354268*1205296137*000007001\
   ACH CREDIT                                   187.01+   02/28
              NOVITAS [CCD] HCCLAIMPMT TRN*1*883612244*1205296137~
   ACH CREDIT                                 7,133.89+   02/28
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2354561*1205296137*000007001\
   SERVICE CHARGE                    8.00-                02/29
              SERVICE CHARGE

       AVERAGE BALANCE                          31,303.64
```

## -- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE      AMOUNT   DESCRIPTION
02/07     381.60-  ACH DEBIT
                   101809 IZARD COU [CCD] AGENCY
02/21     381.60-  ACH DEBIT
                   101809 IZARD COU [CCD] AGENCY
02/21   3,339.00-  ACH DEBIT
                   101809 IZARD COU [CCD] BILLING
```

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
|  | 1,000.00 | 02/25 | 2001031 | 118.86 | 02/13 | 2001054 | 956.95 | 02/10 |
| 1066 | 2,195.81 | 02/10 | 2001032 | 349.47 | 02/13 | 2001055 | 611.22 | 02/12 |
| 2000919* | 2,840.87 | 02/12 | 2001033 | 721.20 | 02/07 | 2001056 | 1,556.72 | 02/07 |
| 2000951* | 2,139.17 | 02/10 | 2001034 | 666.96 | 02/07 | 2001057 | 310.77 | 02/10 |
| 2000964* | 1,218.71 | 02/03 | 2001035 | 460.51 | 02/07 | 2001058 | 598.08 | 02/07 |
| 2000971* | 951.12 | 02/03 | 2001036 | 716.06 | 02/07 | 2001059 | 694.35 | 02/07 |
| 2000986* | 331.81 | 02/04 | 2001037 | 875.02 | 02/11 | 2001060 | 973.15 | 02/10 |
| 2000993* | 475.02 | 02/07 | 2001038 | 699.77 | 02/07 | 2001061 | 940.13 | 02/10 |
| 2001015* | 1,804.30 | 02/05 | 2001039 | 622.91 | 02/10 | 2001062 | 37.57 | 02/13 |
| 2001017* | 1,236.49 | 02/11 | 2001040 | 1,044.91 | 02/12 | 2001063 | 981.43 | 02/10 |
| 2001018 | 2,840.87 | 02/19 | 2001041 | 633.14 | 02/11 | 2001064 | 925.73 | 02/18 |
| 2001019 | 766.80 | 02/10 | 2001042 | 1,114.12 | 02/07 | 2001065 | 851.63 | 02/07 |
| 2001020 | 806.76 | 02/10 | 2001043 | 776.16 | 02/10 | 2001067* | 1,008.20 | 02/13 |
| 2001021 | 885.98 | 02/10 | 2001044 | 703.45 | 02/10 | 2001068 | 816.79 | 02/07 |
| 2001022 | 1,113.25 | 02/07 | 2001045 | 551.86 | 02/07 | 2001069 | 972.74 | 02/12 |
| 2001023 | 835.95 | 02/11 | 2001046 | 534.64 | 02/07 | 2001070 | 873.92 | 02/07 |
| 2001024 | 645.98 | 02/07 | 2001047 | 651.13 | 02/10 | 2001071 | 1,782.03 | 02/10 |
| 2001025 | 185.83 | 02/12 | 2001048 | 515.25 | 02/07 | 2001072 | 662.29 | 02/07 |
| 2001026 | 596.19 | 02/07 | 2001049 | 585.07 | 02/07 | 2001073 | 730.98 | 02/07 |
| 2001027 | 650.89 | 02/10 | 2001050 | 1,226.14 | 02/11 | 2001074 | 2,372.78 | 02/11 |
| 2001028 | 776.95 | 02/11 | 2001051 | 2,102.15 | 02/21 | 2001075 | 804.29 | 02/10 |
| 2001029 | 599.17 | 02/10 | 2001052 | 470.87 | 02/07 | 2001076 | 1,373.80 | 02/07 |
| 2001030 | 483.84 | 02/10 | 2001053 | 1,328.46 | 02/12 | 2001077 | 348.36 | 02/07 |

Primary Acct:                5801                                    PAGE   4
================================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001078 | 357.01 | 02/13 | 2001123 | 644.34 | 02/21 | 2001171 | 296.20 | 02/21 |
| 2001079 | 689.60 | 02/13 | 2001125* | 550.55 | 02/21 | 2001172 | 866.24 | 02/21 |
| 2001080 | 3,715.78 | 02/10 | 2001126 | 652.37 | 02/24 | 2001173 | 2,191.01 | 02/26 |
| 2001081 | 1,577.09 | 02/07 | 2001127 | 870.32 | 02/21 | 2001174 | 776.70 | 02/21 |
| 2001082 | 1,093.79 | 02/07 | 2001128 | 597.98 | 02/21 | 2001175 | 1,723.41 | 02/24 |
| 2001083 | 1,058.13 | 02/07 | 2001129 | 473.03 | 02/24 | 2001176 | 659.83 | 02/21 |
| 2001085* | 1,476.34 | 02/07 | 2001130 | 86.17 | 02/21 | 2001177 | 698.41 | 02/21 |
| 2001086 | 216.57 | 02/07 | 2001131 | 349.47 | 02/21 | 2001178 | 3,438.63 | 02/21 |
| 2001087 | 822.52 | 02/07 | 2001132 | 718.39 | 02/21 | 2001179 | 1,124.84 | 02/21 |
| 2001088 | 184.73 | 02/10 | 2001133 | 372.26 | 02/24 | 2001180 | 1,059.54 | 02/21 |
| 2001089 | 971.14 | 02/07 | 2001134 | 427.56 | 02/21 | 2001182* | 273.05 | 02/26 |
| 2001090 | 1,753.51 | 02/07 | 2001135 | 714.52 | 02/21 | 2001183 | 1,466.44 | 02/21 |
| 2001091 | 811.41 | 02/07 | 2001136 | 789.77 | 02/24 | 2001184 | 310.92 | 02/26 |
| 2001092 | 584.14 | 02/07 | 2001137 | 742.06 | 02/24 | 2001185 | 360.42 | 02/24 |
| 2001093 | 597.25 | 02/14 | 2001138 | 635.15 | 02/24 | 2001186 | 683.80 | 02/21 |
| 2001094 | 1,337.84 | 02/10 | 2001139 | 1,038.84 | 02/28 | 2001187 | 182.97 | 02/24 |
| 2001095 | 2,215.10 | 02/10 | 2001140 | 627.63 | 02/21 | 2001188 | 861.71 | 02/24 |
| 2001096 | 2,108.27 | 02/10 | 2001141 | 1,114.28 | 02/21 | 2001189 | 1,805.55 | 02/21 |
| 2001097 | 1,271.99 | 02/11 | 2001142 | 474.53 | 02/21 | 2001190 | 1,057.36 | 02/21 |
| 2001098 | 1,411.07 | 02/07 | 2001143 | 636.35 | 02/21 | 2001191 | 389.48 | 02/21 |
| 2001099 | 630.22 | 02/07 | 2001144 | 598.45 | 02/21 | 2001194* | 2,245.34 | 02/21 |
| 2001100 | 1,167.18 | 02/07 | 2001145 | 378.79 | 02/21 | 2001195 | 2,080.21 | 02/24 |
| 2001101 | 1,922.03 | 02/11 | 2001146 | 655.48 | 02/24 | 2001196 | 1,263.36 | 02/24 |
| 2001102 | 1,266.19 | 02/07 | 2001148* | 483.85 | 02/21 | 2001197 | 1,407.89 | 02/24 |
| 2001103 | 561.18 | 02/11 | 2001149 | 1,395.45 | 02/24 | 2001198 | 661.87 | 02/21 |
| 2001104 | 826.21 | 02/13 | 2001151* | 400.17 | 02/21 | 2001199 | 1,188.83 | 02/21 |
| 2001105 | 785.48 | 02/11 | 2001152 | 1,231.16 | 02/24 | 2001200 | 2,031.86 | 02/24 |
| 2001106 | 1,091.89 | 02/07 | 2001154* | 485.18 | 02/24 | 2001201 | 1,297.44 | 02/24 |
| 2001107 | 913.67 | 02/19 | 2001156* | 453.54 | 02/24 | 2001202 | 615.54 | 02/24 |
| 2001108 | 2,900.40 | 02/07 | 2001157 | 317.84 | 02/21 | 2001203 | 813.33 | 02/21 |
| 2001109 | 544.57 | 02/10 | 2001158 | 300.19 | 02/21 | 2001204 | 637.88 | 02/26 |
| 2001110 | 420.41 | 02/10 | 2001159 | 749.95 | 02/21 | 2001205 | 1,017.87 | 02/24 |
| 2001111 | 676.98 | 02/11 | 2001160 | 1,069.34 | 02/21 | 2001206 | 377.84 | 02/24 |
| 2001112 | 215.00 | 02/11 | 2001161 | 930.59 | 02/24 | 2001207 | 895.60 | 02/26 |
| 2001113 | 1,179.41 | 02/11 | 2001162 | 118.70 | 02/28 | 2001208 | 2,828.59 | 02/21 |
| 2001114 | 1,708.69 | 02/12 | 2001163 | 1,140.75 | 02/24 | 2001209 | 537.14 | 02/24 |
| 2001116* | 1,211.86 | 02/24 | 2001165* | 149.33 | 02/24 | 2001210 | 472.62 | 02/21 |
| 2001118* | 761.54 | 02/21 | 2001166 | 2,198.24 | 02/21 | 2001211 | 790.58 | 02/28 |
| 2001119 | 837.00 | 02/24 | 2001167 | 980.24 | 02/28 | 2001212 | 209.99 | 02/28 |
| 2001120 | 901.21 | 02/24 | 2001168 | 874.29 | 02/21 | 2001213 | 1,156.60 | 02/24 |
| 2001121 | 1,092.92 | 02/21 | 2001169 | 1,264.88 | 02/26 | 2001214 | 1,555.88 | 02/24 |
| 2001122 | 853.37 | 02/21 | 2001170 | 1,808.10 | 02/24 | 3000953* | 102.87 | 02/03 |

```
Primary Acct:              5801                        PAGE    5
==================================================================================
                          -- BALANCE INFORMATION --

     DATE.........BALANCE      DATE..........BALANCE     DATE.........BALANCE
     01/31       2,369.70      02/11       18,092.63     02/21       21,116.21
     02/03          97.00      02/12        9,399.91     02/24          243.20
     02/04      14,765.19      02/13       16,509.99     02/25       26,758.40
     02/05      12,960.89      02/14       21,688.26     02/26       37,896.56
     02/06      65,960.89      02/18       25,381.76     02/27      116,189.53
     02/07      26,802.94      02/19       22,302.97     02/28      120,372.08
     02/10         352.13      02/20       64,900.47     02/29      120,364.08


==================================================================================
SUMMARY:
     ACCOUNT         PREVIOUS          TOTAL           TOTAL         SERVICE     ENDING
.....NUMBER.....  ..BALANCE..    .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA        58 01     2,369.70    199 189,772.39   34  307,774.77       8.00  120,364.08
==================================================================================
                                                                              199
```

STATEMENT OF ACCOUNT

FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711



65    IZARD COUNTY MEDICAL CENTER LLC
"OPERATING ACCOUNT"
200 EAST BROWARD BLVD SUITE 1010
FT LAUDERDALE FL  33301


        ***FIRST NATIONAL BANK OF IZARD COUNTY***
          ***LOCAL BANKING, LOCAL DECISIONS***


PRIMARY ACCT:        5802    STATEMENT PERIOD:  02/01/2020 - 02/29/2020
===============================================================================
DDA ACCOUNT          58 02

_____


            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

        DEPOSIT                               3,436.68+   02/03
        ACH CREDIT                               19.40+   02/03
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200131*043
        ACH CREDIT                               83.50+   02/03
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                               89.52+   02/03
                BANKCARD DEP [CCD] MERCH DEP
        DEPOSIT                               7,037.68+   02/04
        ACH CREDIT                               31.00+   02/04
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                               37.00+   02/04
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                               50.00+   02/04
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                               62.50+   02/04
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                               64.61+   02/04
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009295022*1710747497*HAAR \
        ACH CREDIT                              218.48+   02/04
                ABCBS MEDADV [CCD] NE01 TRN*1*94272657*1710226428*NE01 \
        ACH CREDIT                              300.00+   02/04
                BANKCARD DEP [CCD] MERCH DEP
        ACH CREDIT                              408.06+   02/04
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009296267*1710747497*HAAR \
        ACH CREDIT                              656.99+   02/04
                ABCBS REG [CCD] BCBC TRN*1*BC0009190539*1710246079*BCBC \
        ACH CREDIT                            1,010.35+   02/04
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009758456*1710226428*BCAB
                \

CONTINUED ON PAGE ...  2

```
Primary Acct:              5802                        PAGE    2
==============================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                15,527.36+   02/04
              ABCBS MEDADV [CCD] NE01 TRN*1*94272634*1710226428*NE01 \
    STP PMT/HOLD OVERRIDE-ACH              16.69-          02/04
              MERCHANT SERVICE [CCD] MERCH FEE
    STP PMT/HOLD OVERRIDE-ACH             198.41-          02/04
              BANKCARD [CCD] MERCH FEES
    DEPOSIT                                    1,787.52+   02/05
    ACH CREDIT                                    23.50+   02/05
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    64.28+   02/05
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9166622*1710226428*IT01 \
    ACH CREDIT                                   123.80+   02/05
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9743536*1710226428*MP01 \
    ACH CREDIT                                   457.92+   02/05
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9744409*1710226428*MP01 \
    ACH CREDIT                                 3,164.09+   02/05
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9166621*1710226428*IT01 \
    DEPOSIT                                      236.25+   02/06
    ACH CREDIT                                    36.00+   02/06
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   150.00+   02/06
              BANKCARD DEP [CCD] MERCH DEP
    DEPOSIT                                    4,628.41+   02/07
    ACH CREDIT                                    40.50+   02/07
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   221.84+   02/07
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084708896*1716007389\
    ACH CREDIT                                   257.12+   02/07
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                   405.68+   02/07
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084708897*1716007389\
    ACH CREDIT                                 2,137.40+   02/07
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 2,774.00+   02/07
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9745430*1710226428*MP01 \
    DEPOSIT                                   41,741.49+   02/10
    ACH CREDIT                                    41.50+   02/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    48.16+   02/10
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009759647*1710226428*BCAB
              \
    ACH CREDIT                                10,373.89+   02/10
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009761024*1710226428*BCAB
              \
    ACH CREDIT                                11,268.06+   02/10
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*90609126*1383919227\
    DEPOSIT                                    1,989.90+   02/11
    ACH CREDIT                                     8.00+   02/11
              BANKCARD DEP [CCD] MERCH DEP
```

Primary Acct:                5802                           PAGE   3
===============================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
ACH CREDIT                                    13.00+    02/11
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                    25.00+    02/11
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                    50.00+    02/11
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                    55.00+    02/11
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                   105.00+    02/11
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                   346.02+    02/11
          HNB - ECHO [CCD] ACH XFR PAYMENT ID: 965325813
ACH CREDIT                                   691.04+    02/11
          ABCBS REG [CCD] BCBC TRN*1*BC0009192288*1710246079*BCBC \
ACH CREDIT                                   820.44+    02/11
          ABCBS MEDADV [CCD] NE01 TRN*1*94273267*1710226428*NE01 \
STP PMT/HOLD OVERRIDE-ACH        214.09-               02/11
          PAY PLUS [CCD] ACHTRANS
DEPOSIT                                       71.00+    02/12
ACH CREDIT                                    44.50+    02/12
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                   131.36+    02/12
          MERCHANT SERVICE [CCD] MERCH DEP
ACH CREDIT                                   579.32+    02/12
          ABCBS BLUE CARD [CCD] IT01 TRN*1*9168974*1710226428*IT01 \
DEPOSIT                                      450.64+    02/13
ACH CREDIT                                    72.86+    02/13
          PAY PLUS [CCD] HCCLAIMPMT TRN*1*91736325*1630343428\
ACH CREDIT                                    77.00+    02/13
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                   369.71+    02/13
          BANKCARD DEP [CCD] MERCH DEP
STP PMT/HOLD OVERRIDE-ACH        939.16-               02/13
          MATRIX TRUST CO [CCD] PAYMENT
DEPOSIT                                      310.29+    02/14
ACH CREDIT                                    47.50+    02/14
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                    61.00+    02/14
          BANKCARD DEP [CCD] MERCH DEP
ACH CREDIT                                   808.76+    02/14
          DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084714911*1716007389\
ACH CREDIT                                 1,809.82+    02/14
          ABCBS MEDIPAK [CCD] MP01 TRN*1*9747419*1710226428*MP01 \
ACH CREDIT                                 2,452.14+    02/14
          DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084714910*1716007389\
STP PMT/HOLD OVERRIDE-ACH          1.38-               02/14
          PAY PLUS [CCD] ACHTRANS
DEPOSIT                                      538.75+    02/18
DEPOSIT                                    1,399.09+    02/18
```

```
Primary Acct:              5802                          PAGE    4
========================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    20.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    25.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    34.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    37.50+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    39.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    46.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    53.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    66.87+    02/18
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009299816*1710747497*HAAR \
    ACH CREDIT                                    81.98+    02/18
                 HNB - ECHO [CCD] HCCLAIMPMT TRN*1*965621063*1341858379\
    ACH CREDIT                                   142.92+    02/18
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009762164*1710226428*BCAB
                 \
    ACH CREDIT                                   515.00+    02/18
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 2,447.53+    02/18
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009301216*1710747497*HAAR \
    ACH CREDIT                                 3,635.58+    02/18
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009763676*1710226428*BCAB
                 \
    DEPOSIT                                      458.41+    02/19
    ACH CREDIT                                    19.00+    02/19
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    53.51+    02/19
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9171562*1710226428*IT01 \
    ACH CREDIT                                    99.00+    02/19
                 ABCBS FEP [CCD] FPES TRN*1*09294267*1710226428*FPES \
    ACH CREDIT                                   164.00+    02/19
                 ABCBS FEP [CCD] FPES TRN*1*09293508*1710226428*FPES \
    ACH CREDIT                                   346.50+    02/19
                 ABCBS MEDIPAK [CCD] MP01 TRN*1*9748244*1710226428*MP01 \
    STP PMT/HOLD OVERRIDE-ACH         9,091.32-           02/19
                 AR DFA REVENUE [CCD] PAYMENT
                 T
                 XP*69217863*01103*20201231*T*0000909132*000ATAP1881600384*2020021
    DEPOSIT                                      320.00+    02/20
    ACH CREDIT                                    47.50+    02/20
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   286.00+    02/20
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   926.21+    02/20
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*92423103*1630343428\
```

```
Primary Acct:            5802                          PAGE    5
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     DEPOSIT                                     125.00+    02/21
     DEPOSIT                                     685.42+    02/21
     ACH CREDIT                                   27.98+    02/21
             36 TREAS 310 [CTX] MISC PAY
             ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
             PAYMENTS*200220*051
     ACH CREDIT                                   50.00+    02/21
             BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   52.25+    02/21
             BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  780.12+    02/21
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084720794*1716007389\
     ACH CREDIT                                1,194.40+    02/21
             ABCBS MEDIPAK MK [CCD] BCMK
             TRN*1*MK0009001070*1710226428*BCMK \
     ACH CREDIT                                1,219.01+    02/21
             ABCBS MEDIPAK MK [CCD] BCMK
             TRN*1*MK0009002504*1710226428*BCMK \
     ACH CREDIT                                1,364.00+    02/21
             ABCBS MEDIPAK [CCD] MP01 TRN*1*9748760*1710226428*MP01 \
     ACH CREDIT                                3,133.62+    02/21
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084720795*1716007389\
     STP PMT/HOLD OVERRIDE-ACH        17.60-               02/21
             PAY PLUS [CCD] ACHTRANS
     DEPOSIT                                  25,420.50+    02/24
     ACH CREDIT                                   70.00+    02/24
             BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   99.39+    02/24
             HLTH ADV AR [CCD] HAAR TRN*1*AR0009303731*1710747497*HAAR \
     ACH CREDIT                                  115.50+    02/24
             HNB - ECHO [CCD] HCCLAIMPMT TRN*1*965952299*1341858379\
     ACH CREDIT                                  241.19+    02/24
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009764837*1710226428*BCAB
             \
     ACH CREDIT                                  479.69+    02/24
             HLTH ADV AR [CCD] HAAR TRN*1*AR0009302307*1710747497*HAAR \
     ACH CREDIT                                1,232.50+    02/24
             BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                1,299.38+    02/24
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009766312*1710226428*BCAB
             \
     ACH CREDIT                                6,689.96+    02/24
             HNB - ECHO [CCD] HCCLAIMPMT TRN*1*965952298*1341858379\
     TRANSFER DEBIT                   15.00-               02/24
             OUTGOING WIRE FEE FROM 2/20/2020
     TRANSFER DEBIT                  425.89-               02/24
             OUTGOING WIRE FROM 2/20/2020 - ARFC AMERISOURCE
     CHARGE BACK CHECK                10.00-               02/24
     DEPOSIT                                   3,939.42+    02/25
```

```
Primary Acct:            5802                      PAGE   6
=================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    5.00+    02/25
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   20.00+    02/25
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   42.81+    02/25
               ABCBS REG [CCD] BCBC TRN*1*BC0009194855*1710246079*BCBC \
    ACH CREDIT                                   48.75+    02/25
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   60.26+    02/25
               ABCBS MEDADV [CCD] NE01 TRN*1*94276153*1710226428*NE01 \
    ACH CREDIT                                   96.10+    02/25
               36 TREAS 310 [CTX] MISC PAY
               ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
               PAYMENTS*200222*074
    ACH CREDIT                                  503.87+    02/25
               ABCBS REG [CCD] BCBC TRN*1*BC0009195965*1710246079*BCBC \
    ACH CREDIT                                  655.44+    02/25
               ABCBS MEDADV [CCD] NE01 TRN*1*94276192*1710226428*NE01 \
    ACH CREDIT                                  825.34+    02/25
               BANKCARD DEP [CCD] MERCH DEP
    DEPOSIT                                      316.00+    02/26
    ACH CREDIT                                      .20+    02/26
               PAYSPAN [PPD] PAYSPAN
    ACH CREDIT                                   38.50+    02/26
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   42.81+    02/26
               ABCBS BLUE CARD [CCD] IT01 TRN*1*9174148*1710226428*IT01 \
    ACH CREDIT                                   54.36+    02/26
               ABCBS MEDIPAK [CCD] MP01 TRN*1*9749364*1710226428*MP01 \
    ACH CREDIT                                   70.86+    02/26
               ABCBS FEP [CCD] FPES TRN*1*09295659*1710226428*FPES \
    ACH CREDIT                                   72.86+    02/26
               ABCBS FEP [CCD] FPES TRN*1*09296447*1710226428*FPES \
    ACH CREDIT                                  957.08+    02/26
               PAY PLUS [CCD] HCCLAIMPMT TRN*1*93132905*1630343428\
    ACH CREDIT                                1,033.23+    02/26
               36 TREAS 310 [CTX] MISC PAY
               ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
               PAYMENTS*200225*061
    ACH CREDIT                                1,716.48+    02/26
               ABCBS BLUE CARD [CCD] IT01 TRN*1*9174147*1710226428*IT01 \
    STP PMT/HOLD OVERRIDE-ACH          949.38-           02/26
               MATRIX TRUST CO [CCD] PAYMENT
    DEPOSIT                                    3,424.07+    02/27
    ACH CREDIT                                   52.00+    02/27
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  162.53+    02/27
               BANKCARD DEP [CCD] MERCH DEP
    STP PMT/HOLD OVERRIDE-ACH           18.18-           02/27
               PAY PLUS [CCD] ACHTRANS
```

```
Primary Acct:              5802                        PAGE    7
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    STP PMT/HOLD OVERRIDE-ACH           24,913.03-              02/27
              IRS [CCD] USATAXPYMT
    DEPOSIT                                      1,841.42+      02/28
    ACH CREDIT                                      36.50+      02/28
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      40.00+      02/28
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      94.95+      02/28
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     105.40+      02/28
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9749542*1710226428*MP01 \
    ACH CREDIT                                     606.11+      02/28
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084726745*1716007389\
    ACH CREDIT                                   1,380.53+      02/28
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084726746*1716007389\
    ACH CREDIT                                   2,526.90+      02/28
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9749828*1710226428*MP01 \

       AVERAGE BALANCE                           23,894.47

                          -- CHECKS --

NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
      15,000.00 02/04  109840*  1,000.00 02/20   120021    653.91 02/06
         808.32 02/06  109841   1,433.31 02/03   120022    900.00 02/11
      17,000.00 02/06  120002*    158.29 02/26   120023  2,000.00 02/12
      10,015.00 02/10  120003     153.43 02/27   120024  2,425.00 02/18
         560.84 02/11  120004      50.00 02/19   120025    605.00 02/12
      32,000.00 02/11  120007*  2,632.50 02/03   120027*   152.36 02/18
         274.43 02/12  120008      63.94 02/06   120028    163.20 02/18
       1,885.43 02/12  120010*     50.00 02/19   120029    260.00 02/27
          15.00 02/14  120011   1,363.14 02/18   120030  1,105.16 02/20
      10,000.00 02/14  120012     132.16 02/26   120032* 2,535.00 02/24
         706.17 02/18  120013      80.00 02/26   120033    840.00 02/28
      20,015.00 02/21  120014      21.00 02/05   120039* 2,500.00 02/28
       1,002.02 02/28  120018*  1,667.09 02/04   120041*    97.36 02/26
      20,015.00 02/28  120019     105.37 02/05   120050* 1,080.00 02/28
109811      50.00 02/19  120020     173.08 02/03

                    -- BALANCE INFORMATION --

DATE.........BALANCE   DATE.........BALANCE   DATE.........BALANCE
01/31      6,541.25    02/11     36,195.64    02/21     12,006.34
02/03      5,931.46    02/12     32,256.96    02/24     44,668.56
02/04     14,453.30    02/13     32,288.01    02/25     50,865.55
02/05     19,948.04    02/14     27,761.14    02/26     53,750.74
02/06      1,844.12    02/18     32,033.49    02/27     32,044.70
02/07     12,309.07    02/19     23,932.59    02/28     13,239.49
02/10     65,767.17    02/20     23,407.14
```

Primary Acct:                5802                          PAGE    8
================================================================================

   DATE.........BALANCE        DATE.........BALANCE        DATE.........BALANCE


================================================================================
 SUMMARY:
        ACCOUNT          PREVIOUS          TOTAL          TOTAL        SERVICE      ENDING
 .....NUMBER.....      ..BALANCE..    .......DEBITS.....  ....CREDITS....  .CHARGES    ..BALANCE..
 DDA        58 02      6,541.25        57  190,557.64 136  197,255.88        .00    13,239.49
================================================================================
                                                                              65



**Business Statement**

Account Number:
6829
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01



000022396 01 AV 0.389 000638382867654 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
QUALITY ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎    *To Contact U.S. Bank*

*Commercial Customer
Service:*    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*    *usbank.com*

---

## ANALYZED CHECKING                                              *Member FDIC*
U.S. Bank National Association                          Account Number        -6829
### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 29.58 |
| Other Withdrawals | 1 |  | 29.58- |
| **Ending Balance on Feb 29, 2020** |  | **$** | **0.00** |

### Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Feb 7 | Electronic Funds Transfer | To Account | 6886 |  | $ | 29.58- |
|  |  |  |  | **Total Other Withdrawals** | **$** | **29.58-** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Feb 7 | 0.00 |

Balances only appear for days reflecting change.

 **Business Statement**

Account Number:
6837

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:

8799    TRN              S          Y      ST01

Feb 3, 2020
through
Feb 29, 2020



Page 1 of 1

ılıılıılılılılılıllıllıılılılıllıldıllılıllıılılılılılıllıllıılıllı
000022400 01 AV 0.389 000638382867658 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
SUBSTANCE ABUSE JV
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                                *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                              *usbank.com*

---

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    **Account Number**        **6837**
**Account Summary**

Beginning Balance on Feb 3           $           0.00

**Ending Balance on Feb 29, 2020**  $           **0.00**



# Business Statement

Account Number:
**6845**
Statement Period:
**Feb 3, 2020**
through
**Feb 29, 2020**

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN              S          Y      ST01



000022354 01 AV 0.389 000638382867612 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎        **To Contact U.S. Bank**

**Commercial Customer
Service:**                       1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                      usbank.com

---

## ANALYZED CHECKING                                        **Member FDIC**

U.S. Bank National Association                    **Account Number**      -6845
### Account Summary

|                          | # Items |    |            |
|--------------------------|---------|----|------------|
| Beginning Balance on Feb 3 |        | $  | 20.00      |
| Other Deposits           | 32      |    | 2,517,899.32 |
| Other Withdrawals        | 23      |    | 2,341,060.98- |
| **Ending Balance on Feb 29, 2020** | | **$** | **176,858.34** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Feb  3 | Electronic Deposit | From WISCONSIN PHYSIC | | $ 36,257.47 |
| | REF=200310094878760N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb  4 | Electronic Deposit | From WISCONSIN PHYSIC | | 48,714.16 |
| | REF=200340131551470N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb  5 | Electronic Deposit | From WISCONSIN PHYSIC | | 38,387.91 |
| | REF=200350041539770N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb  6 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,995.70 |
| | REF=200360039014280N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb  6 | Electronic Deposit | From WISCONSIN PHYSIC | | 121,871.54 |
| | REF=200360039014340N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb  7 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,631.44 |
| | REF=200370031153480N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb  7 | Electronic Deposit | From MO SOCIAL SERVCS | | 788,381.76 |
| | REF=200370010391160N00 | 1446000987HCCLAIMPMT191210991995313 | | |
| Feb 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 3,214.34 |
| | REF=200380117166400N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 27,080.08 |
| | REF=200380117167450N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 11 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 8355646849 | 60.00 |
| Feb 11 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,194.94 |
| | REF=200410123211880N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 11 | Electronic Deposit | From WISCONSIN PHYSIC | | 34,544.79 |
| | REF=200410123211960N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 12 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,563.05 |
| | REF=200420108132920N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 13 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 8953261446 | 1.00 |
| Feb 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 12,487.90 |
| | REF=200430091320490N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 14 | Electronic Deposit | From WISCONSIN PHYSIC | | 24,099.62 |
| | REF=200440086702200N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 15,856.91 |
| | REF=200450074337240N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,897.08 |
| | REF=200450074337300N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 90,424.64 |
| | REF=200490123007750N00 | 3391268299HCCLAIMPMT26S210 | | |



ST. ALEXIUS MEDICAL CORP A PICPA SDN BOX 4
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 2 of 3

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association  Account Number  6845
### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 123,179.10 |
| | REF=200490123007830N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 19 | Electronic Deposit | From MO SOCIAL SERVCS | | 748,357.75 |
| | REF=200490057785920N00 | 1446000987HCCLAIMPMT191210991916976 | | |
| Feb 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,300.00 |
| | REF=200500041262490N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 101,754.18 |
| | REF=200500041262590N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 21 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,046.49 |
| | REF=200510041627550N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 24 | Electronic Deposit | From WISCONSIN PHYSIC | | 9,094.61 |
| | REF=200520046117470N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 36,270.63 |
| | REF=200550149543020N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 44,601.72 |
| | REF=200550149543100N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 40,318.57 |
| | REF=200560054636140N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 42,794.03 |
| | REF=200560054636060N00 | 3391268299HCCLAIMPMT26S210 | | |
| Feb 28 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 9253454508 | 1.09 |
| Feb 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 831.39 |
| | REF=200570045574860N00 | 3391268299HCCLAIMPMT260210 | | |
| Feb 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,685.43 |
| | REF=200580054711060N00 | 3391268299HCCLAIMPMT260210 | | |
| | | **Total Other Deposits** | **$** | **2,517,899.32** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Feb 3 | Electronic Funds Transfer | 6886 | $ 5,000.00- |
| Feb 3 | Electronic Funds Transfer | 6878 | 25,000.00- |
| Feb 4 | Electronic Funds Transfer | 6886 | 9,991.63- |
| Feb 4 | Electronic Funds Transfer | 6878 | 45,000.00- |
| Feb 5 | Electronic Funds Transfer | 6886 | 38,387.91- |
| Feb 6 | Electronic Funds Transfer | 6878 | 50,000.00- |
| Feb 6 | Electronic Funds Transfer | 6852 | 99,611.40- |
| Feb 7 | Electronic Funds Transfer | 0141 | 30,000.00- |
| Feb 7 | Electronic Funds Transfer | 6886 | 33,000.00- |
| Feb 7 | Electronic Funds Transfer | 6878 | 68,000.00- |
| Feb 7 | Electronic Funds Transfer | 6886 | 114,742.88- |
| Feb 7 | Electronic Funds Transfer | 6886 | 196,526.16- |
| Feb 7 | Electronic Funds Transfer | 5878 | 350,000.00- |
| Feb 10 | Electronic Funds Transfer | 5878 | 30,000.00- |
| Feb 11 | Electronic Funds Transfer | 5886 | 11,000.00- |
| Feb 11 | Electronic Funds Transfer | 5878 | 50,000.00- |
| Feb 12 | Electronic Funds Transfer | 6886 | 21,000.00- |
| Feb 14 | Electronic Funds Transfer | 6886 | 37,000.00- |
| Feb 18 | Electronic Funds Transfer | 6886 | 34,000.00- |
| Feb 19 | Electronic Funds Transfer | 6886 | 30,000.00- |
| Feb 19 | Electronic Funds Transfer | 6878 | 445,000.00- |
| Feb 20 | Electronic Funds Transfer | 6886 | 617,800.00- |
| Feb 28 | Electronic Funds Transfer | 6878 | 1.00- |
| | | **Total Other Withdrawals** | **$ 2,341,060.98-** |

 **usbank.**

ST. ALEXIUS HOSPITAL CORPORATION
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 3 of 3

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                      **Account Number**      **-6845**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Feb  3 | 6,277.47 | Feb 11 | 94.15 | Feb 20 | 215.38 |
| Feb  4 | 0.00 | Feb 12 | 657.20 | Feb 21 | 1,261.87 |
| Feb  5 | 0.00 | Feb 13 | 13,146.10 | Feb 24 | 10,356.48 |
| Feb  6 | 1,255.84 | Feb 14 | 245.72 | Feb 25 | 91,228.83 |
| Feb  7 | 0.00 | Feb 18 | 999.71 | Feb 27 | 174,341.43 |
| Feb 10 | 294.42 | Feb 19 | 487,961.20 | Feb 28 | 176,858.34 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 5

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN            S        Y    ST01

000022382 01 AV 0.389 000638382867640 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



☎                              *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*                              *usbank.com*

---

## ANALYZED CHECKING

U.S. Bank National Association                                         **Member FDIC**
**Account Number**          6852

### Account Summary

|  | # Items |  | $ |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 314.90 |
| Other Deposits | 119 |  | 531,584.17 |
| Other Withdrawals | 21 |  | 479,917.77- |
| **Ending Balance on Feb 29, 2020** |  | **$** | **51,981.30** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 3 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056060511 | $ | 2,991.41 |
| Feb 4 | Electronic Deposit | From ANTHEM BCBS | | | 156.80 |
| | REF=200340128276070N00 | 1470851593HCCLAIMPMT726120036 | | | |
| Feb 4 | Electronic Deposit | From HUMANA GOVT BUSI | | | 190.01 |
| | REF=200310101417530N00 | 2610647538HCCLAIMPMT2206287151 | | | |
| Feb 4 | Electronic Deposit | From UnitedHealthcare | | | 382.83 |
| | REF=200340140577050N00 | 1780000000HCCLAIMPMT201872766 | | | |
| Feb 4 | Electronic Deposit | From ANTHEM BLUE 05C | | | 412.40 |
| | REF=200340041149610N00 | 1371216698HCCLAIMPMT3117756465 | | | |
| Feb 4 | Electronic Deposit | From UMR | | | 480.00 |
| | REF=200340140597640N00 | 1999999100HCCLAIMPMT201872766 | | | |
| Feb 4 | Electronic Deposit | From Molina HC of IL | | | 541.81 |
| | REF=200340173876130Y00 | 2271823188HCCLAIMPMTPN201872766 | | | |
| Feb 4 | Electronic Deposit | From ANTHEM BLUE MO5F | | | 5,632.00 |
| | REF=200340041150880N00 | 2860257201HCCLAIMPMT3117756464 | | | |
| Feb 4 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355814681 | | 114,180.63 |
| Feb 5 | Electronic Deposit | From UMR | | | 15.17 |
| | REF=200350054518440N00 | 1999999100HCCLAIMPMT201872766 | | | |
| Feb 5 | Electronic Deposit | From BELLEVILLE C3533 | | | 66.78 |
| | REF=200350048801150N00 | 1161479585CREDITS  9690C | | | |
| Feb 5 | Electronic Deposit | From Molina HC of IL | | | 121.81 |
| | REF=200350085180430Y00 | 2271823188HCCLAIMPMTPN201872766 | | | |
| Feb 5 | Electronic Deposit | From ANTHEM BLUE MO5F | | | 318.32 |
| | REF=200340150083700N00 | 2860257201HCCLAIMPMT3117864379 | | | |
| Feb 5 | Electronic Deposit | From ANTHEM BLUE 05C | | | 1,121.44 |
| | REF=200340150082580N00 | 1371216698HCCLAIMPMT3117864380 | | | |
| Feb 6 | Electronic Deposit | From ANTHEM BLUE 05C | | | 58.63 |
| | REF=200350065297030N00 | 1371216698HCCLAIMPMT3117998315 | | | |
| Feb 6 | Electronic Deposit | From ANTHEM BLUE MO5F | | | 669.09 |
| | REF=200350065299320N00 | 8371216690HCCLAIMPMT3117998314 | | | |
| Feb 6 | Electronic Deposit | From ANTHEM BLUE 05C | | | 1,242.78 |
| | REF=200350065296970N00 | 1371216698HCCLAIMPMT3117998311 | | | |
| Feb 6 | Electronic Deposit | From ANTHEM BLUE 05C | | | 2,111.36 |
| | REF=200350065296990N00 | 1371216698HCCLAIMPMT3117998313 | | | |
| Feb 6 | Electronic Deposit | From ANTHEM BLUE 05C | | | 10,487.37 |
| | REF=200350065297010N00 | 1371216698HCCLAIMPMT3117998312 | | | |
| Feb 6 | Electronic Funds Transfer | From Account 152321236845 | | | 99,611.40 |



ST. ALEXIUS HOSPITAL CORPORATION #1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 2 of 5



## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                          **Account Number**        **-6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 7 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253529027 | 54.08 |
| Feb 7 | Electronic Deposit | From MDwise Healthy I | | 244.80 |
| | REF=200370041480580N00 | 1114731923HCCLAIMPMT201872766 | | |
| Feb 7 | Electronic Deposit | From MO Claims | | 1,061.56 |
| | REF=200370008266550Y00 | 3452798041HCCLAIMPMT | | |
| Feb 7 | Electronic Deposit | From CIGNA | | 3,904.47 |
| | REF=200360066634440N00 | 9751677627HCCLAIMPMT201872766 | | |
| Feb 7 | Electronic Deposit | From UMR WORLD WIDE T | | 14,500.00 |
| | REF=200370041504660N00 | 1431401900HCCLAIMPMT201872766 | | |
| Feb 10 | Electronic Deposit | From UHC GOVERNMENT E | | 65.88 |
| | REF=200380125729360N00 | 1783600010HCCLAIMPMT201872766 | | |
| Feb 10 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055577249 | 583.38 |
| Feb 10 | Electronic Deposit | From ANTHEM BLUE MO5F | | 887.68 |
| | REF=200370051122370N00 | 2860257201HCCLAIMPMT3118197671 | | |
| Feb 10 | Electronic Deposit | From UMR | | 2,449.19 |
| | REF=200380125736610N00 | 1999999100HCCLAIMPMT201872766 | | |
| Feb 11 | Electronic Deposit | From ANTHEM BLUE MO5F | | 43.45 |
| | REF=200410050366950N00 | 2860257201HCCLAIMPMT3118278973 | | |
| Feb 11 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,493.46 |
| | REF=200410050365660N00 | 1371216698HCCLAIMPMT3118278974 | | |
| Feb 11 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355646743 | 103,104.74 |
| Feb 12 | Electronic Deposit | From ANTHEM BLUE MO5F | | 43.45 |
| | REF=200410138424110N00 | 2860257201HCCLAIMPMT3118381191 | | |
| Feb 12 | Electronic Deposit | From ANTHEM BLUE 05C | | 173.70 |
| | REF=200410138422890N00 | 1371216698HCCLAIMPMT3118381192 | | |
| Feb 12 | Electronic Deposit | From Molina HC of IL | | 223.34 |
| | REF=200420144769220Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Feb 12 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653677762 | 256.39 |
| Feb 13 | Electronic Deposit | From UHC GOVERNMENT E | | 35.88 |
| | REF=200430112380850N00 | 1783600010HCCLAIMPMT201872766 | | |
| Feb 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 62.82 |
| | REF=200420115543830N00 | 2610647538HCCLAIMPMT2206441404 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE MO5F | | 80.58 |
| | REF=200420130454640N00 | 2860257201HCCLAIMPMT3118506234 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE MO5F | | 371.25 |
| | REF=200420130454660N00 | 2860257201HCCLAIMPMT3118506235 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 600.91 |
| | REF=200420130452110N00 | 1371216698HCCLAIMPMT3118506236 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,154.95 |
| | REF=200420130452170N00 | 1371216698HCCLAIMPMT3118506240 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,779.84 |
| | REF=200420130452130N00 | 1371216698HCCLAIMPMT3118506238 | | |
| Feb 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953261265 | 4,891.18 |
| Feb 13 | Electronic Deposit | From SMART BUSINE8970 | | 6,817.25 |
| | REF=200430152096250N00 | 6475617234PAYMENTS | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 14,319.41 |
| | REF=200420130452150N00 | 1371216698HCCLAIMPMT3118506239 | | |
| Feb 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 28,508.08 |
| | REF=200420130453560N00 | 1371216698HCCLAIMPMT3118506237 | | |
| Feb 14 | Electronic Deposit | From UnitedHealthcare | | 10.18 |
| | REF=200440099101660N00 | 1111187726HCCLAIMPMT201872766 | | |
| Feb 14 | Electronic Deposit | From ANTHEM BLUE MO5F | | 38.45 |
| | REF=200430122098800N00 | 2860257201HCCLAIMPMT3118618742 | | |
| Feb 14 | Electronic Deposit | From Molina HC of IL | | 588.79 |
| | REF=200440124731770Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Feb 14 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253343894 | 870.40 |



ST. ALEXIUS HOSPITAL CORPORATION #1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 3 of 5

## ANALYZED CHECKING                                                          (CONTINUED)

U.S. Bank National Association                                    **Account Number**          **-6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 14 | Electronic Deposit<br>REF=200440108698100N00 | From WISCONSIN PHYSIC<br>9900732001HCCLAIMPMT2204631220 | | 1,408.00 |
| Feb 14 | Electronic Deposit<br>REF=200440064643610Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,740.42 |
| Feb 14 | Electronic Deposit<br>REF=200430122098780N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3118618741 | | 6,706.00 |
| Feb 18 | Electronic Deposit<br>REF=200450070324020N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 687.10 |
| Feb 18 | Electronic Deposit<br>REF=200450085879690N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,248.00 |
| Feb 18 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8356719385 | 8,379.18 |
| Feb 18 | Electronic Deposit<br>REF=200450071351880N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 9,626.15 |
| Feb 19 | Electronic Deposit<br>REF=200490119076540N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 23.00 |
| Feb 19 | Electronic Deposit<br>REF=200490011671750N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3118775841 | | 75.95 |
| Feb 19 | Electronic Deposit<br>REF=200490135438980N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 76.00 |
| Feb 19 | Electronic Deposit<br>REF=200490121087760N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3118877489 | | 312.60 |
| Feb 19 | Electronic Deposit<br>REF=200490011670570N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3118775842 | | 520.94 |
| Feb 19 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8656245727 | 527.89 |
| Feb 20 | Electronic Deposit<br>REF=200490146975720N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3118998128 | | 31.46 |
| Feb 20 | Electronic Deposit<br>REF=200490146973020N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3118998126 | | 37.04 |
| Feb 20 | Electronic Deposit<br>REF=200500057833040N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 54.25 |
| Feb 20 | Electronic Deposit<br>REF=200500057539580N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 312.00 |
| Feb 20 | Electronic Deposit<br>REF=200500057671660N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 1,908.69 |
| Feb 20 | Electronic Deposit<br>REF=200500057671000N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 2,046.81 |
| Feb 20 | Electronic Deposit<br>REF=200490146975410N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3118998125 | | 4,060.00 |
| Feb 20 | Electronic Deposit<br>REF=200490146973040N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3118998127 | | 4,824.14 |
| Feb 20 | Electronic Deposit<br>REF=200500057833120N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 5,133.80 |
| Feb 21 | Electronic Deposit<br>REF=200500078300050N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 52.15 |
| Feb 21 | Electronic Deposit<br>REF=200510051521360N00 | From UHC GOVERNMENT E<br>1783600010HCCLAIMPMT201872766 | | 103.33 |
| Feb 21 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253526711 | 464.51 |
| Feb 21 | Electronic Deposit<br>REF=200510015807690Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 472.09 |
| Feb 21 | Electronic Deposit<br>REF=200500078297890N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 498.89 |
| Feb 21 | Electronic Deposit<br>REF=200510051652540N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 626.73 |
| Feb 21 | Electronic Deposit<br>REF=200510080294630Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 637.94 |
| Feb 21 | Electronic Deposit<br>REF=200500079175100N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 1,065.42 |



ST. ALEXIUS HOSPITAL CORPORATION
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 4 of 5

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number -6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb 21 | Electronic Deposit REF=200500071338850N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3119093545 | | 5,073.37 |
| Feb 21 | Electronic Deposit REF=200500078299610N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 5,111.02 |
| Feb 24 | Electronic Deposit REF=200520025497580N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 49.66 |
| Feb 24 | Electronic Deposit REF=200520046841700N00 | From UMR BIOMERIEUX I 1431109770HCCLAIMPMT201872766 | | 63.63 |
| Feb 24 | Electronic Deposit REF=200510066686210N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 157.35 |
| Feb 24 | Electronic Deposit REF=200520042276300N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 305.39 |
| Feb 24 | Electronic Deposit REF=200510051854270N00 | From CHC MISSOURI 1431372307HCCLAIMPMT1780990754 | | 469.16 |
| Feb 24 | Electronic Deposit REF=200550094688580N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 1,543.76 |
| Feb 24 | Electronic Deposit REF=200520046843630N00 | From UMR WORLD WIDE T 1431401900HCCLAIMPMT201872766 | | 1,767.42 |
| Feb 24 | Electronic Deposit REF=200520025497560N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 2,726.53 |
| Feb 25 | Electronic Deposit REF=200550140429370N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT726355384 | | 156.80 |
| Feb 25 | Electronic Deposit REF=200550163995390N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 177.00 |
| Feb 25 | Electronic Deposit REF=200550193316400Y00 | From Molina HC of IL 2271823188HCCLAIMPMTPN201872766 | | 1,280.49 |
| Feb 25 | Electronic Deposit REF=200550163800010N00 | From UnitedHealthcare 1780000000HCCLAIMPMT201872766 | | 2,613.60 |
| Feb 27 | Electronic Deposit REF=200550171730190N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3119337374 | | 33.46 |
| Feb 27 | Electronic Deposit REF=200560093051850Y00 | From Molina HC of IL 2271823188HCCLAIMPMTPN201872766 | | 88.23 |
| Feb 27 | Electronic Deposit REF=200550171731540N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3119337373 | | 111.69 |
| Feb 27 | Electronic Deposit REF=200560067452390N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 188.37 |
| Feb 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653646337 | 311.81 |
| Feb 27 | Electronic Deposit REF=200560051533600N00 | From Marketplace 6391864073HCCLAIMPMT | | 393.75 |
| Feb 27 | Electronic Deposit REF=200560067452470N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 445.35 |
| Feb 27 | Electronic Deposit REF=200560067361440N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 681.73 |
| Feb 27 | Electronic Deposit REF=200550176681160N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 1,118.04 |
| Feb 27 | Electronic Deposit REF=200550176681140N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 1,743.60 |
| Feb 27 | Electronic Deposit REF=200560067362700N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 1,971.14 |
| Feb 27 | Electronic Deposit REF=200570014954790N00 | From UMR MISSOURI CON 1431652936HCCLAIMPMT201872766 | | 2,134.17 |
| Feb 28 | Electronic Deposit REF=200580065079030N00 | From UMR WORLD WIDE T 1431401900HCCLAIMPMT201872766 | | 34.92 |
| Feb 28 | Electronic Deposit REF=200560077385680N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3119457839 | | 242.81 |
| Feb 28 | Electronic Deposit REF=200580049473490N00 | From Marketplace 6391864073HCCLAIMPMT | | 317.72 |



ST. ALEXIUS HOSPITAL CORPORATION #1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 5 of 5

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                   **Account Number**      -6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 346.21 |
| | REF=200560077385620N00 | 1371216698HCCLAIMPMT3119457836 | | |
| Feb 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 453.20 |
| | REF=200560077385640N00 | 1371216698HCCLAIMPMT3119457838 | | |
| Feb 28 | Electronic Deposit | From UHC of the Midwe | | 548.40 |
| | REF=200570042569320N00 | 6723957100HCCLAIMPMT201872766 | | |
| Feb 28 | Electronic Deposit | From MO Claims | | 712.56 |
| | REF=200580028721900Y00 | 3452798041HCCLAIMPMT | | |
| Feb 28 | Electronic Deposit | From UHC OF THE MIDWE | | 1,404.31 |
| | REF=200570042570980N00 | 6723957100HCCLAIMPMT201872766 | | |
| Feb 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,814.78 |
| | REF=200560077385660N00 | 1371216698HCCLAIMPMT3119457837 | | |
| Feb 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 2,310.73 |
| | REF=200570078747090N00 | 1371216698HCCLAIMPMT3119568738 | | |
| Feb 28 | Electronic Deposit | From UnitedHealthcare | | 2,447.95 |
| | REF=200570067536740N00 | 1111187726HCCLAIMPMT201872766 | | |
| Feb 28 | Electronic Deposit | From UnitedHealthcare | | 6,562.00 |
| | REF=200580065382560N00 | 1111187726HCCLAIMPMT201872766 | | |
| | | **Total Other Deposits** | **$** | **531,584.17** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Feb  4 | Deposited Item Returned | | | 1000101320 | $  777.94- |
| Feb  4 | Electronic Funds Transfer | To Account | 6886 | | 11,102.16- |
| Feb  5 | Deposited Item Returned | | | 1000101829 | 232.19- |
| Feb  5 | Deposited Item Returned | | | 1000101830 | 1,107.14- |
| Feb  5 | Deposited Item Returned | | | 1000104155 | 1,499.00- |
| Feb  5 | Deposited Item Returned | | | 1000104153 | 1,720.42- |
| Feb  5 | Deposited Item Returned | | | 1000101831 | 4,419.03- |
| Feb  5 | Deposited Item Returned | | | 1000104154 | 5,227.00- |
| Feb  5 | Electronic Funds Transfer | To Account | 6886 | | 15,046.21- |
| Feb  5 | Deposited Item Returned | | | 1000101832 | 99,975.85- |
| Feb  5 | Electronic Funds Transfer | To Account | 6878 | | 100,000.00- |
| Feb  7 | Electronic Funds Transfer | To Account | 6886 | | 19,710.83- |
| Feb 11 | Electronic Funds Transfer | To Account | 6886 | | 5,500.00- |
| Feb 12 | Electronic Funds Transfer | To Account | 6878 | | 100,000.00- |
| Feb 13 | Electronic Funds Transfer | To Account | 6886 | | 24,000.00- |
| Feb 13 | Electronic Funds Transfer | To Account | 6878 | | 30,000.00- |
| Feb 14 | Electronic Funds Transfer | To Account | 6886 | | 15,000.00- |
| Feb 18 | Electronic Funds Transfer | To Account | 6878 | | 5,000.00- |
| Feb 18 | Electronic Funds Transfer | To Account | 6860 | | 8,000.00- |
| Feb 20 | Electronic Funds Transfer | To Account | 6886 | | 28,600.00- |
| | | | **Total Other Withdrawals** | **$** | **479,917.77-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  3 | 3,306.31 | Feb 11 | 103,181.86 | Feb 20 | 148.13 |
| Feb  4 | 113,402.69 | Feb 12 | 878.74 | Feb 21 | 14,253.58 |
| Feb  5 | 114,180.63- | Feb 13 | 5,500.89 | Feb 24 | 21,336.48 |
| Feb  6 | 0.00 | Feb 14 | 1,863.13 | Feb 25 | 25,564.37 |
| Feb  7 | 54.08 | Feb 18 | 8,803.56 | Feb 27 | 34,785.71 |
| Feb 10 | 4,040.21 | Feb 19 | 10,339.94 | Feb 28 | 51,981.30 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
**6860**

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          S        Y    ST01

000022359 01 AV 0.389 000638382867617 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎ _**To Contact U.S. Bank**_

_**Commercial Customer
Service:**_                           1-866-329-7770

_**U.S. Bank accepts Relay Calls**_

_**Internet:**_                          usbank.com

---

## ANALYZED CHECKING                                                         _Member FDIC_

U.S. Bank National Association                                    **Account Number** `        -6860

### Account Summary

|                            | # Items |     |           |
|----------------------------|---------|-----|-----------|
| Beginning Balance on Feb 3 |         | $   | 200.00    |
| Other Deposits             | 10      |     | 45,724.06 |
| Other Withdrawals          | 5       |     | 38,788.88- |
| **Ending Balance on Feb 29, 2020** | | $ | **7,135.18** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|------------|--|--------|
| Feb  3 | Wire Credit REF000217 | CITY MIAMI      200203015015 | | $ | 194.27 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb  5 | Wire Credit REF000090 | CITY MIAMI      200205007839 | | | 2,512.44 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb  6 | Wire Credit REF000087 | CITY MIAMI      200206007117 | | | 618.21 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 10 | Wire Credit REF000086 | CITY MIAMI      200210007286 | | | 2,512.44 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 18 | Wire Credit REF000231 | CITY MIAMI      200218014121 | | | 6,305.21 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 18 | Electronic Funds Transfer | From Account 152321236852 | | | 8,000.00 |
| Feb 19 | Wire Credit REF000084 | CITY MIAMI      200219007834 | | | 200.00 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 20 | Wire Credit REF000129 | CITY MIAMI      200220010692 | | | 18,753.00 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 21 | Wire Credit REF000101 | CITY MIAMI      200221007242 | | | 824.30 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Feb 24 | Wire Credit REF000083 | CITY MIAMI      200224007919 | | | 5,804.19 |
|      | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
|      | | | **Total Other Deposits** | $ | **45,724.06** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|------------|--|--------|
| Feb  7 | Electronic Funds Transfer | To Account    6886 | | $ | 3,524.92- |
| Feb 12 | Electronic Funds Transfer | To Account    6886 | | | 2,500.00- |
| Feb 14 | Analysis Service Charge | | 1400000000 | | 7,743.96- |
| Feb 20 | Electronic Funds Transfer | To Account    0684 | | | 20.00- |
| Feb 20 | Electronic Funds Transfer | To Account `  6886 | | | 25,000.00- |
|      | | | **Total Other Withdrawals** | $ | **38,788.88-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Feb  3 | 394.27 | Feb  7 | 0.00 | Feb 14 | 7,731.52- |
| Feb  5 | 2,906.71 | Feb 10 | 2,512.44 | Feb 18 | 6,573.69 |
| Feb  6 | 3,524.92 | Feb 12 | 12.44 | Feb 19 | 6,773.69 |



ST. ALEXIUS HOSPITAL CORPORATION #2
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
: 6860
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 2 of 2

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -6860

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Feb 20 | 506.69 | Feb 21 | 1,330.99 | Feb 24 | 7,135.18 |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          S          Y      ST01

Account Number:
6878
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 10

000003061 02 SP    000638382932862 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎          *To Contact U.S. Bank*

*Commercial Customer
Service:*                        *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*                        *usbank.com*

---

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    **Account Number**        **-6878**

### Account Summary

|                           | # Items |     |              |
|---------------------------|---------|-----|--------------|
| Beginning Balance on Feb 3 |         | $   | 57,559.74    |
| Other Deposits            | 15      |     | 1,572,998.00 |
| Other Withdrawals         | 12      |     | 95,400.00-   |
| Checks Paid               | 962     |     | 1,262,715.78-|
| **Ending Balance on Feb 29, 2020** | | **$** | **272,441.96** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | | Amount |
|------|----------------------------|---|---|---|---|---|--------|
| Feb  3 | Electronic Funds Transfer | From Account | 6845 | | | $ | 25,000.00 |
| Feb  4 | Electronic Funds Transfer | From Account | 6845 | | | | 45,000.00 |
| Feb  5 | Electronic Funds Transfer | From Account | 6852 | | | | 100,000.00 |
| Feb  6 | Electronic Funds Transfer | From Account | 6845 | | | | 50,000.00 |
| Feb  7 | Electronic Funds Transfer | From Account | 6886 | | | | 50,000.00 |
| Feb  7 | Electronic Funds Transfer | From Account | 6845 | | | | 68,000.00 |
| Feb  7 | Electronic Funds Transfer | From Account | 6845 | | | | 350,000.00 |
| Feb 10 | Electronic Funds Transfer | From Account | 6845 | | | | 30,000.00 |
| Feb 11 | Electronic Funds Transfer | From Account | 6845 | | | | 50,000.00 |
| Feb 12 | Electronic Funds Transfer | From Account | 6852 | | | | 100,000.00 |
| Feb 13 | Electronic Funds Transfer | From Accoun | 6852 | | | | 30,000.00 |
| Feb 18 | Electronic Funds Transfer | From Accoun | 6852 | | | | 5,000.00 |
| Feb 19 | Wire Credit REF003012 | BK AMER NYC | 200219002333 | | | | 224,997.00 |
| | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD | | | | | |
| Feb 19 | Electronic Funds Transfer | From Account | 6845 | | | | 445,000.00 |
| Feb 28 | Electronic Funds Transfer | From Account | 6845 | | | | 1.00 |
| | | | | **Total Other Deposits** | | **$** | **1,572,998.00** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | | | Amount |
|------|----------------------------|---|---|---|---|---|--------|
| Feb  7 | Electronic Funds Transfer | To Account | 6886 | | | $ | 85,000.00- |
| Feb 11 | Electronic Funds Transfer | To Account | 6886 | | | | 10,000.00- |
| Feb 19 | Overdraft Paid Fee | | | 8357884639 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8357890402 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8352914284 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8357881413 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8357890019 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8351793769 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8353930773 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8359318588 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8357727664 | | | 40.00- |
| Feb 19 | Overdraft Paid Fee | | | 8351793560 | | | 40.00- |
| | | | | **Total Other Withdrawals** | | **$** | **95,400.00-** |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 2 of 10

## ANALYZED CHECKING                                                                    (CONTINUED)

U.S. Bank National Association                                        Account Number   6878

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Feb 19 | 8652791975 | 52.79 | 19028* | Feb 4 | 8356942821 | 1,124.33 |
| 0000* | Feb 7 | 9255042429 | 496.19 | 19030* | Feb 6 | 8954666811 | 2,555.30 |
| 0000* | Feb 7 | 9254890563 | 658.37 | 19032* | Feb 3 | 8058668780 | 1,299.03 |
| 0000* | Feb 14 | 9254072674 | 1,042.38 | 19033 | Feb 7 | 9253749260 | 2,336.70 |
| 0010* | Feb 4 | 8357780670 | 1,919.22 | 19035* | Feb 3 | 8053845535 | 3,074.46 |
| 5223* | Feb 28 | 9252879799 | 579.94 | 19037* | Feb 5 | 8654977665 | 649.98 |
| 17756* | Feb 21 | 9251520230 | 73.53 | 19038 | Feb 6 | 8954979301 | 2,167.06 |
| 18223* | Feb 18 | 8351839486 | 257.79 | 19042* | Feb 6 | 8952896377 | 2,363.60 |
| 18403* | Feb 14 | 9254045213 | 115.60 | 19043 | Feb 6 | 8954666237 | 2,358.29 |
| 18445* | Feb 12 | 8654442964 | 42.54 | 19045* | Feb 4 | 8356942860 | 1,146.53 |
| 18488* | Feb 3 | 8055634002 | 686.33 | 19046 | Feb 7 | 9254570248 | 841.41 |
| 18492* | Feb 3 | 8055199925 | 2,165.43 | 19047 | Feb 7 | 9252827539 | 799.02 |
| 18626* | Feb 18 | 8353542503 | 71.48 | 19049* | Feb 14 | 9252718021 | 281.40 |
| 18636* | Feb 11 | 8356275079 | 332.32 | 19050 | Feb 7 | 9254157740 | 789.61 |
| 18679* | Feb 21 | 9251520229 | 147.35 | 19051 | Feb 3 | 8057714984 | 512.52 |
| 18896* | Feb 12 | 8654442961 | 343.05 | 19054* | Feb 7 | 9254118815 | 2,449.83 |
| 18922* | Feb 4 | 8356699131 | 89.59 | 19055 | Feb 10 | 8056565468 | 71.25 |
| 18931* | Feb 3 | 8055954889 | 364.61 | 19056 | Feb 19 | 8652703967 | 49.66 |
| 18938* | Feb 7 | 9254652242 | 1,588.52 | 19057 | Feb 19 | 8652703983 | 178.10 |
| 18941* | Feb 3 | 8055199924 | 2,669.09 | 19058 | Feb 7 | 9254985423 | 799.10 |
| 18942 | Feb 7 | 9252971632 | 702.89 | 19059 | Feb 4 | 8351874941 | 949.01 |
| 18944* | Feb 4 | 8352639412 | 1,735.04 | 19060 | Feb 6 | 8952674330 | 836.78 |
| 18945 | Feb 13 | 8951112033 | 757.05 | 19061 | Feb 6 | 8953192907 | 724.00 |
| 18946 | Feb 10 | 8051978903 | 2,179.92 | 19063* | Feb 6 | 8953900480 | 1,791.31 |
| 18947 | Feb 4 | 8356942876 | 912.74 | 19064 | Feb 6 | 8954666262 | 1,059.30 |
| 18954* | Feb 6 | 8952830269 | 1,525.20 | 19065 | Feb 18 | 8354332832 | 168.53 |
| 18955 | Feb 4 | 8356021656 | 107.56 | 19066 | Feb 13 | 8953712503 | 102.77 |
| 18957* | Feb 6 | 8953780454 | 807.56 | 19067 | Feb 7 | 9252973206 | 1,838.66 |
| 18960* | Feb 10 | 8057975371 | 2,501.80 | 19068 | Feb 11 | 8356897213 | 1,452.61 |
| 18965* | Feb 7 | 9255095209 | 582.52 | 19069 | Feb 11 | 8351987802 | 34.51 |
| 18967* | Feb 3 | 8056114482 | 514.41 | 19070 | Feb 6 | 8954666600 | 839.41 |
| 18972* | Feb 7 | 9251070017 | 2,898.25 | 19071 | Feb 6 | 8954666978 | 1,630.92 |
| 18976* | Feb 6 | 8952896004 | 1,610.34 | 19072 | Feb 6 | 8954639984 | 1,684.08 |
| 18978* | Feb 6 | 8954412041 | 738.63 | 19073 | Feb 3 | 8056665233 | 858.18 |
| 18979 | Feb 10 | 8056566673 | 933.73 | 19074 | Feb 6 | 8952905126 | 786.61 |
| 18980 | Feb 6 | 8954412308 | 2,637.11 | 19075 | Feb 6 | 8954411197 | 2,805.54 |
| 18981 | Feb 5 | 8655427402 | 1,069.49 | 19076 | Feb 10 | 8054564899 | 1,959.99 |
| 18982 | Feb 4 | 8357780648 | 931.85 | 19077 | Feb 10 | 8057303181 | 1,682.53 |
| 18984* | Feb 3 | 8054707435 | 1,750.91 | 19078 | Feb 10 | 8056567475 | 370.08 |
| 18988* | Feb 3 | 8050611478 | 2,208.24 | 19079 | Feb 6 | 8953900511 | 2,072.58 |
| 18989 | Feb 10 | 8056324805 | 2,725.27 | 19080 | Feb 6 | 8954797422 | 2,308.22 |
| 18990 | Feb 4 | 8356942865 | 718.46 | 19081 | Feb 6 | 8954002805 | 1,696.51 |
| 18991 | Feb 6 | 8953903705 | 820.48 | 19082 | Feb 7 | 9254122737 | 2,055.37 |
| 18992 | Feb 6 | 8953757022 | 1,005.77 | 19083 | Feb 6 | 8954290884 | 937.78 |
| 18993 | Feb 6 | 8952832200 | 3,840.01 | 19084 | Feb 10 | 8056566129 | 384.50 |
| 18994 | Feb 13 | 8954165073 | 2,361.50 | 19085 | Feb 10 | 8051443581 | 2,074.70 |
| 18997* | Feb 3 | 8058385511 | 1,863.87 | 19086 | Feb 6 | 8955032945 | 1,629.24 |
| 18998 | Feb 10 | 8056138409 | 1,705.68 | 19087 | Feb 6 | 8952546336 | 2,128.93 |
| 18999 | Feb 6 | 8954862430 | 778.97 | 19088 | Feb 6 | 8952650446 | 1,760.98 |
| 19003* | Feb 7 | 9254295073 | 296.04 | 19090* | Feb 6 | 8953915233 | 2,439.91 |
| 19004 | Feb 3 | 8056114532 | 643.10 | 19091 | Feb 6 | 8953757417 | 1,527.79 |
| 19011* | Feb 6 | 8954002399 | 837.82 | 19092 | Feb 6 | 8953192756 | 1,916.31 |
| 19013* | Feb 11 | 8356451119 | 59.49 | 19093 | Feb 7 | 9254123253 | 1,812.76 |
| 19017* | Feb 6 | 8952897152 | 699.72 | 19095* | Feb 6 | 8953069297 | 690.50 |
| 19018 | Feb 6 | 8954669281 | 2,720.50 | 19096 | Feb 3 | 8056688634 | 1,062.63 |
| 19021* | Feb 4 | 8954666163 | 2,574.55 | 19100* | Feb 28 | 9251202331 | 640.35 |
| 19023* | Feb 6 | 8954666402 | 1,426.63 | 19101 | Feb 7 | 9254157609 | 95.45 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 3 of 10

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              Account Number        6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 19102 | Feb 7 | 9254123382 | 1,812.86 | 19187 | Feb 18 | 8357728922 | 94.14 |
| 19103 | Feb 7 | 9254171915 | 2,175.02 | 19189* | Feb 10 | 8051646285 | 2,059.93 |
| 19104 | Feb 6 | 8953900533 | 1,163.46 | 19191* | Feb 6 | 8954863335 | 1,947.17 |
| 19105 | Feb 10 | 8054341612 | 780.44 | 19193* | Feb 7 | 9255179390 | 800.71 |
| 19106 | Feb 10 | 8056593837 | 115.95 | 19194 | Feb 6 | 8954313025 | 2,233.25 |
| 19108* | Feb 3 | 8054709713 | 1,734.32 | 19195 | Feb 6 | 8954001697 | 1,318.62 |
| 19109 | Feb 6 | 8953299915 | 1,266.11 | 19199* | Feb 6 | 8954002313 | 1,211.18 |
| 19111* | Feb 28 | 9254254503 | 77.42 | 19200 | Feb 10 | 8053322844 | 87.36 |
| 19112 | Feb 10 | 8053181498 | 44.81 | 19206* | Feb 11 | 8356632361 | 112.80 |
| 19113 | Feb 24 | 8054205011 | 143.15 | 19209* | Feb 6 | 8953757121 | 1,690.10 |
| 19115* | Feb 7 | 9254172106 | 1,479.31 | 19213* | Feb 7 | 9251350446 | 1,115.65 |
| 19117* | Feb 14 | 9252597293 | 68.00 | 19214 | Feb 7 | 9254070950 | 99.76 |
| 19118 | Feb 6 | 8953908727 | 178.16 | 19217* | Feb 6 | 8953905459 | 958.57 |
| 19119 | Feb 6 | 8952896002 | 3,059.54 | 19219* | Feb 10 | 8055817518 | 951.20 |
| 19120 | Feb 7 | 9254123154 | 1,174.46 | 19221* | Feb 10 | 8055805604 | 387.40 |
| 19121 | Feb 6 | 8954002864 | 3,075.57 | 19222 | Feb 6 | 8953903656 | 1,209.12 |
| 19122 | Feb 12 | 8654050920 | 322.81 | 19223 | Feb 6 | 8954041511 | 1,078.96 |
| 19123 | Feb 6 | 8954659764 | 1,181.95 | 19224 | Feb 6 | 8954413072 | 307.42 |
| 19124 | Feb 11 | 8356388169 | 932.12 | 19228* | Feb 10 | 8056566246 | 704.81 |
| 19125 | Feb 6 | 8954665847 | 3,568.79 | 19240* | Feb 7 | 9255011972 | 113.43 |
| 19126 | Feb 6 | 8952830247 | 3,412.98 | 19241 | Feb 6 | 8954259784 | 2,098.90 |
| 19128* | Feb 10 | 8053374947 | 188.57 | 19243* | Feb 6 | 8955034238 | 753.69 |
| 19131* | Feb 18 | 8355576927 | 697.30 | 19247* | Feb 3 | 8051591981 | 928.73 |
| 19132 | Feb 6 | 8953901322 | 822.46 | 19248 | Feb 7 | 9254567429 | 711.91 |
| 19133 | Feb 10 | 8056565412 | 272.56 | 19249 | Feb 5 | 8654664372 | 681.73 |
| 19134 | Feb 11 | 8355737297 | 626.22 | 19250 | Feb 7 | 9254376499 | 535.10 |
| 19135 | Feb 6 | 8953903617 | 2,099.72 | 19251 | Feb 3 | 8056929363 | 783.71 |
| 19136 | Feb 6 | 8954666290 | 1,530.70 | 19252 | Feb 6 | 8954412252 | 814.83 |
| 19137 | Feb 6 | 8953139384 | 1,782.79 | 19253 | Feb 7 | 9251350955 | 357.92 |
| 19138 | Feb 7 | 9253283248 | 1,116.29 | 19255* | Feb 7 | 8953901485 | 1,810.81 |
| 19139 | Feb 7 | 9252974669 | 1,405.31 | 19256 | Feb 7 | 9254169798 | 1,604.42 |
| 19140 | Feb 7 | 9254156403 | 1,776.52 | 19258* | Feb 6 | 8954412131 | 734.49 |
| 19141 | Feb 6 | 8953903542 | 2,639.56 | 19259 | Feb 7 | 9254375584 | 694.01 |
| 19142 | Feb 10 | 8053643062 | 803.56 | 19261* | Feb 10 | 8051646489 | 875.57 |
| 19146* | Feb 6 | 8953840810 | 1,602.38 | 19262 | Feb 6 | 8954863390 | 1,270.22 |
| 19147 | Feb 6 | 8954667266 | 1,421.83 | 19263 | Feb 6 | 8952737758 | 1,086.32 |
| 19148 | Feb 10 | 8055847112 | 1,902.24 | 19264 | Feb 7 | 9254295134 | 1,051.07 |
| 19149 | Feb 6 | 8953757026 | 2,668.73 | 19265 | Feb 7 | 9254171871 | 1,017.01 |
| 19150 | Feb 12 | 8651596724 | 2,894.69 | 19267* | Feb 7 | 9254120047 | 2,607.94 |
| 19154* | Feb 7 | 9254119209 | 3,081.93 | 19268 | Feb 6 | 8952650443 | 630.22 |
| 19155 | Feb 7 | 9254119211 | 3,188.57 | 19270* | Feb 10 | 8051179444 | 1,172.18 |
| 19156 | Feb 7 | 9254119210 | 3,480.71 | 19271 | Feb 6 | 8952737755 | 990.58 |
| 19162* | Feb 3 | 8058803195 | 2,386.07 | 19272 | Feb 6 | 8953757549 | 1,071.56 |
| 19163 | Feb 3 | 8058803196 | 677.12 | 19273 | Feb 6 | 8952737756 | 1,069.49 |
| 19165* | Feb 6 | 8954977611 | 1,259.16 | 19274 | Feb 6 | 8952906388 | 2,277.61 |
| 19169* | Feb 4 | 8357780671 | 151.20 | 19275 | Feb 7 | 9253758840 | 1,665.88 |
| 19171* | Feb 3 | 8058668793 | 1,233.99 | 19278* | Feb 18 | 8357697942 | 3,507.67 |
| 19172 | Feb 13 | 8953960858 | 2,847.78 | 19279 | Feb 6 | 8954666410 | 1,346.44 |
| 19174* | Feb 3 | 8051533823 | 1,983.29 | 19280 | Feb 10 | 8056892969 | 110.68 |
| 19176* | Feb 10 | 8058045373 | 538.90 | 19281 | Feb 6 | 8954666245 | 1,681.41 |
| 19179* | Feb 4 | 8356502259 | 1,626.07 | 19282 | Feb 6 | 8953192763 | 1,580.22 |
| 19180 | Feb 18 | 8357881665 | 84.07 | 19283 | Feb 7 | 9254563231 | 315.72 |
| 19182* | Feb 6 | 8954666141 | 2,099.78 | 19289* | Feb 6 | 8954413010 | 641.53 |
| 19183 | Feb 10 | 8056415692 | 1,749.22 | 19295* | Feb 6 | 8952897953 | 1,064.18 |
| 19184 | Feb 7 | 9254155394 | 2,003.18 | 19297* | Feb 7 | 9254170415 | 3,882.02 |
| 19185 | Feb 6 | 8953757023 | 2,477.57 | 19298 | Feb 7 | 9254170416 | 913.82 |
| 19186 | Feb 7 | 9255039969 | 9,636.19 | 19299 | Feb 7 | 9254170417 | 913.82 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
. 6878

Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 4 of 10

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number         6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19300 | Feb 7 | 9252794185 | 4,095.46 | 19382 | Feb 10 | 8055707513 | 364.61 |
| 19301 | Feb 3 | 8058687895 | 548.60 | 19383 | Feb 7 | 9251038563 | 111.22 |
| 19303* | Feb 3 | 8051538971 | 966.97 | 19384 | Feb 6 | 8951235384 | 78.74 |
| 19306* | Feb 6 | 8954065464 | 2,359.90 | 19385 | Feb 4 | 8355957244 | 496.15 |
| 19307 | Feb 7 | 9252971667 | 909.28 | 19386 | Feb 4 | 8355957245 | 180.00 |
| 19308 | Feb 7 | 9252898552 | 1,079.68 | 19387 | Feb 5 | 8654670276 | 86.48 |
| 19309 | Feb 7 | 9254117012 | 2,865.74 | 19389* | Feb 14 | 9254474970 | 1,015.44 |
| 19310 | Feb 14 | 9254045214 | 134.89 | 19390 | Feb 14 | 9253568912 | 3,675.72 |
| 19312* | Feb 18 | 8355626647 | 1,888.64 | 19391 | Feb 14 | 9253568913 | 1,290.32 |
| 19313 | Feb 6 | 8954974256 | 792.02 | 19392 | Feb 18 | 8357728229 | 1,785.33 |
| 19315* | Feb 7 | 9251038263 | 1,223.35 | 19393 | Feb 14 | 9254073004 | 878.54 |
| 19316 | Feb 7 | 9254119397 | 836.62 | 19394 | Feb 18 | 8356690563 | 2,134.25 |
| 19318* | Feb 11 | 8352935031 | 1,195.23 | 19395 | Feb 18 | 8353676625 | 1,094.70 |
| 19319 | Feb 6 | 8954665799 | 885.22 | 19396 | Feb 14 | 9252647493 | 946.44 |
| 19321* | Feb 3 | 8052325679 | 838.02 | 19397 | Feb 21 | 9251507461 | 1,644.76 |
| 19323* | Feb 3 | 8056920875 | 1,778.03 | 19398 | Feb 18 | 8351176755 | 2,411.80 |
| 19324 | Feb 7 | 9255263832 | 1,525.64 | 19399 | Feb 14 | 9254072658 | 1,978.67 |
| 19326* | Feb 6 | 8953512890 | 2,229.30 | 19400 | Feb 14 | 9254294376 | 2,511.45 |
| 19327 | Feb 4 | 8355013584 | 778.86 | 19401 | Feb 14 | 9253759054 | 2,271.50 |
| 19328 | Feb 7 | 9254119411 | 826.24 | 19402 | Feb 18 | 8351796059 | 2,149.65 |
| 19329 | Feb 3 | 8051545555 | 1,280.06 | 19403 | Feb 14 | 9255052899 | 641.35 |
| 19330 | Feb 3 | 8058720117 | 544.64 | 19404 | Feb 14 | 9253089088 | 1,935.67 |
| 19335* | Feb 6 | 8954668446 | 1,972.76 | 19405 | Feb 14 | 9254027051 | 902.47 |
| 19336 | Feb 3 | 8053431738 | 1,890.23 | 19406 | Feb 14 | 9253463464 | 886.01 |
| 19338* | Feb 7 | 9251038215 | 1,397.49 | 19407 | Feb 18 | 8359339879 | 2,770.51 |
| 19339 | Feb 6 | 8954666188 | 1,767.39 | 19408 | Feb 18 | 8358212068 | 998.59 |
| 19340 | Feb 12 | 8651229313 | 2,114.43 | 19409 | Feb 14 | 9254072662 | 798.66 |
| 19341 | Feb 10 | 8056437360 | 1,218.19 | 19410 | Feb 14 | 9253467917 | 1,901.20 |
| 19342 | Feb 7 | 9254118807 | 1,239.80 | 19411 | Feb 18 | 8355847675 | 1,481.01 |
| 19344* | Feb 6 | 8954863451 | 1,878.22 | 19412 | Feb 18 | 8357699873 | 563.99 |
| 19345 | Feb 6 | 8954863644 | 627.44 | 19413 | Feb 14 | 9253114270 | 806.07 |
| 19346 | Feb 6 | 8953192770 | 1,595.40 | 19414 | Feb 14 | 9254334544 | 858.51 |
| 19347 | Feb 12 | 8654442962 | 1,222.06 | 19415 | Feb 14 | 9254903835 | 898.60 |
| 19348 | Feb 12 | 8654442963 | 1,724.89 | 19416 | Feb 18 | 8355627145 | 2,289.48 |
| 19350* | Feb 6 | 8952905842 | 587.06 | 19417 | Feb 14 | 9255052801 | 871.78 |
| 19351 | Feb 10 | 8053374075 | 1,042.18 | 19418 | Feb 14 | 9254035912 | 1,985.35 |
| 19353* | Feb 3 | 8051551971 | 713.79 | 19419 | Feb 18 | 8355575275 | 1,403.68 |
| 19354 | Feb 4 | 8350906799 | 1,609.50 | 19420 | Feb 18 | 8355575277 | 117.11 |
| 19355 | Feb 3 | 8052997964 | 1,685.84 | 19421 | Feb 14 | 9254073023 | 622.44 |
| 19360* | Feb 3 | 8057714316 | 420.44 | 19422 | Feb 18 | 8358214939 | 564.63 |
| 19361 | Feb 14 | 9255024720 | 1,943.01 | 19423 | Feb 14 | 9254035836 | 1,928.89 |
| 19362 | Feb 6 | 8953546951 | 539.23 | 19424 | Feb 14 | 9253553519 | 511.34 |
| 19363 | Feb 6 | 8954949836 | 1,422.08 | 19425 | Feb 14 | 9254293796 | 736.29 |
| 19364 | Feb 6 | 8952674418 | 1,766.36 | 19426 | Feb 14 | 9254045938 | 744.44 |
| 19365 | Feb 7 | 9251348481 | 1,675.84 | 19427 | Feb 14 | 9253515528 | 699.22 |
| 19366 | Feb 6 | 8954863643 | 1,346.30 | 19428 | Feb 18 | 8358568416 | 1,859.73 |
| 19367 | Feb 7 | 9252575614 | 1,768.48 | 19429 | Feb 19 | 8657000299 | 1,825.83 |
| 19368 | Feb 4 | 8356816209 | 1,766.52 | 19430 | Feb 26 | 8356197197 | 17.31 |
| 19369 | Feb 12 | 8650706749 | 1,071.65 | 19431 | Feb 18 | 8351322429 | 2,846.65 |
| 19370 | Feb 7 | 9251038564 | 72.91 | 19432 | Feb 14 | 9254903757 | 927.77 |
| 19371 | Feb 4 | 8358052006 | 98.00 | 19433 | Feb 14 | 9252829273 | 1,566.00 |
| 19372 | Feb 6 | 8951235421 | 129.18 | 19434 | Feb 14 | 9254072673 | 395.27 |
| 19373 | Feb 11 | 8356451400 | 77.19 | 19435 | Feb 19 | 8657906433 | 733.62 |
| 19374 | Feb 4 | 8355958742 | 92.31 | 19436 | Feb 19 | 8652031596 | 950.79 |
| 19375 | Feb 4 | 8355958743 | 110.00 | 19437 | Feb 14 | 9254904049 | 2,627.80 |
| 19380* | Feb 4 | 8357167825 | 157.02 | 19438 | Feb 18 | 8358246344 | 111.10 |
| 19381 | Feb 3 | 8055902102 | 138.46 | 19439 | Feb 14 | 9254073036 | 886.48 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 5 of 10

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number -6878

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19440 | Feb 14 | 9255024568 | 593.34 | 19499 | Feb 14 | 9255024413 | 3,107.37 |
| 19441 | Feb 14 | 9254247303 | 787.33 | 19500 | Feb 18 | 8357890509 | 740.66 |
| 19442 | Feb 18 | 8355718058 | 2,064.99 | 19501 | Feb 18 | 8357704021 | 1,197.58 |
| 19443 | Feb 14 | 9253956861 | 1,479.23 | 19502 | Feb 14 | 9252832928 | 846.72 |
| 19444 | Feb 14 | 9254729032 | 2,267.63 | 19503 | Feb 18 | 8355720386 | 774.06 |
| 19445 | Feb 14 | 9254072750 | 3,232.96 | 19504 | Feb 14 | 9254247314 | 947.92 |
| 19446 | Feb 18 | 8350472848 | 2,118.03 | 19505 | Feb 14 | 9254247313 | 114.19 |
| 19447 | Feb 18 | 8358831398 | 2,727.82 | 19506 | Feb 14 | 9254027056 | 764.65 |
| 19448 | Feb 18 | 8357703946 | 723.65 | 19507 | Feb 14 | 9254656683 | 785.56 |
| 19449 | Feb 14 | 9254046046 | 810.67 | 19508 | Feb 18 | 8355484183 | 350.78 |
| 19450 | Feb 21 | 9254085630 | 908.68 | 19509 | Feb 14 | 9254295911 | 2,510.18 |
| 19451 | Feb 14 | 9253477148 | 3,996.49 | 19510 | Feb 14 | 9254045781 | 2,453.54 |
| 19453* | Feb 18 | 8352957604 | 1,498.39 | 19511 | Feb 20 | 8954064208 | 71.26 |
| 19454 | Feb 14 | 9254072932 | 954.61 | 19512 | Feb 14 | 9255024049 | 803.34 |
| 19455 | Feb 18 | 8359597598 | 2,230.84 | 19513 | Feb 19 | 8652032208 | 1,027.13 |
| 19456 | Feb 18 | 8357704019 | 1,491.28 | 19514 | Feb 14 | 9254728765 | 826.52 |
| 19457 | Feb 14 | 9254076171 | 767.73 | 19515 | Feb 14 | 9252663600 | 934.51 |
| 19458 | Feb 14 | 9254075785 | 946.66 | 19516 | Feb 14 | 9254656352 | 1,638.19 |
| 19459 | Feb 14 | 9254902011 | 581.56 | 19517 | Feb 14 | 9254026995 | 1,795.05 |
| 19460 | Feb 18 | 8356140843 | 1,443.84 | 19518 | Feb 14 | 9255024430 | 1,629.28 |
| 19461 | Feb 14 | 9254043956 | 767.42 | 19519 | Feb 28 | 8954239696 | 249.38 |
| 19462 | Feb 14 | 9254903753 | 524.42 | 19520 | Feb 20 | 8953586958 | 102.76 |
| 19463 | Feb 14 | 9253119891 | 1,935.09 | 19521 | Feb 14 | 9253471118 | 2,062.95 |
| 19464 | Feb 18 | 8359204410 | 4,249.43 | 19522 | Feb 19 | 8657390562 | 1,644.73 |
| 19465 | Feb 14 | 9254035936 | 874.99 | 19523 | Feb 18 | 8359316681 | 840.60 |
| 19466 | Feb 18 | 8355718032 | 836.82 | 19524 | Feb 19 | 8656730157 | 1,592.79 |
| 19467 | Feb 14 | 9254027055 | 832.75 | 19525 | Feb 18 | 8359512977 | 1,891.20 |
| 19468 | Feb 14 | 9254903443 | 2,140.32 | 19526 | Feb 19 | 8656760660 | 848.43 |
| 19469 | Feb 14 | 9254043893 | 673.92 | 19527 | Feb 14 | 9252827233 | 777.52 |
| 19470 | Feb 14 | 9254043955 | 823.04 | 19528 | Feb 14 | 9254729758 | 1,935.13 |
| 19471 | Feb 14 | 9252827782 | 752.18 | 19529 | Feb 18 | 8356369112 | 1,962.12 |
| 19472 | Feb 14 | 9254961893 | 4,493.98 | 19530 | Feb 18 | 8359549443 | 2,324.09 |
| 19473 | Feb 14 | 9254961894 | 1,911.60 | 19531 | Feb 18 | 8357891356 | 356.26 |
| 19474 | Feb 18 | 8355585279 | 2,043.41 | 19532 | Feb 14 | 9254027003 | 2,032.31 |
| 19475 | Feb 14 | 9253112662 | 540.28 | 19533 | Feb 14 | 9254298132 | 2,133.44 |
| 19476 | Feb 14 | 9255024710 | 2,543.18 | 19534 | Feb 14 | 9253995341 | 1,923.01 |
| 19477 | Feb 14 | 9255024620 | 1,769.53 | 19535 | Feb 14 | 9254038258 | 1,785.82 |
| 19478 | Feb 14 | 9255024420 | 1,241.18 | 19536 | Feb 18 | 8355626650 | 307.77 |
| 19479 | Feb 14 | 9254045400 | 743.40 | 19538* | Feb 18 | 8351223366 | 1,853.48 |
| 19480 | Feb 14 | 9254903975 | 739.91 | 19539 | Feb 14 | 9254881343 | 1,377.50 |
| 19481 | Feb 14 | 9254045384 | 1,025.80 | 19540 | Feb 14 | 9252472004 | 2,104.06 |
| 19482 | Feb 14 | 9254881194 | 2,413.11 | 19541 | Feb 14 | 9252580497 | 1,761.72 |
| 19483 | Feb 18 | 8357703982 | 1,000.00 | 19542 | Feb 14 | 9255024590 | 1,468.90 |
| 19484 | Feb 14 | 9254045733 | 648.17 | 19543 | Feb 14 | 9253855984 | 2,496.51 |
| 19485 | Feb 18 | 8359601663 | 1,946.99 | 19544 | Feb 14 | 9254043665 | 1,485.81 |
| 19486 | Feb 18 | 8356140842 | 2,389.48 | 19545 | Feb 14 | 9252662915 | 1,918.43 |
| 19487 | Feb 14 | 9255024391 | 1,242.99 | 19546 | Feb 18 | 8357727719 | 1,835.83 |
| 19488 | Feb 14 | 9254904059 | 843.30 | 19547 | Feb 14 | 9253009101 | 705.11 |
| 19489 | Feb 18 | 8356972529 | 3,023.45 | 19548 | Feb 14 | 9254043674 | 1,149.70 |
| 19490 | Feb 14 | 9254904061 | 878.20 | 19549 | Feb 14 | 9253763450 | 927.86 |
| 19491 | Feb 18 | 8357754882 | 793.05 | 19550 | Feb 14 | 9253119542 | 475.34 |
| 19492 | Feb 14 | 9254903942 | 2,154.55 | 19551 | Feb 18 | 8356193336 | 653.30 |
| 19493 | Feb 28 | 9252697627 | 40.26 | 19552 | Feb 14 | 9254027078 | 451.54 |
| 19494 | Feb 19 | 8656730090 | 1,729.36 | 19553 | Feb 14 | 9254043895 | 1,790.53 |
| 19496* | Feb 19 | 9253935349 | 558.49 | 19554 | Feb 21 | 9254077923 | 2,175.94 |
| 19497 | Feb 14 | 9254903836 | 953.36 | 19555 | Feb 14 | 9254027011 | 1,159.97 |
| 19498 | Feb 14 | 9252826520 | 2,364.64 | 19556 | Feb 14 | 9252477001 | 729.39 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
 6878

Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 6 of 10

## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                        Account Number ·          -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19557 | Feb 14 | 9253530653 | 1,439.23 | 19619 | Feb 14 | 9252580496 | 670.53 |
| 19558 | Feb 18 | 8355720392 | 1,731.32 | 19620 | Feb 20 | 8954975940 | 545.98 |
| 19559 | Feb 14 | 9252473898 | 1,420.73 | 19621 | Feb 14 | 9254072826 | 850.03 |
| 19560 | Feb 14 | 9253096938 | 1,241.34 | 19622 | Feb 14 | 9252472681 | 1,800.02 |
| 19561 | Feb 14 | 9253113844 | 463.79 | 19623 | Feb 14 | 9254878458 | 929.39 |
| 19562 | Feb 24 | 8054205009 | 84.95 | 19624 | Feb 18 | 8357369020 | 1,545.26 |
| 19563 | Feb 14 | 9254043505 | 1,864.33 | 19625 | Feb 14 | 9254960116 | 1,972.85 |
| 19564 | Feb 18 | 8357774979 | 1,944.22 | 19626 | Feb 14 | 9255024700 | 2,152.36 |
| 19565 | Feb 14 | 9254072663 | 628.86 | 19627 | Feb 19 | 8656760581 | 1,674.75 |
| 19566 | Feb 14 | 9252597291 | 382.05 | 19628 | Feb 19 | 8656753542 | 1,695.44 |
| 19567 | Feb 18 | 8355507263 | 190.80 | 19629 | Feb 14 | 9254043900 | 2,478.05 |
| 19568 | Feb 14 | 9252827685 | 3,032.77 | 19630 | Feb 18 | 8359076290 | 9,640.49 |
| 19569 | Feb 19 | 8656730095 | 1,375.05 | 19631 | Feb 18 | 8357030147 | 702.11 |
| 19570 | Feb 14 | 9253119589 | 3,021.16 | 19632 | Feb 18 | 8359339343 | 2,136.63 |
| 19571 | Feb 24 | 8053691395 | 219.10 | 19633 | Feb 19 | 8654290188 | 1,939.70 |
| 19572 | Feb 14 | 9254684030 | 1,153.57 | 19634 | Feb 14 | 9254072771 | 1,947.18 |
| 19574* | Feb 14 | 9255022759 | 3,571.95 | 19635 | Feb 14 | 9254045972 | 795.05 |
| 19575 | Feb 14 | 9252716131 | 3,406.51 | 19636 | Feb 14 | 9254880915 | 795.11 |
| 19578* | Feb 18 | 8357294187 | 409.86 | 19637 | Feb 14 | 9252714373 | 2,235.20 |
| 19579 | Feb 14 | 9252828899 | 3,035.03 | 19638 | Feb 18 | 8357774930 | 1,319.17 |
| 19580 | Feb 18 | 8355576925 | 695.24 | 19639 | Feb 14 | 9254073208 | 1,079.66 |
| 19581 | Feb 14 | 9254035863 | 772.63 | 19640 | Feb 14 | 9254073209 | 347.13 |
| 19583* | Feb 18 | 8353264515 | 476.60 | 19641 | Feb 14 | 9254073033 | 743.21 |
| 19584 | Feb 14 | 9254045976 | 2,102.40 | 19642 | Feb 14 | 9254073158 | 731.47 |
| 19585 | Feb 14 | 9252476848 | 1,508.03 | 19643 | Feb 14 | 9252662908 | 1,077.06 |
| 19586 | Feb 14 | 9254294456 | 2,141.45 | 19644 | Feb 14 | 9252581088 | 725.64 |
| 19587 | Feb 18 | 8356369794 | 1,092.27 | 19645 | Feb 14 | 9254073157 | 1,001.19 |
| 19588 | Feb 18 | 8353290916 | 1,877.20 | 19646 | Feb 14 | 9253089014 | 299.92 |
| 19589 | Feb 14 | 9254043894 | 2,150.37 | 19647 | Feb 18 | 8351176668 | 653.45 |
| 19590 | Feb 18 | 8357698323 | 498.18 | 19648 | Feb 14 | 9252829371 | 766.91 |
| 19591 | Feb 14 | 9254045651 | 2,797.03 | 19649 | Feb 18 | 8355626206 | 79.77 |
| 19593* | Feb 14 | 9254045909 | 2,184.54 | 19650 | Feb 14 | 9254072669 | 889.90 |
| 19594 | Feb 18 | 8358839598 | 2,129.84 | 19651 | Feb 14 | 9254073034 | 750.97 |
| 19595 | Feb 18 | 8358212783 | 2,281.34 | 19652 | Feb 14 | 9254043514 | 1,691.13 |
| 19596 | Feb 18 | 8356055388 | 1,524.42 | 19653 | Feb 14 | 9253462151 | 422.46 |
| 19597 | Feb 14 | 9255024443 | 1,434.56 | 19654 | Feb 14 | 9254072668 | 1,146.48 |
| 19598 | Feb 18 | 8357037831 | 1,776.86 | 19655 | Feb 18 | 8355627034 | 1,161.26 |
| 19599 | Feb 14 | 9254043456 | 2,273.31 | 19656 | Feb 18 | 8355627035 | 966.68 |
| 19600 | Feb 19 | 8651249459 | 2,861.61 | 19657 | Feb 18 | 8351796058 | 1,170.82 |
| 19601 | Feb 18 | 8353042781 | 1,324.68 | 19658 | Feb 18 | 8357463767 | 127.54 |
| 19602 | Feb 14 | 9255024612 | 2,024.77 | 19659 | Feb 14 | 9254027057 | 1,403.61 |
| 19603 | Feb 14 | 9253088905 | 653.33 | 19661* | Feb 18 | 8355479621 | 960.22 |
| 19604 | Feb 14 | 9254327973 | 2,572.25 | 19662 | Feb 14 | 9255024447 | 1,461.34 |
| 19605 | Feb 14 | 9252605530 | 1,920.73 | 19663 | Feb 18 | 8356990395 | 1,000.61 |
| 19606 | Feb 18 | 8357890476 | 2,021.16 | 19664 | Feb 26 | 8356004564 | 160.80 |
| 19607 | Feb 14 | 9254073032 | 645.20 | 19665 | Feb 19 | 8657882261 | 384.97 |
| 19608 | Feb 14 | 9254073024 | 1,728.14 | 19666 | Feb 14 | 9254045891 | 1,212.06 |
| 19609 | Feb 19 | 8657628173 | 1,847.63 | 19667 | Feb 14 | 9254038724 | 1,083.91 |
| 19610 | Feb 14 | 9254072666 | 1,319.60 | 19668 | Feb 14 | 9254901853 | 339.20 |
| 19611 | Feb 14 | 9255024412 | 1,637.39 | 19669 | Feb 14 | 9254904112 | 1,830.46 |
| 19612 | Feb 14 | 9252581271 | 1,844.36 | 19670 | Feb 14 | 9254285618 | 1,595.46 |
| 19613 | Feb 14 | 9254043325 | 1,743.52 | 19671 | Feb 14 | 9255024439 | 2,414.24 |
| 19614 | Feb 14 | 9254072667 | 506.30 | 19672 | Feb 18 | 8357890717 | 678.46 |
| 19615 | Feb 14 | 9255024390 | 1,416.30 | 19673 | Feb 14 | 9252475730 | 951.27 |
| 19616 | Feb 18 | 8357911301 | 2,876.33 | 19674 | Feb 18 | 8359585144 | 810.05 |
| 19617 | Feb 14 | 9254880853 | 1,468.72 | 19675 | Feb 14 | 9253464698 | 1,010.84 |
| 19618 | Feb 18 | 8351799574 | 1,975.32 | 19676 | Feb 14 | 9253757087 | 1,058.81 |



**Business Statement**

Account Number:
6878

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 7 of 10

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number    -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19677 | Feb 14 | 9254247529 | 1,044.02 | 19735 | Feb 18 | 8359342694 | 681.01 |
| 19678 | Feb 14 | 9254027053 | 29.87 | 19736 | Feb 14 | 9254045256 | 834.89 |
| 19679 | Feb 14 | 9255023741 | 1,145.90 | 19737 | Feb 14 | 9254072664 | 758.58 |
| 19680 | Feb 14 | 9254045330 | 971.91 | 19738 | Feb 14 | 9254073154 | 1,724.86 |
| 19681 | Feb 14 | 9254035604 | 1,669.18 | 19739 | Feb 14 | 9255113664 | 156.94 |
| 19682 | Feb 14 | 9254045332 | 1,199.10 | 19740 | Feb 14 | 9252828104 | 1,057.52 |
| 19683 | Feb 14 | 9254045331 | 930.77 | 19741 | Feb 18 | 8359318311 | 1,684.10 |
| 19684 | Feb 14 | 9254716381 | 892.24 | 19742 | Feb 20 | 8953355919 | 3,882.29 |
| 19685 | Feb 21 | 9255064240 | 198.48 | 19743 | Feb 20 | 8953355920 | 3,419.29 |
| 19686 | Feb 14 | 9254279696 | 2,099.88 | 19744 | Feb 20 | 8953355921 | 1,371.70 |
| 19687 | Feb 19 | 8657881726 | 1,086.35 | 19745 | Feb 19 | 9253246208 | 4,096.36 |
| 19688 | Feb 14 | 9255024707 | 995.53 | 19746 | Feb 14 | 9255024349 | 502.67 |
| 19689 | Feb 19 | 8656275164 | 1,055.65 | 19747 | Feb 18 | 8351794605 | 989.91 |
| 19690 | Feb 14 | 9254026679 | 1,024.57 | 19748 | Feb 14 | 9254045353 | 868.81 |
| 19691 | Feb 18 | 8351176980 | 1,088.50 | 19749 | Feb 14 | 9254043701 | 406.19 |
| 19692 | Feb 18 | 8351382472 | 869.12 | 19750 | Feb 14 | 9255006235 | 2,360.91 |
| 19694* | Feb 18 | 8357616844 | 654.68 | 19751 | Feb 18 | 8354193410 | 912.36 |
| 19695 | Feb 18 | 8358215185 | 432.80 | 19752 | Feb 18 | 8353919870 | 1,245.04 |
| 19696 | Feb 14 | 9254035616 | 850.25 | 19753 | Feb 14 | 9254036018 | 2,866.17 |
| 19697 | Feb 14 | 9254903871 | 781.98 | 19754 | Feb 18 | 8357889425 | 60.07 |
| 19698 | Feb 18 | 8351799309 | 472.74 | 19755 | Feb 14 | 9254072661 | 1,661.24 |
| 19699 | Feb 14 | 9252830110 | 1,654.90 | 19756 | Feb 19 | 8357884639 | 1,888.63 |
| 19700 | Feb 14 | 9254035940 | 1,767.20 | 19757 | Feb 14 | 9254728695 | 792.49 |
| 19701 | Feb 18 | 8355718244 | 1,605.45 | 19758 | Feb 14 | 9254043973 | 948.15 |
| 19702 | Feb 18 | 8355718077 | 1,293.07 | 19759 | Feb 18 | 8351176611 | 1,224.47 |
| 19703 | Feb 14 | 9254903822 | 741.26 | 19760 | Feb 19 | 8357890402 | 837.09 |
| 19704 | Feb 18 | 8355626122 | 692.91 | 19761 | Feb 14 | 9254043504 | 877.25 |
| 19705 | Feb 14 | 9254075911 | 684.54 | 19763* | Feb 14 | 9255022812 | 885.56 |
| 19706 | Feb 19 | 8654290990 | 898.46 | 19764 | Feb 14 | 9254044092 | 1,374.91 |
| 19707 | Feb 14 | 9254072676 | 1,376.09 | 19765 | Feb 19 | 8352914284 | 882.43 |
| 19708 | Feb 14 | 9252662893 | 1,094.61 | 19766 | Feb 14 | 9253756594 | 3,183.29 |
| 19709 | Feb 14 | 9254044043 | 1,051.84 | 19767 | Feb 14 | 8357881413 | 2,423.08 |
| 19710 | Feb 14 | 9255052391 | 1,214.93 | 19768 | Feb 14 | 9254960391 | 1,540.45 |
| 19711 | Feb 14 | 9254878960 | 479.56 | 19769 | Feb 14 | 9254659430 | 1,085.61 |
| 19712 | Feb 14 | 9254878959 | 518.60 | 19770 | Feb 14 | 9253471114 | 2,229.45 |
| 19713 | Feb 14 | 9254027696 | 2,611.48 | 19771 | Feb 19 | 8655436675 | 698.71 |
| 19714 | Feb 14 | 9252580941 | 638.73 | 19772 | Feb 19 | 8357890019 | 867.28 |
| 19715 | Feb 14 | 9254043033 | 1,223.97 | 19773 | Feb 19 | 8351793769 | 1,374.07 |
| 19716 | Feb 18 | 8351176918 | 1,160.03 | 19774 | Feb 18 | 8359546762 | 856.44 |
| 19717 | Feb 14 | 9252662892 | 992.46 | 19775 | Feb 14 | 9252663176 | 974.38 |
| 19718 | Feb 14 | 9253939393 | 1,068.73 | 19776 | Feb 14 | 9254961532 | 2,051.50 |
| 19719 | Feb 14 | 9252662894 | 1,071.48 | 19777 | Feb 14 | 9252663728 | 3,222.64 |
| 19720 | Feb 14 | 9252830412 | 2,280.76 | 19778 | Feb 14 | 9254903390 | 2,761.01 |
| 19721 | Feb 28 | 9253634876 | 1,666.91 | 19779 | Feb 14 | 9254961871 | 2,148.64 |
| 19722 | Feb 14 | 9255024119 | 1,309.23 | 19780 | Feb 19 | 8353930773 | 942.77 |
| 19723 | Feb 14 | 9253088870 | 1,604.91 | 19781 | Feb 14 | 9254656685 | 483.84 |
| 19724 | Feb 18 | 8357697941 | 3,511.05 | 19782 | Feb 19 | 8652031875 | 1,139.01 |
| 19725 | Feb 14 | 9254615808 | 1,339.94 | 19783 | Feb 19 | 8359318588 | 1,835.64 |
| 19726 | Feb 18 | 8355627383 | 37.89 | 19784 | Feb 19 | 8652032246 | 2,115.45 |
| 19727 | Feb 14 | 9255024523 | 1,683.52 | 19785 | Feb 19 | 8357727664 | 1,273.15 |
| 19728 | Feb 14 | 9253118924 | 1,582.68 | 19786 | Feb 14 | 9254045401 | 1,298.84 |
| 19729 | Feb 18 | 8354274508 | 440.14 | 19788* | Feb 14 | 9254073150 | 1,879.82 |
| 19730 | Feb 14 | 9255024392 | 753.61 | 19789 | Feb 14 | 9254073022 | 724.22 |
| 19731 | Feb 14 | 9254753132 | 747.03 | 19790 | Feb 14 | 9253118933 | 1,147.40 |
| 19732 | Feb 14 | 9254807509 | 359.46 | 19791 | Feb 26 | 8356576733 | 711.55 |
| 19733 | Feb 14 | 9254072802 | 781.13 | 19792 | Feb 14 | 9255024756 | 1,097.25 |
| 19734 | Feb 14 | 9255024610 | 773.69 | 19793 | Feb 14 | 9253116302 | 516.27 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 8 of 10

## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                          **Account Number**        -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19794 | Feb 14 | 9252828106 | 1,096.33 | 19890* | Feb 28 | 9252794559 | 3,298.00 |
| 19795 | Feb 14 | 9254045784 | 1,964.39 | 19892* | Feb 28 | 9254603811 | 1,104.81 |
| 19796 | Feb 19 | 8351793560 | 566.14 | 19897* | Feb 28 | 9254933898 | 766.50 |
| 19797 | Feb 19 | 8651028016 | 1,610.73 | 19898 | Feb 28 | 9254934461 | 1,076.70 |
| 19798 | Feb 14 | 9254620487 | 1,689.39 | 19899 | Feb 28 | 9255390514 | 428.78 |
| 19799 | Feb 14 | 9254026784 | 1,873.61 | 19901* | Feb 28 | 9254254491 | 726.35 |
| 19800 | Feb 14 | 9253467057 | 645.61 | 19902 | Feb 28 | 9255495792 | 465.29 |
| 19801 | Feb 14 | 9254901858 | 1,066.61 | 19903 | Feb 28 | 9253191812 | 2,008.78 |
| 19802 | Feb 14 | 9254072678 | 1,383.16 | 19904 | Feb 28 | 9255432997 | 972.29 |
| 19803 | Feb 14 | 9254072930 | 476.64 | 19907* | Feb 28 | 9254012702 | 786.54 |
| 19804 | Feb 14 | 9255024721 | 1,944.03 | 19910* | Feb 28 | 9254254488 | 834.20 |
| 19805 | Feb 19 | 8353914839 | 690.27 | 19911 | Feb 28 | 9252878809 | 609.82 |
| 19806 | Feb 19 | 8358962780 | 1,422.08 | 19912 | Feb 28 | 9255432884 | 4,784.20 |
| 19807 | Feb 19 | 8357464408 | 1,768.46 | 19914* | Feb 28 | 9252887566 | 652.74 |
| 19808 | Feb 19 | 8351796672 | 1,675.83 | 19915 | Feb 28 | 9255495648 | 2,588.83 |
| 19809 | Feb 14 | 9254073041 | 1,346.84 | 19916 | Feb 28 | 9255503986 | 2,647.64 |
| 19810 | Feb 19 | 8353039538 | 1,770.08 | 19917 | Feb 28 | 9255503978 | 1,629.66 |
| 19811 | Feb 19 | 9254715045 | 1,768.62 | 19919* | Feb 28 | 9254257781 | 771.15 |
| 19813* | Feb 20 | 8951138769 | 79.47 | 19920 | Feb 28 | 9255387899 | 2,964.03 |
| 19814 | Feb 21 | 9254452348 | 89.09 | 19926* | Feb 28 | 9255158620 | 849.59 |
| 19815 | Feb 21 | 9251200825 | 125.07 | 19928* | Feb 28 | 9255158529 | 867.36 |
| 19816 | Feb 24 | 8056588564 | 53.76 | 19930* | Feb 28 | 9255158904 | 2,006.77 |
| 19817 | Feb 18 | 8356881948 | 89.34 | 19931 | Feb 28 | 9254253790 | 1,348.39 |
| 19818 | Feb 19 | 8356881947 | 110.00 | 19932 | Feb 28 | 9254089028 | 747.62 |
| 19822* | Feb 21 | 9254553588 | 3.53 | 19933 | Feb 28 | 9255158528 | 949.23 |
| 19823 | Feb 20 | 8954633885 | 94.29 | 19934 | Feb 28 | 9252877658 | 2,364.64 |
| 19824 | Feb 19 | 8355928184 | 138.46 | 19935 | Feb 28 | 9255495710 | 2,997.30 |
| 19825 | Feb 20 | 8951138768 | 106.42 | 19938* | Feb 28 | 9252878842 | 846.81 |
| 19826 | Feb 21 | 9251200826 | 84.99 | 19940* | Feb 28 | 9255390341 | 824.88 |
| 19827 | Feb 19 | 8656289832 | 496.15 | 19942* | Feb 28 | 9255411736 | 634.14 |
| 19828 | Feb 20 | 8954240965 | 84.29 | 19944* | Feb 28 | 9254607068 | 2,084.37 |
| 19831* | Feb 28 | 9252877661 | 1,023.25 | 19947* | Feb 28 | 9254970717 | 809.38 |
| 19838* | Feb 28 | 9254970763 | 124.33 | 19949* | Feb 28 | 9253193931 | 830.87 |
| 19842* | Feb 28 | 9254607790 | 2,511.44 | 19950 | Feb 28 | 9254129100 | 754.15 |
| 19845* | Feb 28 | 9255392316 | 256.63 | 19951 | Feb 28 | 9255456542 | 1,769.03 |
| 19846 | Feb 28 | 9252615478 | 1,064.00 | 19959* | Feb 28 | 9255504817 | 1,574.30 |
| 19847 | Feb 28 | 9254012639 | 788.70 | 19962* | Feb 28 | 9252878410 | 777.22 |
| 19848 | Feb 28 | 9255564473 | 877.87 | 19964* | Feb 28 | 9255505507 | 2,208.94 |
| 19849 | Feb 28 | 9253900480 | 839.40 | 19968* | Feb 28 | 9254012647 | 1,607.04 |
| 19850 | Feb 28 | 9254590804 | 1,868.28 | 19969 | Feb 28 | 9253932584 | 2,186.51 |
| 19853* | Feb 28 | 9255022497 | 799.88 | 19970 | Feb 28 | 9252712871 | 1,775.36 |
| 19854 | Feb 28 | 9254603298 | 827.69 | 19971 | Feb 28 | 9254248110 | 1,697.96 |
| 19855 | Feb 28 | 9255564470 | 862.23 | 19972 | Feb 28 | 9253101473 | 285.36 |
| 19857* | Feb 28 | 9255564437 | 928.34 | 19975* | Feb 28 | 9255388242 | 1,455.36 |
| 19858 | Feb 28 | 9254014508 | 1,174.85 | 19976 | Feb 28 | 9252507856 | 2,104.07 |
| 19860* | Feb 28 | 9255505118 | 564.64 | 19977 | Feb 28 | 9254607909 | 1,760.51 |
| 19861 | Feb 28 | 9254014461 | 1,820.57 | 19979* | Feb 28 | 9254113628 | 2,562.59 |
| 19862 | Feb 28 | 9253675469 | 509.96 | 19981* | Feb 28 | 9253193892 | 1,918.42 |
| 19863 | Feb 28 | 9255158775 | 588.63 | 19984* | Feb 28 | 9253067415 | 657.19 |
| 19865* | Feb 28 | 9254970783 | 695.36 | 19985 | Feb 28 | 9254254039 | 1,140.99 |
| 19866 | Feb 28 | 9255495719 | 2,007.32 | 19986 | Feb 28 | 9254595581 | 917.85 |
| 19869* | Feb 28 | 9255158590 | 937.11 | 19987 | Feb 28 | 9254149979 | 359.94 |
| 19870 | Feb 28 | 9252883143 | 1,570.48 | 19989* | Feb 28 | 9254012717 | 130.63 |
| 19879* | Feb 28 | 9255022471 | 658.58 | 19990 | Feb 28 | 9254254353 | 1,824.34 |
| 19881* | Feb 28 | 9255241546 | 1,509.70 | 19993* | Feb 28 | 9252513335 | 1,556.54 |
| 19882 | Feb 28 | 9255005990 | 2,153.67 | 19995* | Feb 28 | 9254737506 | 1,484.73 |
| 19885* | Feb 28 | 9254835677 | 2,727.83 | 19997* | Feb 28 | 9252509901 | 1,380.57 |



ST. ALEXIUS HOSPITAL CORPORATION #1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 9 of 10

## ANALYZED CHECKING                                                                              (CONTINUED)

U.S. Bank National Association                                              Account Number           -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19998 | Feb 28 | 9253158185 | 1,311.88 | 20105 | Feb 28 | 9255391256 | 950.39 |
| 20001* | Feb 28 | 9254253956 | 1,777.64 | 20106 | Feb 28 | 9254594927 | 1,026.83 |
| 20004* | Feb 28 | 9254736077 | 429.50 | 20107 | Feb 28 | 9255021486 | 788.93 |
| 20006* | Feb 28 | 9252877281 | 3,033.99 | 20108 | Feb 28 | 9254012621 | 83.45 |
| 20007 | Feb 28 | 9254253662 | 2,044.08 | 20109 | Feb 28 | 9255505612 | 1,568.34 |
| 20008 | Feb 28 | 9253191496 | 3,021.83 | 20111* | Feb 28 | 9254241742 | 1,860.85 |
| 20010* | Feb 28 | 9254954941 | 1,169.17 | 20112 | Feb 28 | 9254257573 | 1,242.40 |
| 20012* | Feb 28 | 9255505923 | 3,571.95 | 20113 | Feb 28 | 9255387898 | 922.86 |
| 20013 | Feb 28 | 9252791354 | 3,413.29 | 20115* | Feb 28 | 9254900685 | 2,099.89 |
| 20016* | Feb 28 | 9252879898 | 3,042.39 | 20116 | Feb 28 | 9255450005 | 1,217.30 |
| 20018* | Feb 28 | 9254014473 | 905.63 | 20117 | Feb 28 | 9255495723 | 1,101.52 |
| 20020* | Feb 28 | 9254257575 | 2,102.40 | 20119* | Feb 28 | 9254012585 | 1,027.73 |
| 20021 | Feb 28 | 9252513165 | 1,522.82 | 20123* | Feb 28 | 9254191274 | 817.44 |
| 20027* | Feb 28 | 9254603400 | 911.66 | 20125* | Feb 28 | 9254241726 | 847.04 |
| 20028 | Feb 28 | 9254257642 | 1,405.07 | 20126 | Feb 28 | 9255016353 | 729.72 |
| 20031* | Feb 28 | 9255503847 | 1,304.33 | 20128* | Feb 28 | 9252880718 | 1,656.26 |
| 20033* | Feb 28 | 9254253921 | 2,808.83 | 20129 | Feb 28 | 9254014553 | 1,777.51 |
| 20035* | Feb 28 | 9252888067 | 1,538.47 | 20132* | Feb 28 | 8953947171 | 1,402.87 |
| 20036 | Feb 28 | 9254253723 | 1,850.09 | 20133 | Feb 28 | 9255158460 | 857.78 |
| 20037 | Feb 28 | 9252615634 | 1,180.50 | 20137* | Feb 28 | 9254971016 | 1,376.10 |
| 20038 | Feb 28 | 9254603839 | 1,736.15 | 20138 | Feb 28 | 9253193917 | 1,149.80 |
| 20039 | Feb 28 | 9253324298 | 2,134.61 | 20139 | Feb 28 | 9252885657 | 1,052.30 |
| 20042* | Feb 28 | 9254971020 | 1,894.13 | 20140 | Feb 28 | 9255503840 | 1,176.73 |
| 20043 | Feb 28 | 9255158864 | 2,188.53 | 20141 | Feb 28 | 9255457687 | 989.86 |
| 20045* | Feb 28 | 9255495709 | 1,501.32 | 20142 | Feb 28 | 9254014385 | 2,611.48 |
| 20046 | Feb 28 | 9252615630 | 1,771.89 | 20143 | Feb 28 | 9252615479 | 630.47 |
| 20047 | Feb 28 | 9255430418 | 1,695.27 | 20146* | Feb 28 | 9253193914 | 993.25 |
| 20051* | Feb 28 | 9255391643 | 1,455.98 | 20147 | Feb 28 | 9254078567 | 1,068.71 |
| 20053* | Feb 28 | 9252615439 | 732.38 | 20148 | Feb 28 | 9253193921 | 1,096.27 |
| 20056* | Feb 28 | 9252508621 | 1,756.66 | 20149 | Feb 28 | 9252880396 | 2,280.76 |
| 20057 | Feb 28 | 9255503844 | 922.59 | 20150 | Feb 28 | 9253634877 | 1,666.91 |
| 20059* | Feb 28 | 9254406471 | 1,972.85 | 20151 | Feb 28 | 9255505186 | 1,309.23 |
| 20060 | Feb 28 | 9255495766 | 2,183.01 | 20152 | Feb 28 | 9253101555 | 1,604.91 |
| 20063* | Feb 28 | 9254253747 | 2,478.05 | 20157* | Feb 28 | 9255503891 | 1,683.53 |
| 20068* | Feb 28 | 9254971014 | 1,947.18 | 20158 | Feb 28 | 9253193952 | 1,582.67 |
| 20069 | Feb 28 | 9255495717 | 777.71 | 20159 | Feb 28 | 9254677552 | 186.25 |
| 20070 | Feb 28 | 9255388368 | 900.12 | 20160 | Feb 28 | 9254254232 | 758.61 |
| 20071 | Feb 28 | 9253567923 | 2,235.21 | 20163* | Feb 28 | 9255390476 | 892.15 |
| 20073* | Feb 28 | 9254971254 | 1,103.23 | 20164 | Feb 28 | 9255503859 | 967.43 |
| 20076* | Feb 28 | 9253193926 | 1,204.46 | 20165 | Feb 28 | 9255078510 | 630.92 |
| 20078* | Feb 28 | 9255158527 | 586.51 | 20166 | Feb 28 | 9254257886 | 867.25 |
| 20079 | Feb 28 | 9254971253 | 993.94 | 20168* | Feb 28 | 9255391257 | 1,797.21 |
| 20080 | Feb 28 | 9254970887 | 159.64 | 20170* | Feb 28 | 9252878068 | 1,165.32 |
| 20081 | Feb 28 | 9254970894 | 658.72 | 20173* | Feb 28 | 9255158698 | 1,470.70 |
| 20084* | Feb 28 | 9254971023 | 1,292.54 | 20174 | Feb 28 | 9254900665 | 2,942.85 |
| 20085 | Feb 28 | 9254971269 | 754.28 | 20177* | Feb 28 | 9254257552 | 863.89 |
| 20086 | Feb 28 | 9254253616 | 1,691.12 | 20179* | Feb 28 | 9255240835 | 2,360.92 |
| 20088* | Feb 28 | 9254971258 | 891.72 | 20180 | Feb 28 | 9252883059 | 911.67 |
| 20091* | Feb 28 | 9254012640 | 1,447.99 | 20181 | Feb 28 | 9252794522 | 1,228.59 |
| 20093* | Feb 28 | 9255503958 | 1,414.43 | 20182 | Feb 28 | 9254014708 | 2,866.16 |
| 20096* | Feb 28 | 9254258201 | 1,230.75 | 20186* | Feb 28 | 9255078584 | 792.50 |
| 20097 | Feb 28 | 9254470905 | 1,092.77 | 20187 | Feb 28 | 9254254172 | 948.15 |
| 20100* | Feb 28 | 9254487564 | 1,664.55 | 20190* | Feb 28 | 9254063574 | 203.59 |
| 20101 | Feb 28 | 9255495640 | 2,414.65 | 20191 | Feb 28 | 9254254027 | 877.24 |
| 20102 | Feb 28 | 9254258111 | 731.57 | 20193* | Feb 28 | 9255506005 | 885.56 |
| 20103 | Feb 28 | 9253324742 | 945.79 | 20194 | Feb 28 | 9254254544 | 1,566.98 |
| 20104 | Feb 28 | 9255158686 | 813.28 | 20198* | Feb 28 | 9255431645 | 1,615.85 |



**U.S. bank**

ST. ALEXIUS HOSPITAL CORPORATION #2
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 10 of 10

## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                          **Account Number        -6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20199 | Feb 28 | 9255458046 | 981.22 | 100275 | Feb 4 | 8357780669 | 118.40 |
| 20204* | Feb 28 | 9255446901 | 1,397.89 | 100277* | Feb 12 | 8654618467 | 97.71 |
| 20205 | Feb 28 | 9252712632 | 1,148.51 | 100278 | Feb 12 | 8654618466 | 715.94 |
| 20206 | Feb 28 | 9255307437 | 1,982.05 | 100279 | Feb 11 | 8354836274 | 466.47 |
| 20207 | Feb 28 | 9252712903 | 3,691.40 | 100280 | Feb 11 | 8354791311 | 409.66 |
| 20208 | Feb 28 | 9255078235 | 2,824.10 | 100281 | Feb 10 | 8051179147 | 1,173.00 |
| 20209 | Feb 28 | 9255308537 | 1,958.05 | 100285* | Feb 13 | 8953782976 | 200.00 |
| 20213* | Feb 28 | 9255503943 | 1,939.25 | 100287* | Feb 24 | 8056442074 | 44.66 |
| 20216* | Feb 28 | 9254257744 | 1,146.39 | 100288 | Feb 21 | 9253190442 | 437.62 |
| 20218* | Feb 28 | 9254971015 | 1,879.83 | 100289 | Feb 24 | 8057647920 | 443.68 |
| 20220* | Feb 28 | 9254150424 | 1,599.58 | 100290 | Feb 19 | 8655436595 | 261.89 |
| 20222* | Feb 28 | 9255495655 | 1,097.25 | 100291 | Feb 19 | 8351176613 | 1,078.00 |
| 20224* | Feb 28 | 9252878430 | 1,041.81 | 100292 | Feb 14 | 9253102675 | 720.51 |
| 20225 | Feb 28 | 9254257743 | 1,964.38 | 100293 | Feb 20 | 8954975839 | 36.54 |
| 20227* | Feb 28 | 9254828951 | 1,689.39 | 100294 | Feb 24 | 8058224604 | 161.70 |
| 20228 | Feb 28 | 9254012537 | 1,873.60 | 100295 | Feb 14 | 9254043951 | 143.80 |
| 20229 | Feb 28 | 9253538724 | 645.91 | 100296 | Feb 18 | 8359596732 | 488.12 |
| 20230 | Feb 28 | 9255078274 | 1,066.62 | 100297 | Feb 19 | 8657896135 | 91.34 |
| 20232* | Feb 28 | 9255411311 | 413.86 | 100298 | Feb 19 | 8657028970 | 2,930.67 |
| 20234* | Feb 28 | 9252794539 | 483.57 | 100299 | Feb 19 | 8657028972 | 4,284.51 |
| 20235 | Feb 28 | 9255007236 | 1,422.09 | 100300 | Feb 19 | 8657028971 | 2,017.03 |
| 20236 | Feb 28 | 9252653850 | 1,768.47 | 100302* | Feb 28 | 9255008617 | 300.66 |
| 20238* | Feb 28 | 9254014620 | 1,355.02 | 100305* | Feb 28 | 9253960473 | 583.67 |
| 20239 | Feb 28 | 9253153091 | 1,770.08 | 100306 | Feb 28 | 9255391629 | 2,404.50 |
| 100274* | Feb 19 | 8355554630 | 1,414.22 | 100307 | Feb 28 | 9255158776 | 125.35 |

* Gap in check sequence    **Conventional Checks Paid (962)**    $    1,262,715.78-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb 3 | 42,354.62 | Feb 11 | 387,919.15 | Feb 20 | 595,810.40 |
| Feb 4 | 70,536.26 | Feb 12 | 477,369.38 | Feb 21 | 589,921.36 |
| Feb 5 | 168,048.58 | Feb 13 | 501,100.28 | Feb 24 | 588,770.36 |
| Feb 6 | 65,149.61 | Feb 14 | 140,352.19 | Feb 26 | 587,880.70 |
| Feb 7 | 356,750.63 | Feb 18 | 63.70 | Feb 28 | 272,441.96 |
| Feb 10 | 353,617.77 | Feb 19 | 605,604.69 | | |

Balances only appear for days reflecting change.



**Business Statement**
Account Number:
. 6886
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 5

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799     TRN          S          Y     ST01



000022384 01 AV 0.389 000638382867642 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎          _To Contact U.S. Bank_
**Commercial Customer**
**Service:**                1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                usbank.com

## ANALYZED CHECKING
U.S. Bank National Association                Account Number ·        -6886          **Member FDIC**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 30,934.86 |
| Customer Deposits | 1 |  | 8.00 |
| Other Deposits | 38 |  | 1,443,404.97 |
| Other Withdrawals | 81 |  | 1,197,838.81- |
| Checks Paid | 37 |  | 218,594.12- |
| **Ending Balance on Feb 29, 2020** | $ |  | 57,914.90 |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Feb 19 | 8657906384 | 8.00 |
|  |  | **Total Customer Deposits** | **$ 8.00** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Feb 3 | Electronic Funds Transfer | From Account | 6845 |  | $ | 5,000.00 |
| Feb 4 | Electronic Funds Transfer | From Account | 6845 |  |  | 9,991.63 |
| Feb 4 | Electronic Funds Transfer | From Account | 6852 |  |  | 11,102.16 |
| Feb 5 | Electronic Funds Transfer | From Account | 6852 |  |  | 15,046.21 |
| Feb 5 | Electronic Funds Transfer | From Account | 6845 |  |  | 38,387.91 |
| Feb 7 | Electronic Funds Transfer | From Account | 6829 |  |  | 29.58 |
| Feb 7 | Electronic Funds Transfer | From Account | 6860 |  |  | 3,524.92 |
| Feb 7 | Electronic Funds Transfer | From Account | 6852 |  |  | 19,710.83 |
| Feb 7 | Electronic Funds Transfer | From Account | 6845 |  |  | 33,000.00 |
| Feb 7 | Electronic Funds Transfer | From Account | 6878 |  |  | 85,000.00 |
| Feb 7 | Electronic Funds Transfer | From Account | 6845 |  |  | 114,742.88 |
| Feb 7 | Electronic Funds Transfer | From Account | 6845 |  |  | 196,526.16 |
| Feb 11 | Electronic Funds Transfer | From Account | 6852 |  |  | 5,500.00 |
| Feb 11 | Electronic Funds Transfer | From Account | 6878 |  |  | 10,000.00 |
| Feb 11 | Electronic Funds Transfer | From Account | 6845 |  |  | 11,000.00 |
| Feb 12 | Wire Credit REF000084 | CITY MIAMI | 200212008923 |  |  | 85.20 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Feb 12 | Electronic Funds Transfer | From Account | 6860 |  |  | 2,500.00 |
| Feb 12 | Electronic Funds Transfer | From Account | 6852 |  |  | 3,000.00 |
| Feb 12 | Electronic Funds Transfer | From Account | 6845 |  |  | 21,000.00 |
| Feb 13 | Electronic Funds Transfer | From Account | 6852 |  |  | 24,000.00 |
| Feb 14 | Electronic Funds Transfer | From Account | 0141 |  |  | 10,000.00 |
| Feb 14 | Electronic Funds Transfer | From Account | 6852 |  |  | 15,000.00 |
| Feb 14 | Electronic Funds Transfer | From Account | 6845 |  |  | 37,000.00 |
| Feb 18 | Electronic Deposit | From ST. ALEXIUS HOSP |  |  |  | 84.76 |
|  | REF=200490022658650N00 | 9580653001TELECHECK 38344884 |  |  |  |  |
| Feb 18 | Electronic Deposit | From ST. ALEXIUS HOSP |  |  |  | 22,485.68 |
|  | REF=200490073861270N00 | 9580653001TELECHECK 38344884 |  |  |  |  |
| Feb 18 | Electronic Funds Transfer | From Account | 6845 |  |  | 34,000.00 |



**ST. ALEXIUS HOSPITAL CORPORATION**
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886
Statement Period:
Feb 3, 2020
through
Feb 29, 2020



Page 2 of 5

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** `-6886

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 19 | Wire Credit REF000085 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI     200219007843 CORPORATIO 999 YAMATO R | | 21.56 |
| Feb 19 | Electronic Deposit REF=200490184774580N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 3,744.56 |
| Feb 19 | Electronic Funds Transfer | From Account      6845 | | 30,000.00 |
| Feb 20 | Electronic Deposit REF=200500106188550N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 1,364.63 |
| Feb 20 | Electronic Funds Transfer | From Account      6860 | | 25,000.00 |
| Feb 20 | Electronic Funds Transfer | From Account      6852 | | 28,600.00 |
| Feb 20 | Electronic Funds Transfer | From Account      6845 | | 617,800.00 |
| Feb 21 | Wire Credit REF000103 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI     200221007356 CORPORATIO 999 YAMATO R | | 56.75 |
| Feb 24 | Electronic Deposit REF=200550082706610N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 3,128.06 |
| Feb 25 | Electronic Deposit REF=200550201966310N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 5,283.82 |
| Feb 27 | Electronic Deposit REF=200560103024410N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 250.73 |
| Feb 28 | Electronic Deposit REF=200570118303830N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 436.94 |

| | | **Total Other Deposits** | **$** | **1,443,404.97** |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 3 | Wire Debit REF002907 BNF=MERRY X-RAY DEBTOR | BK AMER NYC     200203033472 IN POSSESSION | | $     77.76- |
| Feb 3 | Wire Debit REF004982 BNF=PEACHSTATE HEALTH | BK AMER NYC     200203059535 MANAGEMENT LLC DEBTOR IN | | 3,400.00- |
| Feb 3 | Customer Withdrawal | | 9255733910 | 7,278.00- |
| Feb 4 | Wire Debit REF001505 BNF=WAGE WORKS MAIN | MUFG UNION BANK NA 200204019334 ACCOUNT | | 632.00- |
| Feb 4 | Wire Debit REF003495 BNF=IMMUCOR, INC DEBTOR | SUNTRUST ATL     200204039325 IN POSSESSION | | 3,100.55- |
| Feb 5 | Wire Debit REF002208 BNF=STAPLES ADVANTAGE | WELLS SF     200205023387 DEBTOR IN POSSESSION | | 894.16- |
| Feb 5 | Customer Withdrawal | | 8358249067 | 1,000.00- |
| Feb 5 | Wire Debit REF002171 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200205023362 POSSESSION | | 1,371.27- |
| Feb 5 | Wire Debit REF002352 BNF=TELEFLEX FUNDING, | WELLS SF     200205024664 LLC DEBTOR IN POSSESSION | | 1,605.64- |
| Feb 5 | Wire Debit REF002348 BNF=INTEGRA LIFESCIENCES | BK AMER TX     200205025010 DEBTOR IN POSSESSION | | 1,900.05- |
| Feb 5 | Wire Debit REF002186 BNF=FISHER SCIENTIFIC | BK AMER TX     200205023548 COMPANY DEBTOR IN POSSESS | | 2,415.08- |
| Feb 5 | Wire Debit REF002579 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200205027560 INC DEBTOR IN POSSESSION | | 3,095.19- |
| Feb 5 | Wire Debit REF003265 BNF=BEYOND RISK | PNC PITT     200205034942 CONSULTANTS, LLC DEBTOR IN POSS | | 3,850.00- |
| Feb 5 | Wire Debit REF002533 BNF=INTEGRA LIFESCIENCES | BK AMER TX     200205027112 DEBTOR IN POSSESSION | | 4,300.25- |
| Feb 5 | Wire Debit REF002153 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 200205023225 DIAGNOSTICS DEBTOR IN POSSES | | 11,151.57- |
| Feb 5 | Wire Debit REF000668 BNF=VSP INSURNCE CO | BK AMER NYC     200205008022 DEBTOR IN POSSESSION | | 13,096.40- |
| Feb 5 | Wire Debit REF002137 BNF=FAULTLESS DEBTOR IN | PNC PHIL     200205023137 POSSESSION | | 13,124.31- |



ST. ALEXIUS HOSPITAL CORPORATION
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 3 of 5

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              Account Number          -6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 5 | Wire Debit REF002180 | JPMORGAN CHASE BK  200205023097 | | 19,066.73- |
| | BNF=ARFC CHICAGO IL | | | |
| Feb 6 | Customer Withdrawal | | 8655691590 | 600.00- |
| Feb 7 | Wire Debit REF002278 | MELLON PIT     200207026970 | | 500.00- |
| | BNF=THE PITNEY BOWES | BANK INC. | | |
| Feb 7 | Customer Withdrawal | | 9254890485 | 700.00- |
| Feb 7 | Wire Debit REF001850 | BK AMER TX     200207021217 | | 3,166.13- |
| | BNF=MATHESON TRI-GAS | DEBTOR IN POSSESSION | | |
| Feb 7 | Wire Debit REF002407 | WELLS SF     200207027470 | | 3,784.06- |
| | BNF=MCKESSON CORP | CINCINNATI OH | | |
| Feb 7 | Wire Debit REF000697 | WELLS SF     200207009281 | | 5,050.00- |
| | BNF=GEORGIA LAB | MANAGEMENT LLC 3072 OLD NORCROS | | |
| Feb 7 | Wire Debit REF002383 | COMMERCE KANSAS CI 200207027581 | | 6,364.88- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Feb 7 | Wire Debit REF002876 | ZIONS BANCORP, NA  200207031425 | | 6,807.88- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Feb 7 | Wire Debit REF002628 | LAKE FOREST BK TR  200207029522 | | 8,497.52- |
| | BNF=GALLAGHER 2255 | GLADES RD, SUITE 200E | | |
| Feb 7 | Wire Debit REF000643 | JP MORGAN CHASE BA 200207008614 | | 10,000.00- |
| | BNF=THE TALBOT GROUP, | LLC DEBTOR IN POSSESSION | | |
| Feb 7 | Wire Debit REF000779 | CENTENNIAL BANK CO 200207008637 | | 10,000.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Feb 7 | Wire Debit REF003696 | THE CENTRAL TRUST  200207040064 | | 15,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Feb 7 | Wire Debit REF002442 | WELLS SF     200207027745 | | 15,200.00- |
| | BNF=GEORGIA LAB | MANAGEMENT LLC 3072 OLD NORCROS | | |
| Feb 7 | Wire Debit REF000719 | BK WEST WALNUT CRE 200207008588 | | 18,742.88- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Feb 7 | Electronic Funds Transfer | To Account     6878 | | 50,000.00- |
| Feb 7 | Wire Debit REF000689 | LEGACY PLANO    200207008608 | | 51,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Feb 7 | Wire Debit REF003726 | THE CENTRAL TRUST  200207040039 | | 70,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Feb 7 | Wire Debit REF002404 | CITIBANK, N.A. O F 200207028107 | | 116,067.15- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Feb 10 | Wire Debit REF001547 | MELLON PIT     200210018816 | | 513.50- |
| | BNF=THE PITNEY BOWES | BANK INC. | | |
| Feb 10 | Wire Debit INTERNAL | US BANK     200210023029 | | 2,500.00- |
| | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB | | |
| Feb 11 | Wire Debit REF001752 | COMMERCE KANSAS CI 200211020042 | | 7,890.31- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Feb 11 | Wire Debit REF001123 | MELLON PIT     200211012762 | | 9,613.26- |
| | BNF=SIEMENS HEALTHCARE | DIAGNOSTICS DEPT 121102 | | |
| Feb 12 | Wire Debit INTERNAL | US BANK     200212028432 | | 554.04- |
| | BNF=EZ WAY INC ATTN: | CHRIS HILL | | |
| Feb 12 | Wire Debit REF002377 | BK AMER TX     200212026179 | | 1,002.22- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Feb 12 | Customer Withdrawal | | 8654445866 | 1,500.00- |
| Feb 12 | Wire Debit REF002379 | CITIBANK OF NEW YO 200212026204 | | 2,509.03- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Feb 12 | Wire Debit REF002381 | WELLS SF     200212026225 | | 2,687.04- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Feb 12 | Wire Debit REF002357 | COMMERCE WORCESTER 200212026282 | | 10,041.75- |
| | BNF=PAYLOCITY PAYROLL | | | |
| Feb 13 | Wire Debit REF001561 | JPMORGAN CHASE BK  200213019668 | | 16,240.04- |
| | BNF=ARFC CHICAGO IL | | | |



ST. ALEXIUS HOSPITAL CORPORATION #1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 4 of 5



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Other Withdrawals (continued)**

Account Number        -6886

| Date | Description of Transaction | | | Ref Number | Amount |
|------|----------------------------|--|--|------------|--------|
| Feb 14 | Wire Debit REF003360<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200214037314<br>POSSESSION | | | 9,437.36- |
| Feb 14 | Wire Debit REF004534<br>BNF=WELLS FARGO BANK | WELLS SF        200214047681 | | | 15,000.00- |
| Feb 14 | Wire Debit REF001539<br>BNF=WESTERN HEALTHCARE | LEGACY PLANO     200214018250<br>LLC DEBTOR IN POSSESSION | | | 46,000.00- |
| Feb 18 | Wire Debit REF002219<br>BNF=THE PITNEY BOWES | MELLON PIT       200218029114<br>BANK INC. | | | 1,000.00- |
| Feb 18 | Customer Withdrawal | | | 9255233610 | 2,000.00- |
| Feb 18 | Wire Debit REF003218<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 200218039237<br>DIAGNOSTICS DEBTOR IN POSSES | | | 2,377.80- |
| Feb 18 | Wire Debit REF002208<br>BNF=MATHESON TRI-GAS | BK AMER TX       200218029077<br>DEBTOR IN POSSESSION | | | 5,000.00- |
| Feb 18 | Customer Withdrawal | | | 9255233613 | 8,908.00- |
| Feb 18 | Wire Debit REF001129<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO 200218017436<br>NAVARRE PARKWAY | | | 15,000.00- |
| Feb 19 | Customer Withdrawal | | | 8657906385 | 8,008.00- |
| Feb 19 | Electronic Funds Transfer | To Account      0141 | | | 30,000.00- |
| Feb 21 | Wire Debit REF003264<br>BNF=STAPLES ADVANTAGE | WELLS SF        200221035769<br>DEBTOR IN POSSESSION | | | 500.79- |
| Feb 21 | Wire Debit REF003408<br>BNF=COOK MEDICAL | JPMCHASE NYC     200221037316 | | | 541.17- |
| Feb 21 | Wire Debit REF003644<br>BNF=WAGE WORKS MAIN | MUFG UNION BANK NA 200221039848<br>ACCOUNT | | | 1,517.00- |
| Feb 21 | Wire Debit REF003710<br>BNF=SOMATICS DEBTOR IN | TIAA BANK JACKSONV 200221040947<br>POSSESSION | | | 1,865.00- |
| Feb 21 | Wire Debit REF003242<br>BNF=BEYOND RISK | PNC PITT        200221034597<br>CONSULTANTS, LLC DEBTOR IN POSS | | | 3,850.00- |
| Feb 21 | Wire Debit REF003124<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200221033828<br>POSSESSION | | | 5,478.38- |
| Feb 21 | Wire Debit REF003265<br>BNF=CATALYST RCM LLC | WOODFOREST HOUSTON 200221034304<br>DEBTOR IN POSSESSION | | | 7,500.00- |
| Feb 21 | Wire Debit REF003333<br>BNF=WELL FARGO BANK | WELLS SF        200221035658 | | | 8,000.00- |
| Feb 21 | Wire Debit REF003190<br>BNF=FAULTLESS DEBTOR IN | PNC PHIL        200221034351<br>POSSESSION | | | 9,438.46- |
| Feb 21 | Wire Debit REF003722<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO 200221039916<br>ELEVATOR 3100 INTERSTATE N. CI | | | 9,524.47- |
| Feb 21 | Wire Debit REF003288<br>BNF=MEDTRONIC DEBTOR IN | BK AMER NYC      200221035220<br>POSSESSION | | | 10,118.59- |
| Feb 21 | Wire Debit REF003082<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200221034099 | | | 16,263.88- |
| Feb 21 | Wire Debit INTERNAL<br>BNF=AMEREN MISSOURI | US BANK         200221036805<br>COMPANY CSS REVENUE 1901 CH | | | 17,000.00- |
| Feb 21 | Wire Debit REF003415<br>BNF=DAVIS LAWYERS<br>ESCROW | RENASANT BK TUPELO 200221036579<br>ACCOUNT FOR BENEFIT OF | | | 20,000.00- |
| Feb 21 | Wire Debit REF003136<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 200221034492<br>DIAGNOSTICS DEBTOR IN POSSES | | | 20,000.00- |
| Feb 21 | Wire Debit REF003066<br>BNF=AETNA HEALTH OF | PNC PITT        200221033981<br>GEORGIA | | | 27,147.88- |
| Feb 21 | Wire Debit REF003190<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200221034182<br>INC DEBTOR IN POSSESSION | | | 38,985.00- |
| Feb 21 | Wire Debit REF003086<br>BNF=WESTERN HEALTHCARE | LEGACY PLANO     200221033252<br>LLC DEBTOR IN POSSESSION | | | 46,000.00- |
| Feb 21 | Wire Debit REF003016<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F 200221033519<br>DEBTOR IN POSSESSION | | | 62,891.76- |



ST. ALEXIUS HOSPITAL CORPORATION #1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
. 6886
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 5 of 5

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                    **Account Number**    J-6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Feb 21 | Wire Debit REF003263 | THE CENTRAL TRUST 200221033661 | | 83,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Feb 21 | Wire Debit REF003042 | BK AMER TX 200221033744 | | 106,226.87- |
| | BNF=UNUM LIFE INSURANCE | DEBTOR IN POSSESSION | | |
| Feb 26 | Wire Debit REF004149 | ZIONS BANCORP, NA 200226039538 | | 6,762.70- |
| | BNF=SYSCO | | | |
| Feb 26 | Wire Debit REF004143 | JPMORGAN CHASE BK 200226039642 | | 14,605.05- |
| | BNF=BERGEN | | | |

**Total Other Withdrawals**    $    **1,197,838.81-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 0000 | Feb 10 | 8056528233 | 625.53 | 200418 | Feb 26 | 8355956605 | 325.00 |
| 0000* | Feb 26 | 8356874269 | 904.05 | 200419 | Feb 26 | 8355956608 | 325.00 |
| 0000* | Feb 21 | 9254947915 | 1,200.00 | 200421* | Feb 20 | 8952848074 | 383.00 |
| 0099* | Feb 14 | 9254715044 | 300.00 | 200422 | Feb 26 | 8355284845 | 4,234.77 |
| 200351* | Feb 27 | 8654098305 | 299.00 | 200423 | Feb 18 | 8355850488 | 675.00 |
| 200391* | Feb 3 | 8057735832 | 635.70 | 200425* | Feb 18 | 8358245833 | 635.70 |
| 200393* | Feb 5 | 8654895732 | 1,800.00 | 200426 | Feb 21 | 9254028846 | 7,000.00 |
| 200396* | Feb 3 | 8055027465 | 6,000.00 | 200430* | Feb 19 | 8655882749 | 1,840.31 |
| 200398* | Feb 11 | 8352480129 | 34,298.83 | 200431 | Feb 27 | 8652845917 | 2,517.26 |
| 200400* | Feb 4 | 8356894546 | 635.70 | 200432 | Feb 28 | 8953892570 | 894.00 |
| 200403* | Feb 10 | 8053376389 | 100.21 | 200433 | Feb 21 | 9253872177 | 37,500.00 |
| 200407* | Feb 10 | 8057169427 | 2,479.64 | 200434 | Feb 24 | 8057811024 | 64,078.00 |
| 200408 | Feb 11 | 8355504477 | 500.00 | 200444* | Feb 28 | 8951319993 | 803.04 |
| 200409 | Feb 7 | 9253912431 | 25,000.00 | 200446* | Feb 28 | 8952736189 | 3,800.00 |
| 200411* | Feb 12 | 8654048076 | 129.93 | 200447 | Feb 28 | 8952736190 | 415.99 |
| 200412 | Feb 7 | 9254376039 | 1,478.35 | 200448 | Feb 28 | 8952810928 | 7,000.00 |
| 200413 | Feb 11 | 8356591759 | 635.70 | 200449 | Feb 28 | 8952810929 | 6,000.00 |
| 200416* | Feb 18 | 8359241380 | 2,075.97 | 200450 | Feb 21 | 9254407274 | 743.44 |
| 200417 | Feb 26 | 8355956606 | 325.00 | | | | |

* Gap in check sequence            **Conventional Checks Paid (37)**    $    **218,594.12-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Feb 3 | 18,543.40 | Feb 12 | 20,112.14 | Feb 21 | 162,104.21 |
| Feb 4 | 35,268.94 | Feb 13 | 27,872.10 | Feb 24 | 101,154.27 |
| Feb 5 | 10,032.41 | Feb 14 | 19,134.74 | Feb 25 | 106,438.09 |
| Feb 6 | 9,432.41 | Feb 18 | 38,032.71 | Feb 26 | 78,956.52 |
| Feb 7 | 44,607.93 | Feb 19 | 31,958.52 | Feb 27 | 76,390.99 |
| Feb 10 | 38,389.05 | Feb 20 | 704,340.15 | Feb 28 | 57,914.90 |
| Feb 11 | 11,950.95 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0141

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01

Page 1 of 1

000022392 01  AV  0.389  000638382867650 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                        *To Contact U.S. Bank*

**Commercial Customer
Service:**                            *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                            *usbank.com*

---

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                              **Account Number        0141**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 7,390.87 |
| Other Deposits | 2 |  | 60,000.00 |
| Other Withdrawals | 1 |  | 10,000.00- |
| Checks Paid | 2 |  | 562.26- |
| **Ending Balance on  Feb 29, 2020** |  | **$** | **56,828.61** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Feb  7 | Electronic Funds Transfer | From Account | 6845 |  | $ | 30,000.00 |
| Feb 19 | Electronic Funds Transfer | From Account | 6886 |  |  | 30,000.00 |
|  |  |  | **Total Other Deposits** |  | **$** | **60,000.00** |

### Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Feb 14 | Electronic Funds Transfer | To Account | 6886 |  | $ | 10,000.00- |
|  |  |  | **Total Other Withdrawals** |  | **$** | **10,000.00-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 700008 | Feb 14 | 9254294480 | 482.26 | 700009 | Feb 24 | 8056507005 | 80.00 |
|  |  |  |  |  | **Conventional Checks Paid (2)** | **$** | **562.26-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb  7 | 37,390.87 | Feb 19 | 56,908.61 | Feb 24 | 56,828.61 |
| Feb 14 | 26,908.61 |  |  |  |  |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Account Number:
0910
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

8799     TRN          S          Y     ST01

Page 1 of 1

|ılıl|ılıdılı|ılıpılı|ılıludılı|ılıludılı|ıllılıpılı|ıllılı|
000022404 01 AV 0.389 000638382867662 P Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



***To Contact U.S. Bank***

***Commercial Customer***
***Service:***                                    *1-866-329-7770*

***U.S. Bank accepts Relay Calls***

***Internet:***                                      *usbank.com*

---

## COMMERCIAL MONEY MARKET SAVINGS                            *Member FDIC*

U.S. Bank National Association                                                    **Account Number**          **-0910**

### Account Summary

|                            | # Items |    |           |                                    |    |          |
|----------------------------|---------|----|-----------|------------------------------------|----|----------|
| Beginning Balance on Feb 3 |         | $  | 438,869.21 | Annual Percentage Yield Earned    |    | 0.00994% |
| Other Deposits             | 1       |    | 3.47      | Interest Earned this Period        | $  | 3.47     |
|                            |         |    |           | Interest Paid this Year            | $  | 7.18     |
| **Ending Balance on  Feb 29, 2020** |  | **$** | **438,872.68** | Number of Days in Statement Period |    | 29       |

### Other Deposits

| *Date* | *Description of Transaction* |      | *Ref Number* |      | *Amount* |
|--------|------------------------------|------|--------------|------|----------|
| Feb 28 | Interest Paid                |      | 2800000822   | $    | 3.47     |
|        | **Total Other Deposits**     |      |              | **$** | **3.47** |



**Business Statement**

Account Number:
4876

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN                    S                Y        ST01



հՈւ||վՈւ||Ու||Ոււ|||||||Ու|ու||||Ոււ|ոււ||ուււ|Ո|ոււ||Ո||
000022401 01 AV 0.389 000638382867659 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LAB ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                                    *To Contact U.S. Bank*

**Commercial Customer**
*Service:*                                    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

*Internet:*                                    *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    **Account Number**        -4876

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Feb 3 | $ | 0.00 |
| **Ending Balance on  Feb 29, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
5329
Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799     TRN              S          Y      ST01



000022402 01  AV  0.389  000638382867660 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎ **To Contact U.S. Bank**

**Commercial Customer Service:**                     *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                        *usbank.com*

---

## ANALYZED CHECKING                                 *Member FDIC*
U.S. Bank National Association        **Account Number**        ·5329

### Account Summary
|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Feb 3 |  | $ | 411.92 |
| Other Withdrawals | 1 |  | 400.00- |
| **Ending Balance on  Feb 29, 2020** |  | **$** | **11.92** |

### Other Withdrawals
| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Feb   3 | Customer Withdrawal | 9255733887 | $ | 400.00- |
| | **Total Other Withdrawals** | | **$** | **400.00-** |

### Balance Summary
| Date | Ending Balance |
|---|---|
| Feb   3 | 11.92 |

Balances only appear for days reflecting change.



All of us serving you®

198000

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 02/01/2020 - 02/29/2020

**US bank**
All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | SUMMARY - USD | Page    1 |
|---|---|---|
| Acct Number: XXXXXX157 | | For period 02/01/2020 - 02/29/2020 |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
    *Summary
    *Holdings
    *Pledging Detail

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | 0.00 |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.00 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 0.00 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,000.00000 | 100,000.00000 | 100,000.00 | 0.00 |
| **Total Custody Holdings** | **100,000.00000** | **100,000.00000** | **100,000.00** | **0.00** |

| | | |
|---|---|---|
| Total Original Face | | 100,000.00 |
| Total Par/Current Face | | 100,000.00 |
| Total Market Value | | 100,000.00 |

## PLEDGING

Total Pledged          1



Acct Name:   ST ALEXIUS HOSPITAL

Acct Number: XXXXXXX157

**HOLDINGS AS OF 02/29/2020 - USD**

Page   2

| CUSTODY<br>Maturity | Security ID<br>Ticket | Rate<br>Acq Date | Description | Par/Shares<br>Original Face | Principal Cost | Market Value<br>NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 04/28/2020 | CDIB<br>807009545 | .850<br>01/20 | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | 100,000.00<br>100,000.00 | 100,000.00 | 0.00 |
| PLEDGED | | | | | | |
| | | | **Domestic Time Deposits Total** | 100,000.0000<br>100,000.0000 | 100,000.00 | 0.00 |
| | | | **Total Custody Holdings** | 100,000.0000<br>100,000.0000 | 100,000.00 | 0.00 |



**US bank**
All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | | | PLEDGING DETAIL - USD | | Page 3 |
| Acct Number: XXXXXXX157 | | | AS OF 02/29/2020 | | |

**Pledge ID:** 05

**Pledge Description:** US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB 8070009545 | U.S. BANK N.A. .850 | 04/28/2020 P1   A1+ | 06/23/2003 Manual-IIg | 100.000000 100,000.00 | 100,000.00 100,000.00 |

**Pledge ID Total** 1

| | |
|---|---|
| **Total Original Face** | 100,000.00 |
| **Total Par/Current Face** | 100,000.00 |
| **Total Market Value** | 100,000.00 |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities. Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping

# City National Bank
## Bci FINANCIAL GROUP








### Client Service

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

22329 1 AV 0.380                          P:22329 / T:75 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
PETTY CASH ACCOUNT
999 W YAMATO RD 3RD FL
BOCA RATON FL 33431-4477



For additional locations
and hours, please visit
citynational.com

Member FDIC

EQUAL HOUSING LENDER



## Bankruptcy

## Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6595 | Beginning Balance: | $40,968.06 |
| Last Statement: | January 31, 2019 | Ending Balance: | $31,614.28 |
| This Statement: | February 28, 2019 | Average Ledger Balance: | $27,597.71 |
| | | Low Balance: | $7,519.16 |

## Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | 40,968.06 |
| 02-04 | Merchant Service Merch Fee 8020494681 | | 57.99 | 40,910.07 |
| 02-08 | Check # 500195 | | 500.00 | 40,410.07 |
| 02-08 | Check # 500208 | | 5,225.00 | 35,185.07 |
| 02-08 | Check # 500209 | | 27,665.91 | 7,519.16 |
| 02-12 | Tuition Options Client Pay 70732001 | 15,962.26 | | 23,481.42 |
| 02-19 | Check # 500207 | | 285.75 | 23,195.67 |
| 02-19 | Check # 500210 | | 479.42 | 22,716.25 |
| 02-22 | Tuition Options Client Pay 70732001 | 9,427.78 | | 32,144.03 |
| 02-26 | Check # 500212 | | 352.56 | 31,791.47 |
| 02-27 | Check # 500216 | | 177.19 | 31,614.28 |
| 02-28 | Ending totals | 25,390.04 | 34,743.82 | 31,614.28 |

## Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 500195* | 02-08 | 500.00 | 500209 | 02-08 | 27,665.91 |
| 500207 | 02-19 | 285.75 | 500210* | 02-19 | 479.42 |
| 500208 | 02-08 | 5,225.00 | 500212* | 02-26 | 352.56 |

* Skip In Check Sequence

Continued on the next page



## Deposit in a Snap!

Our app is free, but standard rates and fees may apply from your wireless carrier. App store is a service mark of Apple Inc. Android is a trademark of Google, Inc. Regular account charges apply. The Mobile Remote Deposit service is subject to eligibility. Deposit limits and other restrictions apply.



## Sign up for Online Statements! It's convenient, saves time and the environment!

**Here are some benefits of switching to Online Statements:**

· Receive your statements much faster.
· Additional protection against identity theft as statements can't be stolen out of the mail or trash bins.
· The planet will love you for it.

**Switch to Online Statements today by logging into your Online Banking!**

## Checks

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|--|--------|------|--------|
| 500216 | 02-27 | 177.19 | | | | |

* Skip In Check Sequence



Continued on the next page



**City National Bank**
Bci FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6621

### Client Service

 **Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday :    9:00am - 5:00pm

31143 1 MB 0.436                           P:31143 / T:103 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 **Member FDIC**     **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | January 31, 2020 | Ending Balance: | $531.03 |
| This Statement: | February 28, 2020 | Average Ledger Balance: | $178.39 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | 100.00 |
| 02-11 | Lockbox Deposit | 85.20 | | 185.20 |
| 02-12 | Wire Transfer St Alexius Hospital C 081000210000084 | | 85.20 | 100.00 |
| 02-18 | Lockbox Deposit | 21.56 | | 121.56 |
| 02-19 | Wire Transfer St Alexius Hospital C 081000210000085 | | 21.56 | 100.00 |
| 02-20 | Lockbox Deposit | 56.75 | | 156.75 |
| 02-21 | Wire Transfer St Alexius Hospital C 081000210000103 | | 56.75 | 100.00 |
| 02-24 | Lockbox Deposit | 307.43 | | 407.43 |
| 02-25 | Lockbox Deposit | 123.60 | | 531.03 |
| 02-28 | Ending totals | 594.54 | 163.51 | 531.03 |

## Send Money with Zelle®

 **FAST**
Send and receive money typically in minutes[1]

 **SAFE**
Send money using only an email address or U.S. mobile phone number

 **EASY**
Just log in to your online or mobile bank account

**www.citynational.com/zelle**




[1]Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*.

*Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license. Terms and conditions apply.

**LOG IN TO GET STARTED**

## DON'T GIVE IT AWAY!
## WHO IS REALLY CONTACTING YOU?

City National Bank will never ask you for sensitive information such as one-time codes, passwords or PINs.

**UNSOLICITED** calls or text messages informing you of an account block or urgency to call the bank are scams intended to get you to disclose your personal or financial information.



 

# City National Bank

 FINANCIAL GROUP

Page: 1 of 2
Account: XXXXXX6650

## Client Service

 **Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:  Monday - Thursday :  9:00am - 4:00pm
Friday:  9:00am - 5:00pm

31141 1 MB 0.436                    P:31141 / T:103 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 Member **FDIC**    EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $150.00 |
| Last Statement: | January 31, 2020 | Ending Balance: | $2,170.18 |
| This Statement: | February 28, 2020 | Average Ledger Balance: | $2,460.56 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | 150.00 |
| 02-03 | 36 Treas 310 Misc Pay 201872766360012 | 144.27 | | 294.27 |
| 02-03 | Wire Transfer St Alexius Hospitalit 081000210000217 | | 194.27 | 100.00 |
| 02-05 | Lockbox Deposit | 100.00 | | 200.00 |
| 02-05 | Hcclaimpmt Cigna Edge Trans Trn1*603600288642*    1071~ | 2,512.44 | | 2,712.44 |
| 02-05 | Wire Transfer St Alexius Hospitalit 081000210000090 | | 2,512.44 | 200.00 |
| 02-06 | 36 Treas 310 Misc Pay 201872766360012 | 518.21 | | 718.21 |
| 02-06 | Wire Transfer St Alexius Hospitalit 081000210000087 | | 618.21 | 100.00 |
| 02-10 | Hcclaimpmt Cigna Edge Trans Trn1*604000297245*    1071~ | 2,512.44 | | 2,612.44 |
| 02-10 | Wire Transfer St Alexius Hospitalit 081000210000086 | | 2,512.44 | 100.00 |
| 02-18 | Lockbox Deposit | 18,953.00 | | 19,053.00 |
| 02-18 | Hcclaimpmt Cigna Edge Trans Trn1*601500349061*    1071~ | 789.00 | | 19,842.00 |
| 02-18 | Unitedhealthcare Payment 0000619509 | 835.03 | | 20,677.03 |

Continued on the next page

## Send Money with Zelle®

**FAST** Send and receive money typically in minutes[1]

**SAFE** Send money using only an email address or U.S. mobile phone number

**EASY** Just log in to your online or mobile bank account

**www.citynational.com/zelle**

 together with 

[1]Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle.

Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license. Terms and conditions apply.

**LOG IN TO GET STARTED**



## DON'T GIVE IT AWAY! WHO IS REALLY CONTACTING YOU?

City National Bank will never ask you for sensitive information such as one-time codes, passwords or PINs.

**UNSOLICITED** calls or text messages informing you of an account block or urgency to call the bank are scams intended to get you to disclose your personal or financial information.



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 02-18 | 36 Treas 310 Misc Pay 201872766360012 | 4,681.18 | | 25,358.21 |
| 02-18 | Wire Transfer St Alexius Hospitalit 081000210000231 | | 6,305.21 | 19,053.00 |
| 02-19 | Wire Transfer St Alexius Hospitalit 081000210000084 | | 200.00 | 18,853.00 |
| 02-20 | Lockbox Deposit | 6,004.19 | | 24,857.19 |
| 02-20 | Wire Transfer St Alexius Hospitalit 081000210000129 | | 18,753.00 | 6,104.19 |
| 02-21 | Hcclaimpmt Cigna Edge Trans Trn*1*602800355965*        1071~ | 624.30 | | 6,728.49 |
| 02-21 | Wire Transfer St Alexius Hospitalit 081000210000101 | | 824.30 | 5,904.19 |
| 02-24 | Lockbox Deposit | 166.94 | | 6,071.13 |
| 02-24 | Wire Transfer St Alexius Hospitalit 081000210000083 | | 5,804.19 | 266.94 |
| 02-26 | 36 Treas 310 Misc Pay 201872766360012 | 21.30 | | 288.24 |
| 02-26 | 36 Treas 310 Misc Pay 201872766360012 | 110.50 | | 398.74 |
| 02-27 | 36 Treas 310 Misc Pay 201872766360012 | 1,771.44 | | 2,170.18 |
| 02-28 | Ending totals | 39,744.24 | 37,724.06 | 2,170.18 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for February 1, 2020 to February 29, 2020                      Account number:        5549

**ST ALEXIUS HOSPITAL CORPORATION #1        SPECIAL USES ACCT LUTHERAN FSA PROGRAM        FED FDS ACCT
SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2020 | $19,554.35 | # of deposits/credits: 1 |
| Deposits and other credits | 4,774.70 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 29 |
| Checks | -0.00 | Average ledger balance: $22,353.31 |
| Service fees | -0.00 | |
| **Ending balance on February 29, 2020** | **$24,329.05** | |



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1**  |  Account #        5549  |  **February 1, 2020 to February 29, 2020**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/13/20 | 36  TREAS 310  DES:  MISC PAY ID:201872766360012  INDN:LUTHERAN SCHOOL OF NSG  CO ID:9101036151 CCD  PMT INFO:RMT*IV*2032020005\REF*VV*WV331040315 01*(  877)353-9791 AUSTIN 104\ | | 902543013941263 | 4,774.70 |

| **Total deposits and other credits** | | | | **$4,774.70** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 02/01 | 19,554.35 | 02/13 | 24,329.05 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for February 1, 2020 to February 29, 2020                    Account number:          7479

**ST ALEXIUS HOSPITAL CORPORATION #1     ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE     ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2020 | $11,594.72 | # of deposits/credits: 30 |
| Deposits and other credits | 334,457.10 | # of withdrawals/debits: 20 |
| Withdrawals and other debits | -226,404.20 | # of days in cycle: 29 |
| Checks | -36,455.24 | Average ledger balance: $98,003.54 |
| Service fees | -1,131.55 | |
| **Ending balance on February 29, 2020** | **$82,060.83** | |



# Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   February 1, 2020 to February 29, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/20 | Deposit | | 813007892649488 | 3,116.96 |
| 02/03/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902534011119668 | 120.00 |
| 02/04/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902534034782788 | 1,600.00 |
| 02/04/20 | Deposit | | 813001292207968 | 62.81 |
| 02/05/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902535023193953 | 1,881.28 |
| 02/05/20 | Deposit | | 813001392566391 | 913.74 |
| 02/06/20 | Deposit | | 813001492542735 | 24,556.96 |
| 02/06/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902536020216879 | 221.00 |
| 02/07/20 | Deposit | | 813001692229345 | 16,416.57 |
| 02/10/20 | Deposit | | 813001992379786 | 1,508.25 |
| 02/10/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902541016656029 | 300.00 |
| 02/10/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902541013779901 | 133.46 |
| 02/11/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902541031862112 | 5,925.26 |
| 02/11/20 | Deposit | | 813006192770834 | 2,053.90 |
| 02/12/20 | Deposit | | 813006392261080 | 18,970.35 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   February 1, 2020 to February 29, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/12/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902542016418961 | 6,900.29 |
| 02/13/20 | Deposit | | 813006492673336 | 3,682.58 |
| 02/13/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902543024046261 | 395.52 |
| 02/14/20 | Deposit | | 813006592913470 | 224,918.27 |
| 02/14/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902544021091039 | 25.00 |
| 02/18/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902549020301784 | 8,839.54 |
| 02/18/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902549015931002 | 1,964.11 |
| 02/18/20 | Deposit | | 813007092016739 | 1,596.81 |
| 02/19/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902549040322916 | 80.06 |
| 02/20/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902550019504209 | 171.55 |
| 02/21/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902551015346733 | 250.00 |
| 02/24/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902555014015594 | 167.45 |
| 02/25/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902555033036615 | 6,718.03 |
| 02/26/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902556017740962 | 160.55 |
| 02/27/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190 INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902557027478446 | 806.80 |

**Total deposits and other credits** | | | | **$334,457.10**



# Your checking account

**ST ALEXIUS HOSPITAL CORPORATION #1**  |  Account #           7479  |  February 1, 2020 to February 29, 2020

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/03/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902534011428064 | -1,387.20 |
| 02/05/20 | NPDB QUERY      DES:FEE      ID:0000  INDN:ST ALEXIUS HOSPITAL     CO ID:7503003001 CCD PMT INFO:N67171478 | | 902535019748857 | -12.00 |
| 02/05/20 | NPDB QUERY      DES:FEE      ID:0000  INDN:ST ALEXIUS HOSPITAL     CO ID:7503003001 CCD PMT INFO:N67171610 | | 902535019748859 | -8.00 |
| 02/19/20 | WIRE TYPE:WIRE OUT DATE:200219 TIME:0502 ET TRN:2020021800235391 SERVICE REF:003012 BNF:ST. ALEXIUS HOSPITAL PAYRO ID:152321236878 BNF BK:U.S. BANK N.A. ID:091000022 PMT DET:202HB42 30FEU0045 | | 903702180235391 | -224,997.00 |
| **Total withdrawals and other debits** | | | | **-$226,404.20** |

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 02/11 | | 813008092216123 | -2,426.00 | 02/11 | 90175 | 813004592672758 | -2,803.00 |
| 02/12 | 90167 | 813004792244346 | -2,025.00 | 02/10 | 90176 | 813007352206814 | -2,025.00 |
| 02/11 | 90168 | 813004692562985 | -1,566.41 | 02/11 | 90177 | 813004592721756 | -2,025.00 |
| 02/12 | 90170* | 813004792245686 | -4,284.00 | 02/12 | 90178 | 813008192263371 | -2,480.65 |
| 02/11 | 90171 | 813004592683411 | -938.02 | 02/11 | 90179 | 813004652337262 | -4,316.00 |
| 02/18 | 90172 | 813005192172909 | -1,386.81 | 02/14 | 90180 | 813008492531150 | -3,047.25 |
| 02/14 | 90173 | 813008492560659 | -3,598.00 | 02/11 | 90181 | 813008092175752 | -1,546.00 |
| 02/11 | 90174 | 813004652530406 | -1,988.10 | | | | |

**Total checks**  **-$36,455.24**
**Total # of checks**  **15**

*\* There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 02/18/20 | 01/20 ACCT ANALYSIS FEE | -1,131.55 |
| **Total service fees** | | **-$1,131.55** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account 7479    |    February 1, 2020 to February 29, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 11,594.72 | 02/11 | 49,364.18 | 02/20 | 73,958.00 |
| 02/03 | 13,444.48 | 02/12 | 66,445.17 | 02/21 | 74,208.00 |
| 02/04 | 15,107.29 | 02/13 | 70,523.27 | 02/24 | 74,375.45 |
| 02/05 | 17,882.31 | 02/14 | 288,821.29 | 02/25 | 81,093.48 |
| 02/06 | 42,660.27 | 02/18 | 298,703.39 | 02/26 | 81,254.03 |
| 02/07 | 59,076.84 | 02/19 | 73,786.45 | 02/27 | 82,060.83 |
| 02/10 | 58,993.55 | | | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for February 1, 2020 to February 29, 2020                    Account number:            7592

**ST ALEXIUS HOSPITAL CORPORATION #1       DEPOSITORY ACCOUNT       CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2020 | $6,344.33 | # of deposits/credits: 15 |
| Deposits and other credits | 961.16 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -1,223.83 | # of days in cycle: 29 |
| Checks | -0.00 | Average ledger balance: $6,088.81 |
| Service fees | -0.00 | |
| **Ending balance on February 29, 2020** | **$6,081.66** | |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   February 1, 2020 to February 29, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002032000361  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902535023105902 | 118.54 |
| 02/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002032000362  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902535023105912 | 112.80 |
| 02/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002032000360  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902535023105892 | 103.46 |
| 02/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002072000155  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902541031716778 | 30.56 |
| 02/14/20 | Deposit | | 813006592913602 | 79.82 |
| 02/19/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002142000128  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902549040192379 | 41.00 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account number 7592    |    February 1, 2020 to February 29, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002182000112  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902550019412693 | 72.08 |
| 02/21/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002192000109  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902551015267327 | 32.88 |
| 02/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002202000132  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902555013916366 | 129.38 |
| 02/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002202000133  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902555013916378 | 31.72 |
| 02/25/20 | Deposit | | 813007892788271 | 60.00 |
| 02/25/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002212000121  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902555032964776 | 36.94 |
| 02/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002242000080  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902556017668409 | 46.22 |
| 02/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002242000079  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902556017668401 | 33.46 |
| 02/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00002242000081  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902556017668417 | 32.30 |

**Total deposits and other credits** **$961.16**



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   February 1, 2020 to February 29, 2020**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/03/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXB CCD | | 902534015257679 | -19.95 |
| 02/13/20 | VZ WIRELESS VE   DES:VZW WEBPAY ID:0521872 INDN:GRANT *WHITE        CO ID:0000751800 TEL | | 902543010047044 | -1,203.88 |
| **Total withdrawals and other debits** | | | | **-$1,223.83** |

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 6,344.33 | 02/13 | 5,485.86 | 02/21 | 5,711.64 |
| 02/03 | 6,324.38 | 02/14 | 5,565.68 | 02/24 | 5,872.74 |
| 02/05 | 6,659.18 | 02/19 | 5,606.68 | 02/25 | 5,969.68 |
| 02/11 | 6,689.74 | 02/20 | 5,678.76 | 02/26 | 6,081.66 |