UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
LEXINGTON     DIVISION

IN RE:   **Americore Holdings, LLC, et al.,**                    CASE NO.  19-61608-grs
                                                                              (Jointly Administered)

         Debtors [1].                                           CHAPTER 11

**MONTHLY OPERATING REPORT FOR MONTH ENDING**[2, 3]     March 31    , 202 0

         Comes now             Americore Holdings, LLC, et al.         , debtor in
possession, and herby submits its Monthly Operating Report for the period commencing
    March 1, 2020    and ending    March 31, 2020    as shown by the report and
exhibits consisting of   156 pages and containing the following, as indicated:

   X       Monthly Reporting Questionnaire ( Attachment 1 )

   _____   Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

   X       Summary of Accounts Receivable ( Form OPR-3 )

   X       Schedule of Post-Petition Liabilities ( Form OPR-4 )

   _____   Statement of Income (Loss)[4] ( Form OPR-5 )

   X       Statement of Sources and Uses of Cash ( Form OPR-6 )

         I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: 4/22/20

                                                    DEBTOR
                                          By:  _Carol J Fox_
                                                    (Signature)

                         Name & Title:   Carol Fox, Chapter 11 Trustee
                                                    (Print or Type)

                              Address:   c/o GlassRatner Advisory & Capital Group, LLC

                                         200 E. Broward Blvd., Suite 1010

                                         Ft. Lauderdale, FL 33301

                   Telephone Number:     (954) 859-5075

Notes:

(1) The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC (3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors").  The Debtors are listed on Exhibit A.
(2) Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260].  The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
(3) All information contained herein is based upon best available information and is subject to change.  See accompanying Notes to the Monthly Operating Report.
(4) The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**      Americore Holdings, LLC, et al.
**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

**General:**

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial statements have been derived from the books and records of the Debtors. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

### CHAPTER 11
### MONTHLY OPERATING REPORT
### MONTHLY REPORTING QUESTIONNAIRE

**CASE NAME:**  Americore Holdings, LLC, et al.,

**CASE NUMBER:**  19-61608-grs

**MONTH OF:**  March 2020

1. **Payroll**   State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - Chief Executive Officer | $19,230.78 | $ 13,160.49 | | |
| Kraeger, Russell R - Chief Medical Officer | 12,420.50 | 9,748.78 | | |
| Munaco, Wendy J - CNO | 8,461.56 | 6,397.30 | | |
| | | | | |
| Total Executive Payroll | $40,112.84 | $ 29,306.57 | | |

2. **Insurance**        Is workers' compensation and other insurance in effect?        Yes

   Are payments current?   Yes

   If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
[1]  Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

Schedule of Insurance

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**
**Schedule of Insurance - As of March 31, 2020**

| Insured | Type | Name of Carrier | Policy Number | Coverage Amount | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/19 | 07/03/20 |
| Americore Holdings - St. Alexius | Property Insurance | C.N.A. | 6072926088 | Various[1] | 03/12/19 | 03/12/20 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 | $10,000,000 | 08/15/19 | 08/15/20 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC | Workers Compensation and Employers' Liability | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |
| Izard County Medical Center LLC | Workers Compensation and Employers' Liability | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |
| Americore Holdings, LLC | Workers Compensation and Employers' Liability | Accident Fund Insurance Company of America (United Heartland) | 2000023849 | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/19 | 03/08/20 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | PHPK2107083 | $1,000,000 | 03/11/20 | 03/11/21 |

**Notes:**
[1] See attached certificate.

GlassRatner Advisory & Capital Group LLC

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 3/12/2019 |

THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| PRODUCER NAME, CONTACT PERSON AND ADDRESS   PHONE (A/C, No, Ext): 305-592-6080 | COMPANY NAME AND ADDRESS | NAIC NO: 2186 |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc.<br>8333 NW 53rd Street  Suite 600<br>Miami FL 33166 | Continental Casualty Co | |

| FAX (A/C, No): 305-592-4049 | E-MAIL ADDRESS: | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
|---|---|---|

| CODE: | SUB CODE: | POLICY TYPE |
|---|---|---|
| AGENCY CUSTOMER ID #: | | Property |

| NAMED INSURED AND ADDRESS | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| Americore Holdings LLC; Success Healthcare 2,LLC<br>St. Alexius Properties,LLC<br>St. Alexius Hospital Corporation #1 | | 6072926088 |

| | EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|---|
| ADDITIONAL NAMED INSURED(S) | 03/12/2019 | 03/12/2020 | |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION   (ACORD 101 may be attached if more space is required)   ☒ BUILDING   OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION / DESCRIPTION
Various Locations. See attached Schedule

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| PERILS INSURED | | BASIC | | BROAD | X | SPECIAL | |
|---|---|---|---|---|---|---|---|

| COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: | $ 147,139,617 | | | | DED: 100,000 |
|---|---|---|---|---|---|

| | YES | NO | N/A | | | |
|---|---|---|---|---|---|---|
| ☒ BUSINESS INCOME   ☐ RENTAL VALUE | X | | | If YES, LIMIT: | Actual Loss Sustained; # of months: | |
| BLANKET COVERAGE | | | X | If YES, indicate value(s) reported on property identified above: $ | | |
| TERRORISM COVERAGE | X | | | Attach Disclosure Notice / DEC | | |
|    IS THERE A TERRORISM-SPECIFIC EXCLUSION? | | X | | | | |
|    IS DOMESTIC TERRORISM EXCLUDED? | | X | | | | |
| LIMITED FUNGUS COVERAGE | | X | | If YES, LIMIT: | DED: | |
| FUNGUS EXCLUSION (if "YES", specify organization's form used) | X | | | | | |
| REPLACEMENT COST | X | | | | | |
| AGREED VALUE | X | | | | | |
| COINSURANCE | | | X | If YES,          % | | |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: Included | DED: $100,000 | |
| ORDINANCE OR LAW  - Coverage for loss to undamaged portion of bldg | X | | | If YES, LIMIT: $2,500,000 | DED: | |
|    - Demolition Costs | X | | | If YES, LIMIT: $2,500,000 | DED: | |
|    - Incr. Cost of Construction | X | | | If YES, LIMIT: Included in Demo | DED: | |
| EARTH MOVEMENT (If Applicable) | X | | | If YES, LIMIT: $5,000,000 | DED: $100,000 | |
| FLOOD (If Applicable) | X | | | If YES, LIMIT: $5,000,000 | DED: $100,000 | |
| WIND / HAIL INCL    ☒ YES ☐ NO   Subject to Different Provisions: | | | X | If YES, LIMIT: $147,139,617 | DED: 5% | |
| NAMED STORM INCL    ☒ YES ☐ NO   Subject to Different Provisions: | | | X | If YES, LIMIT: | DED: | |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | | | |

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| | CONTRACT OF SALE | LENDER'S LOSS PAYABLE | | LOSS PAYEE | LENDER SERVICING AGENT NAME AND ADDRESS |
|---|---|---|---|---|---|
| X | MORTGAGEE | | | | |

| NAME AND ADDRESS | |
|---|---|
| Pelorus Equity Group Inc<br>124 Tustin Avenue<br>Suite 200<br>Newport Beach CA 92663 | AUTHORIZED REPRESENTATIVE |

© 2003-2015 ACORD CORPORATION.  All rights reserved.

ACORD 28 (2016/03)          The ACORD name and logo are registered marks of ACORD

**Americore Holdings, LLC**
**Property Program Highlights 2019-2020**

**Sub-Limits of Liability:**
*(All are per Occurrence and are part of, and not in addition to, the POLICY LIMIT unless otherwise noted.)*

|  |  | (in US dollars) |
|---|---|---|
| a. | Accounts receivable: | $2,500,000 |
| b. | Arson and Crime Reward: | $5,000 |
| c. | Brand or Trademark Removal: | $50,000 |
| d. | Contingent Business Interruption (Gross Earnings): |  |
|  | • Scheduled dependent property | NOT COVERED |
|  | • Unscheduled dependent property within **TERRITORIAL LIMITS** | $250,000 |
| e. | Contract Penalties: | $5,000 |
| f. | Debris Removal: | $2,500,000 |
| g. | Decontamination Expense: | $100,000 |
| h. | Defense Costs: | $5,000 |
| i. | Deferred Payments: | $5,000 |
| j. | Denial of Access by Civil Authority / Ingress – Egress: | $1,000,000 |
| k. | *Earth Movement – Annual Aggregate* at all *Locations* inclusive of *Locations* further limited as follows: | $5,000,000 |
|  | *(1) Locations* in Alaska, California, Hawaii, Puerto Rico -- *Annual Aggregate*: | NOT COVERED |
|  | *(2) Locations* in *Critical New Madrid Areas – Annual Aggregate*: | $5,000,000 |
|  | *(3) Locations* in *Critical Pacific Northwest Areas – Annual Aggregate*: | NOT COVERED |
| l. | *Electronic Data Processing*: |  |
|  | • Electronic data processing equipment | INCLUDED |
|  | • For additional perils specified in extension | INCLUDED |
|  | • Cost of research to replace or restore information lost: | $500,000 |
|  | • Expense to Extract *Computer Viruses*: | $2,500 |
|  | • Unauthorized Computer Access: | $10,000 |
| m. | Equipment Breakdown (refer to addendum form): | INCLUDED |
|  | • Ammonia Contamination | $100,000 |
|  | • Spoilage | $100,000 |
| n. | Expediting Expense: | $1,000,000 |
| o. | Extra Expense: | $5,000,000 |
| p. | Fine Arts: | $150,000 |
| q. | Fire Brigade Charges and Extinguishing Expenses: | $10,000 |
| r. | *Flood – Annual Aggregate* at all *Locations* inclusive of *Locations* further limited below: | $5,000,000 |
|  | • *Locations* wholly or partially situated in those areas designated as 100 Year (1% annual chance of flooding) floodplains by the Federal Emergency Management Agency or other governmental authority – *Annual Aggregate*: | NOT COVERED |
|  | • *Locations* outside of 100 Year (1% annual chance of flooding) floodplains, but wholly or partially situated in those areas designated as 500 Year (0.2% annual chance of flooding) floodplains by the Federal Emergency Management Agency or other governmental authority - or areas where the flood hazard has not been determined by the Federal Emergency Management Agency or other governmental authority – *Annual Aggregate*: | NOT COVERED |
| s. | *Fungi*, Wet Rot, Dry Rot, and *Microbes – Annual Aggregate*: | NOT COVERED |
| t. | *Leasehold Interest*: | NOT COVERED |
| u. | Loss Adjustment Expense: | $25,000 |

## Americore Holdings, LLC
## Property Program Highlights 2019-2020

| | | |
|---|---|---:|
| v. | *Named Storm* per *occurrence* all covered loss or damage for all *Locations* inclusive of all applicable sublimits, and *Locations* further limited as follows: | $147,139,617 |
| | • *Named Storm* per *occurrence* all *Locations* in Puerto Rico and the U.S. Virgin Islands, the states of Florida and Hawaii and *First Tier Areas* in all other states: | NOT COVERED |
| w. | Newly Acquired or Constructed Property Until Reported to the Company -- All Coverages Combined: | $2,500,000 |
| x. | Ordinance or Law: | |
| | • Undamaged Portion of Building: | $2,500,000 |
| | • Demolition Cost, and Increased Cost of Construction: | $2,500,000 |
| | • Business Interruption, Extra Expense, or Rental Value: | $1,000,000 |
| y. | Pollution Cleanup and Removal -- *Annual Aggregate*: | $250,000 |
| z. | Preservation of Property | INCLUDED |
| aa. | Professional Fees: | $50,000 |
| bb. | Property In Course of Construction -- Soft Costs: | $250,000 |
| cc. | Property Off Premises -- Including Fairs, Trade Shows and Exhibits: | $25,000 |
| dd. | Radioactive Contamination: | $25,000 |
| ee. | Rental Value: | NOT COVERED |
| ff. | Research and Development Expenses: | $50,000 |
| gg. | Royalties: | $50,000 |
| hh. | Service Interruption: | |
| | • Property | $1,000,000 |
| | • *Time Element* | $500,000 |
| ii. | Transit: | |
| | • Per *Occurrence*: | NOT COVERED |
| | • Per Conveyance: | NOT COVERED |
| jj. | Trees, Shrubs, Plants and *Land Improvements:* | |
| | • Per *Occurrence*: | $10,000 |
| | • Per Tree, Shrub or Plant: | $2,500 |
| kk. | Unintentional Errors and Omissions: | $1,000,000 |
| ll. | Unscheduled *Locations* -- All Coverages Combined: | $500,000 |
| mm. | Valuable Papers and Records: | $2,500,000 |

**Time Limits**

| | | |
|---|---|---:|
| a. | Business Interruption Period of Indemnity: | Twelve (12) Months |
| b. | Denial of Access by Civil Authority / Ingress -- Egress: | Thirty (30) Days |
| c. | Extended Period of Indemnity: | Three Hundred And Sixty Five (365) Days |
| d. | Newly Acquired or Constructed Property: | Thirty (30) Days |
| e. | Ordinary Payroll Included In Determination of Gross Earnings: | Zero (0) Days |
| f. | Service Interruption Qualifying Period: | Twenty Four (24) Hours |

**Deductibles:**
*(All deductibles are per Occurrence unless otherwise noted below or in the Policy Form.)*

All loss or damage except as provided below:     $100,000

*Except:*

| | |
|---|---|
| *Flood:* | $100,000 |
| *Flood* in 100 Year Flood Plains: | NOT COVERED for Real Property |
| *(per Occurrence and per Location)* | NOT COVERED for Personal Property |
| | NOT COVERED for *Time Element* |
| *Flood* in 500 Year Flood Plains: | NOT COVERED for Real Property |
| *(per Occurrence and per Location)* | NOT COVERED for Personal Property |
| | NOT COVERED for *Time Element* |
| *Earth Movement*: | $100,000 |
| *Earth Movement* in CA, AK, HI, Puerto Rico: | NOT COVERED |

## Americore Holdings, LLC
## Property Program Highlights 2019-2020

| | |
|---|---|
| _Earth Movement_ in _Critical New Madrid Areas_: | 2% of value per location, subject to a minimum of $100,000 per Occurrence.* |
| _Earth Movement_ in _Critical Pacific Northwest Areas_: | NOT COVERED |
| Wind or hail (other than _Named Storm_): | $100,000 |
| Wind or hail from _Named Storm_ : | $100,000 |
| Wind or hail from _Named Storm_ in Puerto Rico, US Virgin Islands, and other US territories and possessions: | NOT COVERED |
| Wind or hail from _Named Storm_ in the states of Florida and Hawaii, and in _First Tier Areas_, of all other states: | NOT COVERED |
| Transit: | NOT COVERED |
| Equipment Breakdown | |
| • Physical Damage: | $100,000 |
| • _Time Element:_ | Days/Hours: 24 Hours |
| • Spoilage: | 0% of Loss subject to a minimum of $100,000 per Occurrence.* |

*per _Location_ deductibles apply separately to property value and _Time Element_ value.  If two or more minimum deductibles per _Occurrence_ apply to loss or damage due to _Named Storm_ or _Earth Movement_, only the largest minimum deductible will be applied.

**Americore Holdings, LLC Property Values 2019-2020**

| FACILITY | STREET ADDRESS | CITY | STATE | ZIP | APPRAISAL BUILDING VALUES | CONTENTS, EQUIPMENT & IMPROVEMENTS | BUSINESS INT. | TOTAL | FLOOD ZONE |
|---|---|---|---|---|---|---|---|---|---|
| St. Alexius Hospital | | | | | | | | 0 | |
| Bldg. #1 | 2639 Miami Street | St. Louis | MO | 63118 | 39,849,035 | 6,111,316 | 6,170,081 | 52,130,432 | X |
| Bldg. #2 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #3 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #4 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #5 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #6 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #7 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #8 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #9 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #10 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #11 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #12 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #13 | | St. Louis | MO | | | Included Above | | 0 | X |
| Bldg. #14 | | St. Louis | MO | | | Included Above | | 0 | X |
| Parking Structure- Not covered | | | | | -1,700,000 | | | | |
| Bldg. #1 | 3933 S. Broadway | St. Louis | MO | 63118 | 61,120,125 | 5,533,739 | | 66,653,864 | X |
| Bldg. #2 | | St. Louis | MO | | | | | 0 | X |
| Bldg. #1 | 2361 Keokuk | St. Louis | MO | 63118 | | 6,250 | | 6,250 | |
| Bldg. #2 | | St. Louis | MO | | | 6,250 | | 6,250 | |
| Bldg. #3 | | St. Louis | MO | | | 3,690 | | 3,690 | |
| Bldg. #4 | | St. Louis | MO | | | 1,847 | | 1,847 | |
| Bldg. #5 | | St. Louis | MO | | | 6,250 | | 6,250 | |
| | 1400 Lemay Ferry | St. Louis | MO | 63125 | 1,679,182 | | | 1,679,182 | X |
| | 5213 Hampton Avenue | St. Louis | MO | 63109 | | | | 0 | X |
| | 3848 Texas Avenue | St. Louis | MO | 63118 | | | | 0 | X |
| School of Nursing - Education Bldg. | 3547 S. Jefferson | St. Louis | MO | 63118 | 6,280,300 | | | 6,280,300 | X |
| School of Nursing - Residence Hall | 2611 Miami | St. Louis | MO | 63118 | 16,994,283 | | | 16,994,283 | X |
| Medical Office Bldg. | 3535 S. Jefferson | St. Louis | MO | 63118 | 3,377,269 | | | 3,377,269 | X |
| | | | | MO Totals | 127,600,194 | 11,669,342 | 6,170,081 | 147,139,617 | |

**Arthur J. Gallagher Brokerage & Risk Management Services, LLC**
**Disclosure Letter**

03/22/2019

In an effort to deliver a higher level of client service, we are pleased to offer you a premium finance quote with your insurance proposal.

While not required, financing your premium allows you to borrow the capital to pay your insurance premium and re-pay the amount borrowed in periodic installments. Many businesses choose to take advantage of this option, even when carriers offer installment payments on select policies. Some of the benefits of Premium Finance include:

- Better capital and cash flow management driven by small premium installments during the year rather than paying the entire premium upfront.
- Financed premiums are not typically considered debt on your balance sheet*.
- All your premium payments for all your policies can be covered by one finance agreement, and consolidated into one convenient monthly or quarterly payment.
- Automated ACH options and flexible payment terms are available.

The attached Premium Finance Agreement is an example of the terms available to you based on bound premium.

Arthur J. Gallagher Brokerage & Risk Management Services LLC and its affiliates ("Gallagher") have a referral arrangement with the premium finance company and will receive approximately 27.71 % of the finance charges you pay to them. While most of our customers do not experience Late Charges, in the event that your payment is late, we share in 50% of the collected late fees. You are under no obligation to finance your premium or accept the premium finance proposal. Other financing options may be available and if you prefer, you may independently obtain premium financing. Regardless of which company you may choose to finance your premium, this arrangement will be between you and the premium finance company and Gallagher will not represent you in this transaction.

Thank you for giving us the opportunity to serve you. We appreciate your business and the confidence you have placed in us.

Sincerely,
ARTHUR J. GALLAGHER RISK MANAGEMENT SVCS
8333 NW 53RD ST - STE 600
MIAMI, FL 33166
(305) 592-6080

*Please consult your accountant for your specific situation. Gallagher does not provide accounting advice.

LENDER:

450 Skokie Blvd, Ste 1000

# COMMERCIAL
# PREMIUM FINANCE AGREEMENT

Northbrook, IL 60062-7917
P:(800) 837-2511 F:(800) 837-3709

**FIRST INSURANCE°**
— FUNDING —
A WINTRUST COMPANY

www.firstinsurancefunding.com

**Quote #: 17050402**

| INSURED/BORROWER<br>(Name and Address as shown on Policy)<br>Americore Health<br>4337 Sea Grape Drive<br>Lauderdale By the Sea, FL 33308 | Customer ID: N/A | AGENT or BROKER<br>(Name and Business Address)<br>ARTHUR J. GALLAGHER RISK MANAGEMENT SVCS<br>8333 NW 53RD ST - STE 600<br>MIAMI, FL 33166 |
|---|---|---|

## LOAN DISCLOSURE

| Total Premiums, Taxes and Fees | Cash Down Payment | Unpaid Premium Balance | Documentary Stamp Tax (only applicable in Florida) | Amount Financed (amount of credit provided on your behalf) | FINANCE CHARGE (dollar amount the credit will cost you) | Total of Payments (amount paid after making all scheduled payments) | ANNUAL PERCENTAGE RATE (cost of credit as a yearly rate) |
|---|---|---|---|---|---|---|---|
| 101,692.00 | 8,470.94 | 93,221.06 | 326.55 | 93,547.61 | 3,425.09 | 96,972.70 | 7.250 % |

**YOUR PAYMENT SCHEDULE WILL BE:**     *Mail Payments to: FIRST Insurance Funding, PO Box 7000, Carol Stream, IL 60197-7000*

| Number of Payments | Amount of Each Payment | First Installment Due | 04/12/2019 |
|---|---|---|---|
| 11 | 8,815.70 | Installment Due Dates | 12th (Monthly) |

**SECURITY INTEREST.** INSURED/BORROWER ("Insured") grants and assigns FIRST Insurance Funding, A Division of Lake Forest Bank & Trust Company, N.A. ("LENDER") a security interest in the financed policies and any additional premiums required under the financed policies, including (but only to the extent permitted by applicable law) all return premiums, dividend payments, and loss payments which reduce unearned premium, subject to any mortgagee or loss payee interest. If any circumstances exist in which premiums related to any financed policy could become fully earned in the event of loss, LENDER shall be named a loss-payee with respect to such policy.
**FINANCE CHARGE.** The finance charge begins accruing on the earliest effective date of the policies listed in the Schedule of Policies. The finance charge may include a nonrefundable service charge equal to the maximum amount permitted by law. The finance charge is computed using a 365-day calendar year.
**LATE PAYMENT.** A late charge will be assessed on any installment at least 5 days in default (7 days in VA; 10 days in MA & TX; or later date as required by law.). This late charge will equal 5% of the delinquent installment or the maximum late charge permitted by law, whichever is less (greater of $10 or 5% in FL; greater of $25 or 1.5% in NJ; $5 maximum in DE, MT and ND; $100 maximum in MD; 5% in VA).
**PREPAYMENT.** Insured is entitled to a refund of the unearned finance charge if the loan is prepaid in full. The refund shall be computed according to applicable law.

## SCHEDULE OF POLICIES

| Policy Number | Full Name of Insurance Company and Name of General Agent or Company Office to Which Premium is Paid | Coverage | Policy Term | Effective Date | Premiums, Taxes and Fees |
|---|---|---|---|---|---|
| TBD | C00052-CONTINENTAL CASUALTY COMPANY<br>[CX:0]  [90%PR] | PROP | 12 | 03/12/2019<br>ERN TXS/FEES<br>FIN TXS/FEES | 101,692.00<br>0.00<br>0.00 |
| | | | | TOTAL | 101,692.00 |

Q# 17050402, PRN: 032219, CFG: 12E-CXL30-26/8-16/9-15, RT: AJG, DD: N/A, BM: Invoice, Qtd For: A06305 Original, Memo 0

**INSURED'S AGREEMENT:**
1. In consideration of the premium payment by LENDER to the insurance companies listed in the Schedule of Policies, their representative or the Agent or Broker listed above, Insured promises to pay, to the order of LENDER, the Total of Payments subject to all of the provisions of this Agreement.
2. **POWER OF ATTORNEY.** INSURED IRREVOCABLY APPOINTS LENDER AS ITS "ATTORNEY-IN-FACT" with full power of substitution and full authority, in the event of default under this Agreement, to (i) cancel the financed policies in accordance with the provisions contained herein, (ii) receive all sums assigned to LENDER, and (iii) execute and deliver on behalf of Insured all documents relating to the insurance policies listed on the Schedule of Policies ("Financed Policies") in furtherance of this Agreement (clauses (ii) and (iii) are not applicable in Florida). This right to cancel will terminate only after Insured's indebtedness under this Agreement is paid in full.
3. **SIGNATURE & ACKNOWLEDGEMENT.** Insured has signed and received a copy of this Agreement. If Insured is not an individual, the undersigned is authorized to sign this Agreement on behalf of Insured. All named Insured(s), jointly and severally if more than one, agree to all provisions set forth in this Agreement. **Insured acknowledges and understands that entry into this financing arrangement is not required as a condition for obtaining insurance coverage.**
NOTICE TO INSURED: (1) Do not sign this Agreement before you read both pages of it, or if it contains any blank space. (2) You are entitled to a completely filled-in copy of this Agreement. (3) Under the law, you have the right to pay off in advance the full amount due and under certain conditions to receive a partial refund of the finance charge. (4) Keep a copy of this Agreement to protect your legal rights. (5) See last page of Agreement for your consent to electronic statement and notice delivery.
4. **EFFECTIVE DATE.** This Agreement will not become effective until it is accepted in writing by LENDER.

| Signature of Insured or Authorized Agent | Date | Signature of Agent | Date |
|---|---|---|---|

**The undersigned hereby warrants and agrees to the Agent or Broker Representations and Warranties set forth herein.**

FIF0617P

## ADDITIONAL PROVISIONS OF PREMIUM FINANCE AGREEMENT

Insured: Americore Health
Quote #: 17050402

**5. DEFAULT/CANCELLATION.** Insured is in default under this Agreement if (a) a payment is not received by LENDER when it is due, (b) a proceeding in bankruptcy, receivership, insolvency or similar proceeding is instituted by or against Insured, or (c) Insured fails to comply with any of the terms of this Agreement; provided, however, when required by law, Insured may be deemed in default only under clause (a) above. Clauses (b) and (c) are not applicable in FL, MD, NV, NC or VA. At any time after default, LENDER can demand and has the right to receive immediate payment of the total unpaid amount due under this Agreement even if LENDER has not received any refund of unearned premium. If Insured is in default, LENDER has no further obligation under this Agreement to pay premiums on Insured's behalf, and LENDER may pursue any of the remedies provided in this Agreement or by law. If a default by Insured results in cancellation of the Financed Policies, Insured agrees to pay a cancellation charge where allowed by law (not permitted in AK, FL, KS, KY, NV, NY, NC, PA, SC, TX or VA). If cancellation or default occurs, Insured agrees to pay LENDER interest on the balance due at the contract rate or at the maximum lawful rate, whichever is less, until the balance is paid in full or until such other date as provided by law.

**6. LIMITATION OF LIABILITY. Insured understands and agrees that LENDER or its assignee is not liable for any losses or damages to Insured or any person or entity upon the exercise of LENDER's right of cancellation, except in the event of willful or intentional misconduct by LENDER, except in KY.**

**7. RETURNED CHECK CHARGE.** If Insured's check is dishonored for any reason and if permitted by law, Insured will pay LENDER a returned check charge equal to the maximum fee permitted by law ($0 in KY; $15 in FL & NV; $20 in VA; maximum of $25 in MD).

**8. REINSTATEMENT.** Once a Notice of Cancellation has been sent to any insurance company, LENDER has no duty to ask that the Financed Policy be reinstated, even if LENDER later receives a payment from Insured. If LENDER requests reinstatement, such request does not guarantee coverage will be reinstated by the insurance company. Payments that LENDER receives after sending a Notice of Cancellation may be applied to Insured's account without changing any of LENDER's rights under this Agreement.

**9. LENDER'S RIGHTS AFTER THE POLICIES ARE CANCELLED.** After any Financed Policy is cancelled by any party or if a credit is otherwise generated, LENDER has the right to receive all unearned premiums and other funds assigned to LENDER as security herein and to apply them to Insured's unpaid balance under this Agreement or any other agreement between Insured and LENDER (in VA, only to this Agreement). Receipt of unearned premiums does not constitute payment of installments to LENDER, in full or in part. Any amounts received by LENDER after cancellation will be credited to the balance due with any excess paid to Insured; the minimum refund is the greater of $1.00 or the minimum amount allowed by law (no minimum in VA). Any deficiency shall be immediately paid by Insured to LENDER. Insured agrees that insurance companies may rely exclusively on LENDER's representations about the financed policies.

**10. ASSIGNMENT.** Insured may not assign any Financed Policy or this Agreement without LENDER's prior written consent. LENDER may transfer its rights under this Agreement without the consent of Insured.

**11. AGENT OR BROKER.** Insured agrees that the Agent or Broker issuing the policies or through whom the policies were issued is not the agent of LENDER, except for any action taken on behalf of LENDER with the express authority of LENDER, and LENDER is not bound by anything the Agent or Broker represents to Insured, orally or in writing, that is not contained in this Agreement. Where permissible by law, LENDER may pay some portion of the finance charge or other form of compensation to the Agent or Broker executing this Agreement for aiding in the administration of this Agreement. In NY, the Agent or Broker may assess a fee to Insured for obtaining and servicing the Financed Policies pursuant to NY CLS Ins § 2119. Any questions regarding this payment should be directed to the Agent or Broker.

**12. COLLECTION COSTS.** Insured agrees to pay reasonable attorney fees, court costs, and other collection costs to LENDER to the extent permitted by law if this Agreement is referred to an attorney or collection agent who is not a salaried employee of LENDER to collect money that Insured owes.

**13. GOVERNING LAW.** This Agreement is governed by and interpreted under the laws of the state where Insured resides, except for conflict of laws principles thereof. If any court finds any part of this Agreement to be invalid, such finding shall not affect the remaining provisions of this Agreement.

**14. WARRANTY OF ACCURACY.** Insured represents and warrants that to the best of its knowledge (i) the Financed Policies are in full force and effect and that Insured has not and will not assign any interest in the policies except for the interest of mortgagees and loss payees, (ii) that none of the Financed Policies are for personal, family or household purposes, (iii) the Cash Down Payment and any past due payments have been paid in full to the Agent or Broker in cash or other immediately available funds, (iv) all information provided herein or in connection with this Agreement is true, correct, complete and not misleading, (v) Insured is not insolvent nor presently involved in any insolvency proceeding, (vi) Insured has no indebtedness to the insurers issuing the Financed Policies, and (vii) there is no provision in the Financed Policies that would require LENDER to notify or obtain consent from any other party to effect cancellation of such policies.

**15. ADDITIONAL PREMIUMS.** Insured agrees to fully and timely comply with all audits and pay to the insurance company any additional amount due in connection with the Financed Policies. The Amount Financed shall be applied to the Financed Policies' premium amounts and Insured shall be responsible for any additional premiums or other sums. Insured, or Agent/Broker, may request that LENDER finance additional policies and/or additional premium during the term of this Agreement, and if LENDER agrees, this Agreement shall be deemed amended accordingly. Should LENDER assign an account number to further extensions of credit, then a) this Agreement and loan documents identified by the assigned account number(s) shall be deemed to comprise a single and indivisible loan transaction, b) Insured shall irrevocably appoint LENDER as its attorney in fact in connection with additional amount financed, c) default under any component of the transaction shall constitute a default under the entire transaction, and d) unearned premium relating to any component of the transaction may be collected and applied to the entire loan transaction balance.

**16. CORRECTIONS.** LENDER may insert the names of the insurance companies and policy numbers, if this information is not known at the time Insured signs this Agreement. LENDER is authorized to correct patent errors or omissions in this Agreement (not applicable in KY or VA).

**17. NON-WAIVER.** Not Applicable.

**18. THIRD PARTY FEE.** Not Applicable.

## AGENT OR BROKER REPRESENTATIONS AND WARRANTIES

Unless previously disclosed in writing to LENDER or specified in the Schedule of Policies, the Agent or Broker executing this Agreement expressly represents, warrants, and agrees as follows: (1) Insured has received a copy of this Agreement and has authorized this transaction, Insured's signature is genuine, and the cash down payment has been received from Insured, (2) the information contained in the Schedule of Policies including the premium amount is correct and accurately reflects the necessary coverage, (3) the policies listed in the Schedule of Policies (a) are in full force and effect, (b) are cancellable by Insured or LENDER (or its successors or assigns), (c) will generate unearned premiums which will be computed on the standard short rate or pro rata basis, and (d) do not contain any provisions which affect the standard short rate or pro rata premium computation, including but not limited to direct company bill, audit, reporting form, retrospective rating, or minimum or fully earned premium, (4) the Agent or Broker is either the insurer's authorized policy issuing agent or the broker placing the coverage directly with the insurer, except where the name of the Issuing Agent or General Agent is listed in the Schedule of Policies, (5) to the best of the Agent or Broker's knowledge, there are no bankruptcy, receivership, or insolvency proceedings affecting Insured, (6) Agent or Broker will hold harmless and indemnify LENDER and its successors and assigns against any loss or expense (including attorney's fees, court costs, and other costs) incurred by LENDER and resulting from Agent or Broker's violations of these Representations and Warranties or from Agent or Broker's errors, omissions, or inaccuracies in preparing this Agreement, (7) Agent or Broker will (a) hold in trust for LENDER any payments made or credited to Insured through or to Agent or Broker by the insurance companies or LENDER, and (b) pay these monies and the unearned commissions to LENDER upon demand to satisfy the outstanding indebtedness under this Agreement, and (8) to fully and timely assist with all payroll audits.

California Borrowers: **FOR INFORMATION CONTACT THE DEPARTMENT OF FINANCIAL INSTITUTIONS, STATE OF CALIFORNIA**

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD®**

| | DATE (MM/DD/YYYY) |
|---|---|
| | 3/19/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

**IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).**

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| HUB International Midwest Limited 55 East Jackson Boulevard Chicago IL 60604 | PHONE (A/C, No, Ext): 312-922-5000 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: xxx.xxx@hubinternational.com | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | INSURER A : Philadelphia Indemnity Insurance Company | | 18058 |
| INSURED                                    STALEXI-01 | INSURER B : Travelers Property Casualty Company of America | | 25674 |
| St. Alexius Hospital Corporation #1 Amerciore Health LLC 3933 S Broadway St. Louis MO 63118 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES            CERTIFICATE NUMBER: 2057562461            REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | PHPK2107083 | 3/11/2020 | 3/11/2021 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| B | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**      Y / N | | N/A | 4N84440A | 3/8/2020 | 3/8/2021 | X PER STATUTE ☐ OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Evidence of Coverage.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Department of Justice Office of the United States Trustee 100 E. Vine St., Suite 500 Lexington KY 40507 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE *Neil R. Hughes* |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)            The ACORD name and logo are registered marks of ACORD

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD®**

| DATE (MM/DD/YYYY) |
|---|
| 3/19/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

**IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).**

| PRODUCER | | CONTACT NAME: | | |
|---|---|---|---|---|
| HUB International Midwest Limited 55 East Jackson Boulevard Chicago IL 60604 | | PHONE (A/C, No, Ext): 312-922-5000 | | FAX (A/C, No): |
| | | E-MAIL ADDRESS: xxx.xxx@hubinternational.com | | |
| | | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | | INSURER A : Philadelphia Indemnity Insurance Company | | 18058 |
| INSURED STALEXI-01 | | INSURER B : Travelers Property Casualty Company of America | | 25674 |
| St. Alexius Hospital Corporation #1 Amerciore Health LLC 3933 S Broadway St. Louis MO 63118 | | INSURER C : | | |
| | | INSURER D : | | |
| | | INSURER E : | | |
| | | INSURER F : | | |

## COVERAGES
**CERTIFICATE NUMBER:** 2057562461        **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | PHPK2107083 | 3/11/2020 | 3/11/2021 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| B | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | 4N84440A | 3/8/2020 | 3/8/2021 | X PER STATUTE ☐ OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBEREXCLUDED? **(Mandatory in NH)** | N/A | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Evidence of Coverage.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Department of Justice Office of the United States Trustee 100 E. Vine St., Suite 500 Lexington KY 40507 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *Neil R. Hughes* |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 25 (2016/03)**        The ACORD name and logo are registered marks of ACORD

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**   19-61608-grs

**MONTH OF:**       March 2020

3.     Bank Accounts

| | Account Type | | | |
| --- | --- | --- | --- | --- |
| | Operating | Tax | Other | Total |
| Bank Name | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | | |
| Account # | | | | |
| Beginning book balance | | | | $    1,165,304.76 |
| Plus:  Deposits | | | | 4,086,330.53 |
| Less:  Disbursements | | | | (3,297,087.96) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance | | | | $    1,954,547.33 |

4.     Postpetition Payments     List any postpetition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
| --- | --- | --- | --- |
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

Schedule of Bank Accounts

**Americore Holdings, _et al._, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of March 31, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 03/01/20) | $        874.64 | $       48,603.98 | $            - | $       22,463.13 | $            - |
| Plus:  Deposits | 384,087.98 | - | - | 4,887.28 | - |
| Less:  Disbursements | (10,100.93) | (35,697.77) | - | - | - |
| Transfers | 18,000.00 | 3,000.00 | - | (21,000.00) | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 03/31/20) | $     392,861.69 | $       15,906.21 | $            - | $        6,350.41 | $            - |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**

**Case No. 19-61608 (Jointly Administered)**

**Schedule of Bank Accounts** [1] **- As of March 31, 2020**

| Description | Operating Account | Payroll Account | Operating Account | Quality Account | Substance Abuse JV Account | Government Lockbox |
|---|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6829 | 6837 | 6845 |
| Beginning book balance (as of 03/01/20) | $       204.80 | $    108,720.08 | $      1,265.34 | $          - | $          - | $    176,858.34 |
| Plus:  Deposits | 4,438.46 | 124,741.20 | 229,558.88 | - | - | 2,752,965.61 |
| Less:  Disbursements | (32.71) | (177,326.18) | (151,599.01) | - | - | - |
| Transfers | (4,610.55) | 15,000.00 | (10,389.45) | - | - | (2,668,380.94) |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 03/31/20) | $          - | $     71,135.10 | $     68,835.76 | $          - | $          - | $    261,443.01 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**

**Case No. 19-61608 (Jointly Administered)**

**Schedule of Bank Accounts** [1] **- As of March 31, 2020**

| Description | Non-Government Lockbox | Operating Account | Payroll Account | Petty Cash Account | Lutheran School of Nursing | Elinor A Benhoff Dunn Scholarship Acct |
|---|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6852 | 6860 | 6878 | 6886 | 0141 | 0910 |
| Beginning book balance (as of 03/01/20) | $         51,981.30 | $           7,135.18 | $           6,465.01 | $         34,347.00 | $         52,328.61 | $       438,872.68 |
| Plus:  Deposits | 335,554.62 | - | - | 131,545.65 | 3,222.00 | 3.71 |
| Less:  Disbursements | - | (13,364.76) | (1,496,667.56) | (1,400,544.79) | (9,429.00) | - |
| Transfers | (370,000.00) | 7,000.00 | 1,867,734.41 | 1,346,646.53 | - | - |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 03/31/20) | $         17,535.92 | $              770.42 | $       377,531.86 | $       111,994.39 | $         46,121.61 | $       438,876.39 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time
and effort reviewing and analyzing the banks accounts and cash ledgers in order to
ascertain cash balances.  Adjustments may be made in succeeding reports to
account for book transactions that were not identified as of the date of this Monthly
Operating Report.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [(1)] **- As of March 31, 2020**

| Description | Lab Account | Third Friday Fund | Investment Account | Petty Cash | Lock Box  Government | Lock Box Non-Government |
|---|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 4876 | 5329 | 157 | 6595 | 6621 | 6650 |
| Beginning book balance (as of 03/01/20) | $                    - | $               11.92 | $       100,000.00 | $                    - | $           531.03 | $        2,170.18 |
| Plus:  Deposits | - | - | - | - | 3,720.86 | 61,491.31 |
| Less:  Disbursements | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | (63,000.00) |
| Other: | - | - | - | - | - | - |
| Ending book balance (as of 03/31/20) | $                    - | $               11.92 | $       100,000.00 | $                    - | $        4,251.89 | $           661.49 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time
and effort reviewing and analyzing the banks accounts and cash ledgers in order to
ascertain cash balances.  Adjustments may be made in succeeding reports to
account for book transactions that were not identified as of the date of this Monthly
Operating Report.

Schedule of Bank Accounts

**Americore Holdings, _et al._, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of March 31, 2020**

| Description | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | Total - All Debtor Accounts |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | Bank of America | Bank of America | Bank of America | |
| Account Number - Last Four Digits | 5549 | 7479 | 7592 | |
| Beginning book balance (as of 03/01/20) | $      24,329.05 | $      82,060.83 | $       6,081.66 | $    1,165,304.76 |
| Plus:  Deposits | 135.00 | 49,116.58 | 861.39 | 4,086,330.53 |
| Less:  Disbursements | - | (2,305.30) | (19.95) | (3,297,087.96) |
| Transfers | - | (115,000.00) | (5,000.00) | - |
| Other: | - | - | - | - |
| Ending book balance (as of 03/31/20) | $      24,464.05 | $      13,872.11 | $       1,923.10 | $    1,954,547.33 |

**Notes:**
(1) Due to incomplete accounting records, the Trustee has spent considerable time
and effort reviewing and analyzing the banks accounts and cash ledgers in order to
ascertain cash balances.  Adjustments may be made in succeeding reports to
account for book transactions that were not identified as of the date of this Monthly
Operating Report.

**CASE NAME:**   Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-1
REV 2/90

**CASE NUMBER:**   19-61608-grs

**MONTH ENDED:**   March 31, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**
**(1)**  The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**   Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

**FORM OPR-2**
REV 2/90

**CASE NUMBER:**   19-61608-grs

**MONTH ENDED:**   March 31, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,

**SUMMARY OF ACCOUNTS RECEIVABLE**

**FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** March 31, 2020

|  | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1]: | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 (see attached schedule for summary by Debtor)[2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020 | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules. Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.*, Debtors.**                                              **AR Aging as of March 31, 2020**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Accounts Receivable Aging Summary as of March 31, 2020**[1]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | $ 34,491,810.12 | $ | 32,152.70 | $ 4,269,842.89 | $ 57,716.38 | $ 30,129,836.72 | $ 2,261.43 |
| Izard County Medical Center, LLC | 6,717.77 | | 5,995.63 | 722.14 | - | - | - |
| St. Alexius Hospital Corporation #1 | 31,523,680.30 | | 23,139.72 | 7,103,748.32 | 2,527,756.16 | 2,484,679.39 | 19,384,356.71 |
| **Total**[2] | **$ 66,022,208.19** | **$** | **61,288.05** | **$ 11,374,313.35** | **$ 2,585,472.54** | **$ 32,614,516.11** | **$ 19,386,618.14** |
| | | | 0.09% | 17.23% | 3.92% | 49.40% | 29.36% |

**Notes:**

**(1)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.

**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

GlassRatner Advisory &
Capital Group LLC

**CASE NAME:** Americore Holdings, LLC, et al.    **SCHEDULE OF POST PETITION LIABILITIES**    **FORM OPR-4**

**CASE NUMBER:** 19-61608-grs (Jointly Administered)    **REV 2/90**

**MONTH ENDED:** March 31, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS[1] | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | 01/01/20 - 03/31/20 | 01/03/20 - 03/31/20 | $ 376,124.97 | $ - | $ 176,723.72 | $ 199,401.25 | $ - |
| FICA - Employer's Share | 01/01/20 - 03/31/20 | 01/03/20 - 03/31/20 | 270,270.52 | | 128,602.15 | 141,668.37 | |
| FICA - Employee's Share | 01/01/20 - 02/28/20 | 01/03/20 - 03/31/20 | 270,270.51 | | 128,602.22 | 141,668.29 | |
| State Withholding | 01/01/20 - 03/31/20 | 01/03/20 - 03/31/20 | 114,935.16 | 1,428.24 | 54,060.02 | 59,446.90 | |
| Unemployment Tax (Federal & State) | 01/01/20 - 03/31/20 | 01/03/20 - 03/31/20 | 35,239.79 | 3,994.54 | 11,988.56 | 19,256.69 | |
| Local Payroll Tax | 01/01/20 - 03/31/20 | 01/03/20 - 03/31/20 | 84,065.09 | 22,996.19 | 35,387.61 | 25,681.29 | |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[2] | | | 1,150,906.04 | 28,418.97 | 535,364.28 | 587,122.79 | |
| **POSTPETITION SECURED DEBT[3]** | | | | | | | |
| **POSTPETITION UNSECURED DEBT[3]** | | | | | | | |
| **ACCRUED INTEREST PAYABLE[3]** | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 2,273,224.00 | 1,659,427.79 | 481,429.46 | 132,366.75 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 3,424,130.04 | $ 1,687,846.76 | $ 1,016,793.74 | $ 719,489.54 | |

Notes:
**(1)** Funds were escrowed for post-petition taxes and Trustee is awaiting activation of electronic filing.
**(2)** Aging is based on days outstanding from pay date.
**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 05/15/20 | N/A | $ | 580.53 | 580.53 | - | - | - | - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 872.93 | 872.93 | - | - | - | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 94.32 | 94.32 | - | - | - | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 588.24 | 588.24 | - | - | - | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 158.64 | 158.64 | - | - | - | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 82.32 | 82.32 | - | - | - | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 86.61 | 86.61 | - | - | - | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 1,410.59 | 1,410.59 | - | - | - | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 512.78 | 512.78 | - | - | - | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 11,854.94 | 11,854.94 | - | - | - | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 77,205.02 | 77,205.02 | - | - | - | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 05/15/20 | N/A | | 240.10 | 240.10 | - | - | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 05/05/20 | N/A | | 78.17 | 78.17 | - | - | - | - |
| 01/01/20 | 234 | Law County '20 Taxes | 05/05/20 | N/A | | 1,339.49 | 1,339.49 | - | - | - | - |
| 01/01/20 | 235 | Law County '20 Taxes | 05/05/20 | N/A | | 11,257.45 | 11,257.45 | - | - | - | - |
| 01/01/20 | 236 | Law County '20 Taxes | 05/05/20 | N/A | | 73,313.88 | 73,313.88 | - | - | - | - |
| 01/01/20 | 237 | Law County '20 Taxes | 05/05/20 | N/A | | 150.65 | 150.65 | - | - | - | - |
| 01/01/20 | 238 | Law County '20 Taxes | 05/05/20 | N/A | | 228.00 | 228.00 | - | - | - | - |
| 01/01/20 | 239 | Law County '20 Taxes | 05/05/20 | N/A | | 551.27 | 551.27 | - | - | - | - |
| 01/01/20 | 240 | Law County '20 Taxes | 05/05/20 | N/A | | 82.24 | 82.24 | - | - | - | - |
| 01/01/20 | 241 | Law County '20 Taxes | 05/05/20 | N/A | | 486.94 | 486.94 | - | - | - | - |
| 01/01/20 | 242 | Law County '20 Taxes | 05/05/20 | N/A | | 89.57 | 89.57 | - | - | - | - |
| 01/01/20 | 244 | Law County '20 Taxes | 05/05/20 | N/A | | 828.94 | 828.94 | - | - | - | - |
| 01/01/20 | 243 | Law County '20 Taxes | 05/05/20 | N/A | | 558.60 | 558.60 | - | - | - | - |
| 01/25/20 | 0508272-01 | Armstrong Cable | 02/16/20 | 44 | | 899.00 | - | - | 899.00 | - | - |
| 01/25/20 | 0227183-01 | Armstrong Cable | 02/16/20 | 44 | | 2,167.86 | - | - | 2,167.86 | - | - |
| 02/24/20 | 0227183-01 | Armstrong Cable | 03/16/20 | 15 | | 2,187.86 | - | 2,187.86 | - | - | - |
| 02/24/20 | 0508272-01 | Armstrong Cable | 03/16/20 | 15 | | 899.00 | - | 899.00 | - | - | - |
| 03/25/20 | 0508272-01 | Armstrong Cable | 04/16/20 | N/A | | 899.00 | 899.00 | - | - | - | - |
| 03/25/20 | 0227183-01 | Armstrong Cable | 04/16/20 | N/A | | 2,167.86 | 2,167.86 | - | - | - | - |
| 01/03/20 | 743382 | Boro of EC utilities | 01/20/20 | 71 | | 4,037.25 | - | - | - | 4,037.25 | - |
| 01/03/20 | 742001 | Boro of EC utilities | 01/20/20 | 71 | | 69.09 | - | - | - | 69.09 | - |
| 01/03/20 | 743454 | Boro of EC utilities | 01/20/20 | 71 | | 29,859.10 | - | - | - | 29,859.10 | - |
| 01/03/20 | 742003 | Boro of EC utilities | 01/20/20 | 71 | | 42.32 | - | - | - | 42.32 | - |
| 01/03/20 | 741992 | Boro of EC utilities | 01/20/20 | 71 | | 50.65 | - | - | - | 50.65 | - |
| 01/03/20 | 743455 | Boro of EC utilities | 01/20/20 | 71 | | 3,046.46 | - | - | - | 3,046.46 | - |
| 01/03/20 | 743352 | Boro of EC utilities | 01/20/20 | 71 | | 173.16 | - | - | - | 173.16 | - |
| 01/03/20 | 743353 | Boro of EC utilities | 01/20/20 | 71 | | 10.46 | - | - | - | 10.46 | - |
| 02/03/20 | 752948 | Boro of EC utilities | 02/19/20 | 41 | | 41.07 | - | - | 41.07 | - | - |
| 02/03/20 | 754383 | Boro of EC utilities | 02/19/20 | 41 | | 24,725.39 | - | - | 24,725.39 | - | - |
| 02/03/20 | 752946 | Boro of EC utilities | 02/19/20 | 41 | | 66.50 | - | - | 66.50 | - | - |
| 02/03/20 | 752937 | Boro of EC utilities | 02/19/20 | 41 | | 54.28 | - | - | 54.28 | - | - |
| 02/03/20 | 754316 | Boro of EC utilities | 02/19/20 | 41 | | 3,272.07 | - | - | 3,272.07 | - | - |
| 02/03/20 | 754296 | Boro of EC utilities | 02/19/20 | 41 | | 263.26 | - | - | 263.26 | - | - |
| 02/03/20 | 750228 | Boro of EC utilities | 02/19/20 | 41 | | 10.72 | - | - | 10.72 | - | - |
| 02/03/20 | 754384 | Boro of EC utilities | 02/19/20 | 41 | | 558.00 | - | - | 558.00 | - | - |
| 03/03/20 | 765150 | Boro of EC utilities | 03/19/20 | 12 | | 3,107.48 | - | 3,107.48 | - | - | - |
| 03/03/20 | 763771 | Boro of EC utilities | 03/19/20 | 12 | | 55.18 | - | 55.18 | - | - | - |
| 03/03/20 | 763782 | Boro of EC utilities | 03/19/20 | 12 | | 44.00 | - | 44.00 | - | - | - |
| 03/03/20 | 763780 | Boro of EC utilities | 03/19/20 | 12 | | 68.35 | - | 68.35 | - | - | - |
| 03/03/20 | 765235 | Boro of EC utilities | 03/19/20 | 12 | | 22,565.68 | - | 22,565.68 | - | - | - |
| 03/03/20 | 765236 | Boro of EC utilities | 03/19/20 | 12 | | 304.60 | - | 304.60 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 03/03/20 | 765128 | Boro of EC utilities | 03/19/20 | 12 | 247.35 | - | 247.35 | - | - | - |
| 03/03/20 | 761068 | Boro of EC utilities | 03/19/20 | 12 | 11.80 | - | 11.80 | - | - | - |
| 04/03/20 | 778892 | Boro of EC utilities | 04/20/20 | N/A | 54.98 | 54.98 | - | - | - | - |
| 04/03/20 | 780378 | Boro of EC utilities | 04/20/20 | N/A | 23,061.20 | 23,061.20 | - | - | - | - |
| 04/03/20 | 778901 | Boro of EC utilities | 04/20/20 | N/A | 80.40 | 80.40 | - | - | - | - |
| 04/03/20 | 780297 | Boro of EC utilities | 04/20/20 | N/A | 3,121.51 | 3,121.51 | - | - | - | - |
| 04/03/20 | 778903 | Boro of EC utilities | 04/20/20 | N/A | 45.88 | 45.88 | - | - | - | - |
| 04/03/20 | 780260 | Boro of EC utilities | 04/20/20 | N/A | 253.21 | 253.21 | - | - | - | - |
| 04/03/20 | 776199 | Boro of EC utilities | 04/20/20 | N/A | 146.30 | 146.30 | - | - | - | - |
| 04/03/20 | 780378 | Boro of EC utilities | 04/20/20 | N/A | 5,438.54 | 5,438.54 | - | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 31 | 257.25 | - | - | 257.25 | - | - |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 2 | 257.25 | - | 257.25 | - | - | - |
| 01/16/20 | 20258924 003 000 7 | Columbia Gas | 02/07/20 | 53 | 148.72 | - | - | 148.72 | - | - |
| 01/16/20 | 20258924 005 000 5 | Columbia Gas | 02/03/20 | 57 | 98.80 | - | - | 98.80 | - | - |
| 01/16/20 | 20258924 001 000 9 | Columbia Gas | 02/07/20 | 53 | 204.80 | - | - | 204.80 | - | - |
| 01/16/20 | 20258924 012 000 6 | Columbia Gas | 02/03/20 | 57 | 942.77 | - | - | 942.77 | - | - |
| 01/16/20 | 20258924 014 000 4 | Columbia Gas | 02/24/20 | 36 | 66.58 | - | - | 66.58 | - | - |
| 01/31/20 | 20258924 017 000 1 | Columbia Gas | 02/18/20 | 42 | 413.25 | - | - | 413.25 | - | - |
| 01/31/20 | 20258924 013 000 5 | Columbia Gas | 02/24/20 | 36 | 86.99 | - | - | 86.99 | - | - |
| 01/31/20 | 20258924 016 000 2 | Columbia Gas | 02/18/20 | 42 | 103.79 | - | - | 103.79 | - | - |
| 01/31/20 | 20258924 015 000 3 | Columbia Gas | 02/18/20 | 42 | 54.00 | - | - | 54.00 | - | - |
| 01/16/20 | 20258924 009 000 1 | Columbia Gas | 02/07/20 | 53 | 222.95 | - | - | 222.95 | - | - |
| 01/28/20 | 12983443 002 000 7 | Columbia Gas | 02/20/20 | 40 | 12,030.65 | - | - | 12,030.65 | - | - |
| 02/14/20 | 20258924 014 000 4 | Columbia Gas | 03/09/20 | 22 | 149.28 | - | 149.28 | - | - | - |
| 02/14/20 | 20258924 013 000 5 | Columbia Gas | 03/09/20 | 22 | 188.30 | - | 188.30 | - | - | - |
| 02/14/20 | 20258924 017 000 1 | Columbia Gas | 03/03/20 | 28 | 765.03 | - | 765.03 | - | - | - |
| 02/14/20 | 20258924 016 000 2 | Columbia Gas | 03/09/20 | 22 | 199.20 | - | 199.20 | - | - | - |
| 02/14/20 | 20258924 015 000 3 | Columbia Gas | 03/03/20 | 28 | 97.97 | - | 97.97 | - | - | - |
| 02/27/20 | 12983443 007 000 2 | Columbia Gas | 03/23/20 | 8 | 13,390.84 | - | 13,390.84 | - | - | - |
| 03/16/20 | 20258924 014 000 4 | Columbia Gas | 04/07/20 | N/A | 119.13 | 119.13 | - | - | - | - |
| 03/16/20 | 20258924 017 000 1 | Columbia Gas | 04/01/20 | N/A | 503.68 | 503.68 | - | - | - | - |
| 03/16/20 | 20258924 015 000 3 | Columbia Gas | 04/01/20 | N/A | 88.01 | 88.01 | - | - | - | - |
| 03/16/20 | 20258924 013 000 5 | Columbia Gas | 04/07/20 | N/A | 163.34 | 163.34 | - | - | - | - |
| 03/16/20 | 20258924 016 000 2 | Columbia Gas | 04/07/20 | N/A | 187.57 | 187.57 | - | - | - | - |
| 03/27/20 | 12983443 007 000 2 | Columbia Gas | 04/20/20 | N/A | 10,970.64 | 10,970.64 | - | - | - | - |
| 02/01/20 | 5005441508-00 | CT Corp | 01/01/20 | 90 | 329.00 | - | - | - | 329.00 | - |
| 04/01/20 | 42027 | Medical Imaging | 05/01/20 | N/A | 3,458.33 | 3,458.33 | - | - | - | - |
| 03/05/20 | 381918 | Nat'l Elevator | 03/15/20 | 16 | 334.00 | - | 334.00 | - | - | - |
| 03/05/20 | 381981 | Nat'l Elevator | 03/15/20 | 16 | 83.50 | - | 83.50 | - | - | - |
| 01/20/20 | NBP05290220 | Otis Elevator | 01/20/20 | 71 | 9,214.69 | - | - | - | 9,214.69 | - |
| 01/06/20 | 1024-220021667839 | PA American Water | 01/28/20 | 63 | 17.14 | - | - | - | 17.14 | - |
| 01/06/20 | 1024-220021667815 | PA American Water | 01/28/20 | 63 | 17.25 | - | - | - | 17.25 | - |
| 01/06/20 | 1024-21003338124 | PA American Water | 01/28/20 | 63 | 20.25 | - | - | - | 20.25 | - |
| 01/24/20 | 1024-220032139129 | PA American Water | 02/18/20 | 42 | 205.76 | - | - | 205.76 | - | - |
| 01/24/20 | 1024-220032139273 | PA American Water | 02/18/20 | 42 | 13.86 | - | - | 13.86 | - | - |
| 01/27/20 | 1024-220032139150 | PA American Water | 02/18/20 | 42 | 373.90 | - | - | 373.90 | - | - |
| 01/27/20 | 1024-220021667860 | PA American Water | 02/18/20 | 42 | 12,385.58 | - | - | 12,385.58 | - | - |
| 02/04/20 | 1024-220032138911 | PA American Water | 02/26/20 | 34 | 41.32 | - | - | 41.32 | - | - |
| 02/06/20 | 1024-220032139259 | PA American Water | 02/28/20 | 32 | 18.84 | - | - | 18.84 | - | - |
| 02/06/20 | 1024-220032139266 | PA American Water | 02/28/20 | 32 | 18.84 | - | - | 18.84 | - | - |
| 02/06/20 | 1024-220032139303 | PA American Water | 02/28/20 | 32 | 18.84 | - | - | 18.84 | - | - |
| 02/03/20 | 1024-220032139211 | PA American Water | 02/25/20 | 35 | 99.09 | - | - | 99.09 | - | - |
| 02/21/20 | 1024-220032139129 | PA American Water | 03/16/20 | 15 | 282.64 | - | 282.64 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/21/20 | 1024-220032139273 | PA American Water | 03/16/20 | 15 | 19.66 | - | 19.66 | - | - | - |
| 02/24/20 | 1024-220032139150 | PA American Water | 03/17/20 | 14 | 544.98 | - | 544.98 | - | - | - |
| 03/02/20 | 1024-220032139211 | PA American Water | 03/24/20 | 7 | 100.58 | - | 100.58 | - | - | - |
| 03/03/20 | 1024-220032138911 | PA American Water | 03/25/20 | 6 | 40.77 | - | 40.77 | - | - | - |
| 03/05/20 | 1024-220032139266 | PA American Water | 03/27/20 | 4 | 16.20 | - | 16.20 | - | - | - |
| 03/05/20 | 1024-220032139259 | PA American Water | 03/27/20 | 4 | 16.20 | - | 16.20 | - | - | - |
| 03/05/20 | 1024-220032139303 | PA American Water | 03/27/20 | 4 | 16.20 | - | 16.20 | - | - | - |
| 03/23/20 | 1024-220032139129 | PA American Water | 04/14/20 | N/A | 278.37 | 278.37 | - | - | - | - |
| 03/23/20 | 1024-220032139150 | PA American Water | 04/14/20 | N/A | 555.26 | 555.26 | - | - | - | - |
| 03/23/20 | 1024-220032139273 | PA American Water | 04/14/20 | N/A | 19.45 | 19.45 | - | - | - | - |
| 04/01/20 | 1024-220032139211 | PA American Water | 04/23/20 | N/A | 99.09 | 99.09 | - | - | - | - |
| 04/02/20 | 1024-220032138911 | PA American Water | 04/24/20 | N/A | 40.37 | 40.37 | - | - | - | - |
| 01/22/20 | 155-883-731-0001-84 | Verizon | 02/18/20 | 42 | 93.34 | - | - | 93.34 | - | - |
| 01/25/20 | 155-883-731-0001-23 | Verizon | 02/19/20 | 41 | 44.16 | - | - | 44.16 | - | - |
| 02/25/20 | 155-883-731-0001-23 | Verizon | 03/23/20 | 8 | 45.03 | - | 45.03 | - | - | - |
| 02/22/20 | 155-883-850-0001-84 | Verizon | 03/18/20 | 13 | 86.60 | - | 86.60 | - | - | - |
| 02/07/20 | 215PA05340220 | Verizon | 03/08/20 | 23 | 15.00 | - | 15.00 | - | - | - |
| 03/25/20 | 155-883-731-0001-23 | Verizon | 04/20/20 | N/A | 43.64 | 43.64 | - | - | - | - |
| 03/22/20 | 155-883-850-0001-84 | Verizon | 04/16/20 | N/A | 86.60 | 86.60 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 48 | 63.60 | - | - | 63.60 | - | - |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 21 | 30,588.00 | - | 30,588.00 | - | - | - |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **$    418,215.76** | **$    234,534.58** | **$    76,728.53** | **$    60,065.83** | **$    46,886.82** | **$          -** |

**Izard County Medical Center, LLC**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/27/20 | SC09585 | 3M HEALTH INFORMATIONS SYSTEM | 03/28/20 | 33 | 4,602.26 | - | - | 4,602.26 | - | - |
| 01/31/20 | 2523 | ABILITY NETWORK INC | 03/01/20 | 60 | 141.89 | - | - | 141.89 | - | - |
| 02/29/20 | 2562 | ABILITY NETWORK INC | 03/30/20 | 31 | 112.30 | - | - | 112.30 | - | - |
| 02/14/20 | 1072141 | ADAMS AND REESE LLP | 03/15/20 | 46 | 1,014.00 | - | - | 1,014.00 | - | - |
| 03/04/20 | 20200304 | ALLEN DICKINSON, BSMT | 03/04/20 | 27 | 300.00 | - | 300.00 | - | - | - |
| 02/29/20 | 3552973 | AMERICAN PAPER & TWINE | 03/21/20 | 40 | 165.50 | - | - | 165.50 | - | - |
| 03/13/20 | 3573870 | AMERICAN PAPER & TWINE | 04/12/20 | 18 | 69.87 | - | 69.87 | - | - | - |
| 01/31/20 | 42361174 | AMERICAN RED CROSS | 03/01/20 | 60 | 622.80 | - | - | 622.80 | - | - |
| 02/18/20 | 42365113 | AMERICAN RED CROSS | 03/19/20 | 42 | 462.80 | - | - | 462.80 | - | - |
| 02/25/20 | 42367212 | AMERICAN RED CROSS | 03/26/20 | 35 | 462.80 | - | - | 462.80 | - | - |
| 02/29/20 | 42370184 | AMERICAN RED CROSS | 03/30/20 | 31 | 925.60 | - | - | 925.60 | - | - |
| 03/17/20 | 42373392 | AMERICAN RED CROSS | 04/16/20 | 14 | (614.20) | - | (614.20) | - | - | - |
| 03/24/20 | 42375988 | AMERICAN RED CROSS | 04/23/20 | 7 | 774.20 | - | 774.20 | - | - | - |
| 01/31/20 | 6887201 | AMERICAN WELDING GAS | 03/01/20 | 60 | 128.94 | - | - | 128.94 | - | - |
| 01/31/20 | 6900438 | AMERICAN WELDING GAS | 03/01/20 | 60 | 1.93 | - | - | 1.93 | - | - |
| 02/29/20 | 6949536 | AMERICAN WELDING GAS | 03/30/20 | 31 | 121.58 | - | - | 121.58 | - | - |
| 02/29/20 | 6962677 | AMERICAN WELDING GAS | 03/30/20 | 31 | 3.86 | - | - | 3.86 | - | - |
| 03/19/20 | 20200319 | ANTHONY ANSTON, DO, PLLC | 04/18/20 | 12 | 150.00 | - | 150.00 | - | - | - |
| 01/03/20 | 23315805 | APPLIED MEDICAL | 02/01/20 | 88 | 35.00 | - | - | - | 35.00 | - |
| 03/05/20 | 1903753 | ARMSTRONG MEDICAL | 04/04/20 | 26 | 396.56 | - | 396.56 | - | - | - |
| 03/19/20 | 1905733 | ARMSTRONG MEDICAL | 04/18/20 | 12 | 171.52 | - | 171.52 | - | - | - |
| 01/04/20 | IN100436 | ASPYRA, LLC | 01/04/20 | 87 | 3,183.20 | - | - | - | 3,183.20 | - |
| 02/01/20 | IN100489 | ASPYRA, LLC | 02/01/20 | 59 | 2,371.00 | - | - | 2,371.00 | - | - |
| 02/01/20 | IN100488 | ASPYRA, LLC | 02/01/20 | 59 | 812.20 | - | - | 812.20 | - | - |
| 03/01/20 | IN100536 | ASPYRA, LLC | 03/01/20 | 30 | 812.20 | - | 812.20 | - | - | - |
| 03/01/20 | IN100537 | ASPYRA, LLC | 03/01/20 | 30 | 2,371.00 | - | 2,371.00 | - | - | - |
| 01/07/20 | 36955/3 | B&B SUPPLY STORES LLC | 02/06/20 | 84 | 65.85 | - | - | - | 65.85 | - |
| 01/03/20 | 80478806 | BARD | 02/02/20 | 88 | 456.16 | - | - | - | 456.16 | - |
| 01/02/20 | 407 | BATESVILLE TYPEWRITER CO., INC | 02/01/20 | 89 | 945.03 | - | - | - | 945.03 | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/17/20 | 65827125 | BAXTER HEALTHCARE CORP | 03/18/20 | 43 | 259.43 | - | - | 259.43 | - | - |
| 03/04/20 | 66015082 | BAXTER HEALTHCARE CORP | 04/03/20 | 27 | 509.98 | - | 509.98 | - | - | - |
| 03/18/20 | 66140898 | BAXTER HEALTHCARE CORP | 04/17/20 | 13 | 701.41 | - | 701.41 | - | - | - |
| 01/02/20 | 01022020BAX | BAXTER REGIONAL LAB CULTURES | 02/01/20 | 89 | 9,979.00 | - | - | - | 9,979.00 | - |
| 02/03/20 | 20200203 | BAXTER REGIONAL LAB CULTURES | 03/04/20 | 57 | 15,263.00 | - | - | 15,263.00 | - | - |
| 02/10/20 | 02102020BAX | BAXTER REGIONAL LAB CULTURES | 03/11/20 | 50 | 19,829.00 | - | - | 19,829.00 | - | - |
| 02/15/20 | 20200224 | BAXTER REGIONAL LAB CULTURES | 03/16/20 | 45 | 1,362.58 | - | - | 1,362.58 | - | - |
| 02/17/20 | 20200214 | BAXTER REGIONAL LAB CULTURES | 03/18/20 | 43 | 1,610.42 | - | - | 1,610.42 | - | - |
| 03/02/20 | 20200302 | BAXTER REGIONAL LAB CULTURES | 04/01/20 | 29 | 3,739.00 | - | 3,739.00 | - | - | - |
| 03/09/20 | 20200309 | BAXTER REGIONAL LAB CULTURES | 04/08/20 | 22 | 2,507.00 | - | 2,507.00 | - | - | - |
| 03/16/20 | 20200316 | BAXTER REGIONAL LAB CULTURES | 04/15/20 | 15 | 1,289.00 | - | 1,289.00 | - | - | - |
| 02/10/20 | 52889 | BIG BRANCH | 03/11/20 | 50 | 141.70 | - | - | 141.70 | - | - |
| 01/21/20 | 903928669 | BIO-RAD LABORATORIES, INC. | 02/20/20 | 70 | 3,398.19 | - | - | - | 3,398.19 | - |
| 02/25/20 | 3063 | BIOMEDICAL SERVICES LLC | 03/26/20 | 35 | 1,292.50 | - | - | 1,292.50 | - | - |
| 02/10/20 | 2768888650Feb20 | BLACK HILLS ENERGY | 03/11/20 | 50 | 133.59 | - | - | 133.59 | - | - |
| 02/10/20 | 2766771301Feb20 | BLACK HILLS ENERGY | 03/11/20 | 50 | 629.00 | - | - | 629.00 | - | - |
| 02/10/20 | 1036092579Feb20 | BLACK HILLS ENERGY | 03/11/20 | 50 | 70.06 | - | - | 70.06 | - | - |
| 03/11/20 | 2768888650Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 78.20 | - | 78.20 | - | - | - |
| 03/11/20 | 2766771301Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 561.63 | - | 561.63 | - | - | - |
| 03/11/20 | 1036092579Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 49.19 | - | 49.19 | - | - | - |
| 02/06/20 | 25 | Blayne Allen Stewart | 03/07/20 | 54 | 55.00 | - | - | 55.00 | - | - |
| 01/20/20 | B265386 | BRIGGS HEALTHCARE | 02/09/20 | 81 | 102.48 | - | - | - | 102.48 | - |
| 01/20/20 | B267799 | BRIGGS HEALTHCARE | 02/19/20 | 71 | 245.52 | - | - | - | 245.52 | - |
| 02/25/20 | B276625 | BRIGGS HEALTHCARE | 03/26/20 | 35 | 352.53 | - | - | 352.53 | - | - |
| 02/26/20 | B277071 | BRIGGS HEALTHCARE | 03/27/20 | 34 | 298.46 | - | - | 298.46 | - | - |
| 02/27/20 | B277225 | BRIGGS HEALTHCARE | 03/28/20 | 33 | 166.96 | - | - | 166.96 | - | - |
| 03/13/20 | B281141 | BRIGGS HEALTHCARE | 04/12/20 | 18 | 64.24 | - | 64.24 | - | - | - |
| 03/18/20 | B281983 | BRIGGS HEALTHCARE | 04/17/20 | 13 | 176.10 | - | 176.10 | - | - | - |
| 03/18/20 | B282120 | BRIGGS HEALTHCARE | 04/17/20 | 13 | 41.40 | - | 41.40 | - | - | - |
| 01/07/20 | INV28096 | CARELEARNING | 03/04/20 | 84 | 3,525.00 | - | - | - | 3,525.00 | - |
| 01/17/20 | 1282020 | CENTURYLINK | 02/16/20 | 74 | 998.71 | - | - | - | 998.71 | - |
| 01/23/20 | 1484991596 | CENTURYLINK | 02/22/20 | 68 | 2,842.20 | - | - | - | 2,842.20 | - |
| 02/28/20 | 303372456Feb2020 | CENTURYLINK | 03/29/20 | 32 | 353.24 | - | - | 353.24 | - | - |
| 01/28/20 | 4041096084 | CINTAS LOC#572 | 02/27/20 | 63 | 165.58 | - | - | - | 165.58 | - |
| 02/11/20 | 4042304943 | CINTAS LOC#572 | 03/12/20 | 49 | 165.58 | - | - | 165.58 | - | - |
| 02/25/20 | 4043551390 | CINTAS LOC#572 | 03/26/20 | 35 | 165.58 | - | - | 165.58 | - | - |
| 03/10/20 | 4044836668 | CINTAS LOC#572 | 04/09/20 | 21 | 165.58 | - | 165.58 | - | - | - |
| 03/24/20 | 4046132226 | CINTAS LOC#572 | 04/23/20 | 7 | 165.58 | - | 165.58 | - | - | - |
| 01/17/20 | 41089 | CITY OF CALICO ROCK | 02/16/20 | 74 | 214.61 | - | - | - | 214.61 | - |
| 01/17/20 | 205869 | CITY OF CALICO ROCK | 02/16/20 | 74 | 615.24 | - | - | - | 615.24 | - |
| 01/17/20 | 78710 | CITY OF CALICO ROCK | 02/16/20 | 74 | 177.20 | - | - | - | 177.20 | - |
| 01/17/20 | 14875 | CITY OF CALICO ROCK | 02/16/20 | 74 | 238.77 | - | - | - | 238.77 | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | 42 | 85.45 | - | - | 85.45 | - | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | 42 | 56.66 | - | - | 56.66 | - | - |
| 02/18/20 | 20200218 | CITY OF CALICO ROCK | 03/19/20 | 42 | 74.15 | - | - | 74.15 | - | - |
| 03/04/20 | 20200218-White House | CITY OF CALICO ROCK | 04/03/20 | 27 | 53.18 | - | 53.18 | - | - | - |
| 02/18/20 | 12014 | CLEANER SOLUTIONS | 02/28/20 | 62 | 150.00 | - | - | - | 150.00 | - |
| 02/27/20 | 12142 | CLEANER SOLUTIONS | 03/28/20 | 33 | 150.00 | - | - | 150.00 | - | - |
| 01/24/20 | 182173 | CONMED CORP | 02/23/20 | 67 | 157.17 | - | - | - | 157.17 | - |
| 02/27/20 | 210742 | CONMED CORP | 03/28/20 | 33 | 544.12 | - | - | 544.12 | - | - |
| 03/13/20 | 20200313 | Copeland, Denny | 04/12/20 | 18 | 36.63 | - | 36.63 | - | - | - |
| 01/31/20 | 2093360 | DEAN DORTON ALLEN FORD, PLLC | 03/01/20 | 60 | 3,625.00 | - | - | 3,625.00 | - | - |
| 02/03/20 | 3244 | DEAN DORTON ALLEN FORD, PLLC | 03/01/20 | 57 | 1,650.00 | - | - | 1,650.00 | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/12/20 | 2094596 | DEAN DORTON ALLEN FORD, PLLC | 03/13/20 | 48 | 1,285.50 | - | - | 1,285.50 | - | - |
| 02/15/20 | 2094059 | DEAN DORTON ALLEN FORD, PLLC | 03/16/20 | 45 | 3,000.00 | - | - | 3,000.00 | - | - |
| 03/07/20 | 3875 | DEAN DORTON ALLEN FORD, PLLC | 03/07/20 | 24 | 1,650.00 | - | 1,650.00 | - | - | - |
| 03/16/20 | 2095891 | DEAN DORTON ALLEN FORD, PLLC | 04/15/20 | 15 | 879.75 | - | 879.75 | - | - | - |
| 02/21/20 | 70795196 | DIAMOND DIAGNOSTICS INC | 03/22/20 | 39 | 218.52 | - | - | 218.52 | - | - |
| 02/13/20 | 9310984 | EMD MILLIPORE CORPORATION | 03/14/20 | 47 | 683.52 | - | - | 683.52 | - | - |
| 02/17/20 | 9313775 | EMD MILLIPORE CORPORATION | 03/18/20 | 43 | 329.80 | - | - | 329.80 | - | - |
| 01/02/20 | 01022020ET | EMERGENCE TELERADIOLOGY | 01/02/20 | 89 | 1,353.00 | - | - | - | 1,353.00 | - |
| 02/01/20 | 20200201 | EMERGENCE TELERADIOLOGY | 02/01/20 | 59 | 5,277.00 | - | - | 5,277.00 | - | - |
| 03/02/20 | 20200302 | EMERGENCE TELERADIOLOGY | 03/17/20 | 29 | 5,816.00 | - | 5,816.00 | - | - | - |
| 02/14/20 | 1.10006E+11 | ENTERGY | 03/15/20 | 46 | 4,217.18 | - | - | 4,217.18 | - | - |
| 02/14/20 | 1.10006E+11 | ENTERGY | 03/15/20 | 46 | 431.90 | - | - | 431.90 | - | - |
| 02/14/20 | 1.10006E+11 | ENTERGY | 03/15/20 | 46 | 36.54 | - | - | 36.54 | - | - |
| 02/14/20 | 1.10006E+11 | ENTERGY | 03/15/20 | 46 | 31.24 | - | - | 31.24 | - | - |
| 02/14/20 | 2019942244 | ENTERGY | 03/15/20 | 46 | 6,109.06 | - | - | 6,109.06 | - | - |
| 03/05/20 | 1.95006E+11 | ENTERGY | 04/04/20 | 26 | 5,275.73 | - | 5,275.73 | - | - | - |
| 03/09/20 | 45006073099 | ENTERGY | 04/08/20 | 22 | 34.69 | - | 34.69 | - | - | - |
| 03/09/20 | 45006073966 | ENTERGY | 04/08/20 | 22 | 28.75 | - | 28.75 | - | - | - |
| 03/09/20 | 45006073977 | ENTERGY | 04/08/20 | 22 | 33.88 | - | 33.88 | - | - | - |
| 03/09/20 | 45006073976 | ENTERGY | 04/08/20 | 22 | 57.08 | - | 57.08 | - | - | - |
| 03/09/20 | 45006073975 | ENTERGY | 04/08/20 | 22 | 4,282.77 | - | 4,282.77 | - | - | - |
| 03/09/20 | 45006073978 | ENTERGY | 04/08/20 | 22 | 405.55 | - | 405.55 | - | - | - |
| 01/22/20 | 335028 | ESUTURES.COM | 02/21/20 | 69 | 157.00 | - | - | - | 157.00 | - |
| 01/29/20 | 336194 | ESUTURES.COM | 02/28/20 | 62 | 1,197.00 | - | - | - | 1,197.00 | - |
| 03/02/20 | 2132020 | FERGUSON, KATHERINE, RD, LD | 04/01/20 | 29 | 350.00 | - | 350.00 | - | - | - |
| 01/06/20 | 174140 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 02/05/20 | 85 | 50.65 | - | - | - | 50.65 | - |
| 02/20/20 | 20200220 | FRANKS, CATHY | 03/21/20 | 40 | 126.16 | - | - | 126.16 | - | - |
| 03/05/20 | 20200305 | FRANKS, CATHY | 04/04/20 | 26 | 257.10 | - | 257.10 | - | - | - |
| 03/08/20 | 20200308 | FRANKS, RUSTY | 04/07/20 | 23 | 19.98 | - | 19.98 | - | - | - |
| 03/28/20 | 20200328 | FRANKS, RUSTY | 04/27/20 | 3 | 27.75 | - | 27.75 | - | - | - |
| 02/10/20 | 100593934 | GE HEALTHCARE | 03/11/20 | 50 | 187.50 | - | - | 187.50 | - | - |
| 03/11/20 | 3255786 | GE Medical Systems Information Tech INC | 04/10/20 | 20 | 362.16 | - | 362.16 | - | - | - |
| 03/19/20 | 3260591 | GE Medical Systems Information Tech INC | 04/18/20 | 12 | 360.40 | - | 360.40 | - | - | - |
| 01/17/20 | 6991209920 | GETINGE USA SALES LLC | 02/16/20 | 74 | 107.41 | - | - | - | 107.41 | - |
| 01/01/20 | 26213331 | GREAT AMERICA FINANCIAL SERVICES | 01/31/20 | 90 | 1,759.78 | - | - | - | 1,759.78 | - |
| 02/03/20 | 26404983 | GREAT AMERICA FINANCIAL SERVICES | 03/04/20 | 57 | 921.79 | - | - | 921.79 | - | - |
| 03/02/20 | 26584546 | GREAT AMERICA FINANCIAL SERVICES | 04/01/20 | 29 | 837.99 | - | 837.99 | - | - | - |
| 03/03/20 | 20200303 | HICKS, DANA | 04/02/20 | 28 | 197.54 | - | 197.54 | - | - | - |
| 02/03/20 | 5102019891 | HORIBA MEDICAL | 03/04/20 | 57 | 1,122.50 | - | - | 1,122.50 | - | - |
| 02/19/20 | 20200219 | ICMC PETTY CASH | 03/20/20 | 41 | 166.41 | - | - | 166.41 | - | - |
| 02/24/20 | 20200224 | ICMC PETTY CASH | 03/25/20 | 36 | 143.36 | - | - | 143.36 | - | - |
| 03/04/20 | 20200304 | ICMC PETTY CASH | 03/14/20 | 27 | 89.13 | - | 89.13 | - | - | - |
| 03/11/20 | 20200311 | ICMC PETTY CASH | 04/10/20 | 20 | 147.52 | - | 147.52 | - | - | - |
| 03/05/20 | 3061216852 | IDEXX DISTRIBUTION, INC | 04/04/20 | 26 | 174.05 | - | 174.05 | - | - | - |
| 03/05/20 | 3061216860 | IDEXX DISTRIBUTION, INC | 04/04/20 | 26 | 155.45 | - | 155.45 | - | - | - |
| 02/29/20 | 4011504 | INFORMATION NETWORK OF ARKANSAS | 03/30/20 | 31 | (66.00) | - | - | (66.00) | - | - |
| 02/03/20 | 43840 | KATHERINE FERGUSON MA, RD, LD | 03/04/20 | 57 | 350.00 | - | - | 350.00 | - | - |
| 02/13/20 | 20200213 | KEARBY, NATASHA | 03/14/20 | 47 | 50.00 | - | - | 50.00 | - | - |
| 03/01/20 | 20200301 | KNIGHT, BETH MD | 03/01/20 | 30 | 2,000.00 | - | 2,000.00 | - | - | - |
| 01/04/20 | 20200104 | LANE, ROBERT MD | 02/03/20 | 87 | 900.00 | - | - | - | 900.00 | - |
| 01/15/20 | 20200115 | LANE, ROBERT MD | 02/14/20 | 76 | 420.00 | - | - | - | 420.00 | - |
| 01/21/20 | 20200121 | LANE, ROBERT MD | 02/20/20 | 70 | 1,080.00 | - | - | - | 1,080.00 | - |
| 01/22/20 | 20191113 | LANE, ROBERT MD | 02/21/20 | 69 | 220.00 | - | - | - | 220.00 | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 01/22/20 | 20191108 | LANE, ROBERT MD | 02/21/20 | 69 | 2,310.00 | - | - | - | 2,310.00 | - |
| 01/22/20 | 20191116 | LANE, ROBERT MD | 02/21/20 | 69 | 2,370.00 | - | - | - | 2,370.00 | - |
| 01/22/20 | 20200114 | LANE, ROBERT MD | 02/21/20 | 69 | 1,590.00 | - | - | - | 1,590.00 | - |
| 01/22/20 | 20191116A | LANE, ROBERT MD | 02/21/20 | 69 | 1,320.00 | - | - | - | 1,320.00 | - |
| 01/22/20 | 20200122 | LANE, ROBERT MD | 02/21/20 | 69 | 912.50 | - | - | - | 912.50 | - |
| 01/28/20 | 20200128 | LANE, ROBERT MD | 02/27/20 | 63 | 960.00 | - | - | - | 960.00 | - |
| 01/29/20 | 20200129 | LANE, ROBERT MD | 02/28/20 | 62 | 485.00 | - | - | - | 485.00 | - |
| 02/06/20 | 02062020RL | LANE, ROBERT MD | 03/07/20 | 54 | 1,020.00 | - | - | 1,020.00 | - | - |
| 02/13/20 | 20200213 | LANE, ROBERT MD | 03/14/20 | 47 | 1,500.00 | - | - | 1,500.00 | - | - |
| 02/18/20 | 20200218 | LANE, ROBERT MD | 03/19/20 | 42 | 780.00 | - | - | 780.00 | - | - |
| 02/19/20 | 20200219 | LANE, ROBERT MD | 03/20/20 | 41 | 562.50 | - | - | 562.50 | - | - |
| 02/25/20 | 20200225 | LANE, ROBERT MD | 03/26/20 | 35 | 1,080.00 | - | - | 1,080.00 | - | - |
| 02/26/20 | 20200226 | LANE, ROBERT MD | 03/27/20 | 34 | 412.50 | - | - | 412.50 | - | - |
| 03/03/20 | 20200303 | LANE, ROBERT MD | 04/02/20 | 28 | 960.00 | - | 960.00 | - | - | - |
| 03/04/20 | 20200304 | LANE, ROBERT MD | 03/14/20 | 27 | 515.00 | - | 515.00 | - | - | - |
| 03/10/20 | 20200310 | LANE, ROBERT MD | 04/09/20 | 21 | 1,020.00 | - | 1,020.00 | - | - | - |
| 02/23/20 | 1486850782 | LLC CENTURYLINK COMMUNICATIONS | 03/24/20 | 37 | 2,908.31 | - | - | 2,908.31 | - | - |
| 01/14/20 | 21868 | MALLARD GARDNER, PLLC | 02/13/20 | 77 | 1,768.00 | - | - | - | 1,768.00 | - |
| 01/08/20 | 73578019 | MCKESSON MEDICAL SURGICAL | 02/07/20 | 83 | 2,375.51 | - | - | - | 2,375.51 | - |
| 01/09/20 | 73610850 | MCKESSON MEDICAL SURGICAL | 02/08/20 | 82 | 9.34 | - | - | - | 9.34 | - |
| 01/09/20 | 73619804 | MCKESSON MEDICAL SURGICAL | 02/08/20 | 82 | 99.60 | - | - | - | 99.60 | - |
| 01/12/20 | 73846005 | MCKESSON MEDICAL SURGICAL | 02/11/20 | 79 | 49.02 | - | - | - | 49.02 | - |
| 01/14/20 | 74072138 | MCKESSON MEDICAL SURGICAL | 02/13/20 | 77 | 303.81 | - | - | - | 303.81 | - |
| 01/17/20 | 74388387 | MCKESSON MEDICAL SURGICAL | 02/16/20 | 74 | 118.18 | - | - | - | 118.18 | - |
| 01/20/20 | 74499399 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 85.77 | - | - | - | 85.77 | - |
| 01/20/20 | 74504666 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 51.29 | - | - | - | 51.29 | - |
| 01/20/20 | 74519801 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 426.34 | - | - | - | 426.34 | - |
| 01/20/20 | 74520900 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 25.10 | - | - | - | 25.10 | - |
| 01/20/20 | 74529376 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 197.31 | - | - | - | 197.31 | - |
| 01/21/20 | 74675594 | MCKESSON MEDICAL SURGICAL | 02/20/20 | 70 | 143.90 | - | - | - | 143.90 | - |
| 01/28/20 | 75292861 | MCKESSON MEDICAL SURGICAL | 02/27/20 | 63 | 125.61 | - | - | - | 125.61 | - |
| 01/29/20 | 75398306 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 62 | 78.74 | - | - | - | 78.74 | - |
| 01/29/20 | 75419024 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 62 | 3,450.31 | - | - | - | 3,450.31 | - |
| 01/30/20 | 75663089 | MCKESSON MEDICAL SURGICAL | 02/29/20 | 61 | 919.37 | - | - | - | 919.37 | - |
| 02/02/20 | 75697688 | MCKESSON MEDICAL SURGICAL | 03/03/20 | 58 | 233.39 | - | - | 233.39 | - | - |
| 02/03/20 | 75811780 | MCKESSON MEDICAL SURGICAL | 03/04/20 | 57 | 542.29 | - | - | 542.29 | - | - |
| 02/12/20 | 76804342 | MCKESSON MEDICAL SURGICAL | 03/13/20 | 48 | 757.90 | - | - | 757.90 | - | - |
| 02/19/20 | 770405200 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 197.31 | - | - | 197.31 | - | - |
| 02/19/20 | 77430158 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 541.42 | - | - | 541.42 | - | - |
| 02/19/20 | 77451465 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 1,189.02 | - | - | 1,189.02 | - | - |
| 02/21/20 | 77627026 | MCKESSON MEDICAL SURGICAL | 03/22/20 | 39 | 19.48 | - | - | 19.48 | - | - |
| 02/21/20 | 77709726 | MCKESSON MEDICAL SURGICAL | 03/22/20 | 39 | 127.05 | - | - | 127.05 | - | - |
| 02/22/20 | 78172685 | MCKESSON MEDICAL SURGICAL | 03/27/20 | 34 | 919.37 | - | - | 919.37 | - | - |
| 02/29/20 | 78484568 | MCKESSON MEDICAL SURGICAL | 03/30/20 | 31 | 22.85 | - | - | 22.85 | - | - |
| 03/02/20 | 78578787 | MCKESSON MEDICAL SURGICAL | 04/01/20 | 29 | 34.81 | - | 34.81 | - | - | - |
| 03/05/20 | 79507818 | MCKESSON MEDICAL SURGICAL | 04/04/20 | 26 | 1,548.31 | - | 1,548.31 | - | - | - |
| 03/05/20 | 79586298 | MCKESSON MEDICAL SURGICAL | 04/04/20 | 26 | 318.72 | - | 318.72 | - | - | - |
| 03/11/20 | 84683695 | MCKESSON MEDICAL SURGICAL | 04/10/20 | 20 | 187.08 | - | 187.08 | - | - | - |
| 01/31/20 | W 94472 | MEDICAL WASTE SERVICES | 03/01/20 | 60 | 735.00 | - | - | 735.00 | - | - |
| 02/29/20 | W 99354 | MEDICAL WASTE SERVICES | 03/30/20 | 31 | 655.00 | - | - | 655.00 | - | - |
| 01/22/20 | 1894601942 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 172.30 | - | - | - | 172.30 | - |
| 01/22/20 | 1894683373 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 181.58 | - | - | - | 181.58 | - |
| 01/22/20 | 1894683374 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 69.40 | - | - | - | 69.40 | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/20 | 1894683375 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 24.97 | - | - | - | 24.97 | - |
| 01/22/20 | 1894683376 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 90.00 | - | - | - | 90.00 | - |
| 01/22/20 | 1894854554 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 23.46 | - | - | - | 23.46 | - |
| 01/22/20 | 1894854555 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 69.31 | - | - | - | 69.31 | - |
| 01/22/20 | 1894854557 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 137.17 | - | - | - | 137.17 | - |
| 01/22/20 | 1894854558 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 68.31 | - | - | - | 68.31 | - |
| 01/22/20 | 1894854560 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 64.25 | - | - | - | 64.25 | - |
| 01/22/20 | 1895393735 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 67.88 | - | - | - | 67.88 | - |
| 01/22/20 | 1895510915 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 36.06 | - | - | - | 36.06 | - |
| 01/22/20 | 1899192747 | MEDLINE INDUSTRIES, INC | 02/21/20 | 69 | 186.32 | - | - | - | 186.32 | - |
| 02/19/20 | 1902074027 | MEDLINE INDUSTRIES, INC | 03/20/20 | 41 | 96.24 | - | - | 96.24 | - | - |
| 03/06/20 | 1903706392 | MEDLINE INDUSTRIES, INC | 04/05/20 | 25 | 1,341.65 | - | 1,341.65 | - | - | - |
| 03/07/20 | 1903849922 | MEDLINE INDUSTRIES, INC | 04/06/20 | 24 | 130.63 | - | 130.63 | - | - | - |
| 03/14/20 | 1904602940 | MEDLINE INDUSTRIES, INC | 04/13/20 | 17 | 65.99 | - | 65.99 | - | - | - |
| 03/19/20 | 1905150733 | MEDLINE INDUSTRIES, INC | 04/18/20 | 12 | 1,480.82 | - | 1,480.82 | - | - | - |
| 02/01/20 | 158578 | METHVIN SANITATION INC | 03/02/20 | 59 | 446.60 | - | - | 446.60 | - | - |
| 03/01/20 | 162405 | METHVIN SANITATION INC | 03/31/20 | 30 | 447.35 | - | 447.35 | - | - | - |
| 01/29/20 | 20200129 | MIKE DEMASS, INC. | 02/28/20 | 62 | 2,408.26 | - | - | - | 2,408.26 | - |
| 02/26/20 | 20200226 | MIKE DEMASS, INC. | 03/27/20 | 34 | 1,324.17 | - | - | 1,324.17 | - | - |
| 03/17/20 | 20200317 | Moody, Crystal | 04/16/20 | 14 | 26.35 | - | 26.35 | - | - | - |
| 01/01/20 | 85650 | NFS LEASING | 01/01/20 | 90 | 2,029.49 | - | - | - | 2,029.49 | - |
| 02/01/20 | 86413 | NFS LEASING | 02/01/20 | 59 | 2,029.49 | - | - | 2,029.49 | - | - |
| 03/01/20 | 87112 | NFS LEASING | 03/10/20 | 30 | 2,029.48 | - | 2,029.48 | - | - | - |
| 01/15/20 | 20200115 | OZARK SURGICAL GROUP | 02/14/20 | 76 | 7,930.00 | - | - | - | 7,930.00 | - |
| 01/27/20 | 20200127 | OZARK SURGICAL GROUP | 02/26/20 | 64 | 960.00 | - | - | - | 960.00 | - |
| 03/18/20 | IN92466211 | PERFORMANCE HEALTH SUPPLY | 04/17/20 | 13 | 87.81 | - | 87.81 | - | - | - |
| 03/03/20 | 943862786 | PHILIPS HEALTHCARE | 04/02/20 | 28 | 1,292.50 | - | 1,292.50 | - | - | - |
| 02/24/20 | 20200224 | PIERCE, JAME MD | 03/25/20 | 36 | 1,005.00 | - | - | 1,005.00 | - | - |
| 03/09/20 | 20200309 | PIERCE, JAME MD | 04/08/20 | 22 | 1,085.00 | - | 1,085.00 | - | - | - |
| 01/13/20 | R816308 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 78 | 82.65 | - | - | - | 82.65 | - |
| 01/13/20 | R816306 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 78 | 379.50 | - | - | - | 379.50 | - |
| 01/20/20 | R816882 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 71 | 181.75 | - | - | - | 181.75 | - |
| 01/20/20 | R816877 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 71 | 187.61 | - | - | - | 187.61 | - |
| 02/27/20 | 20200227 | RAY E. STAHL, M.D., P.A. | 03/07/20 | 33 | 720.00 | - | - | - | 720.00 | - |
| 01/29/20 | 20200129 | SHARED MEDICAL SERVICES, INC | 02/28/20 | 62 | 1,125.00 | - | - | - | 1,125.00 | - |
| 02/05/20 | 02052020RAD | SHARED MEDICAL SERVICES, INC | 03/06/20 | 55 | 1,500.00 | - | - | 1,500.00 | - | - |
| 02/19/20 | 20200219 | SHARED MEDICAL SERVICES, INC | 03/20/20 | 41 | 375.00 | - | - | 375.00 | - | - |
| 03/11/20 | 20200311 | SHARED MEDICAL SERVICES, INC | 04/10/20 | 20 | 375.00 | - | 375.00 | - | - | - |
| 03/18/20 | 20200318 | SHARED MEDICAL SERVICES, INC | 04/17/20 | 13 | 375.00 | - | 375.00 | - | - | - |
| 01/22/20 | 8129043629 | SHRED-IT USA | 02/21/20 | 69 | 36.00 | - | - | - | 36.00 | - |
| 02/22/20 | 8129262241 | SHRED-IT USA | 03/23/20 | 38 | 36.00 | - | - | 36.00 | - | - |
| 03/22/20 | 8129472089 | SHRED-IT USA | 04/21/20 | 9 | 36.00 | - | 36.00 | - | - | - |
| 01/12/20 | 952191742 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 79 | 1,064.33 | - | - | - | 1,064.33 | - |
| 01/12/20 | 976433968 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 79 | 561.79 | - | - | - | 561.79 | - |
| 01/14/20 | 976436902 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/13/20 | 77 | 206.40 | - | - | - | 206.40 | - |
| 01/22/20 | 976452469 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/21/20 | 69 | 1,210.08 | - | - | - | 1,210.08 | - |
| 01/28/20 | 976463547 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/27/20 | 63 | 29.48 | - | - | - | 29.48 | - |
| 02/12/20 | 952211353 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/10/20 | 48 | 1,064.33 | - | - | 1,064.33 | - | - |
| 02/20/20 | 976499794 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/21/20 | 40 | 1,895.77 | - | - | 1,895.77 | - | - |
| 02/26/20 | 976505647 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/27/20 | 34 | 674.48 | - | - | 674.48 | - | - |
| 03/12/20 | 952230481 | SIEMENS HEALTHCARE DIAGNOSTICS | 04/11/20 | 19 | 1,064.33 | - | 1,064.33 | - | - | - |
| 01/27/20 | IN-000622686 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 64 | 222.72 | - | - | - | 222.72 | - |
| 01/27/20 | IN-000622883 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 64 | 529.38 | - | - | - | 529.38 | - |

GlassRatner Advisory &
Capital Group LLC

Post Petition AP Aging - 03.20

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/03/20 | 502435947 | STERIS CORP | 03/04/20 | 57 | 554.58 | - | - | 554.58 | - | - |
| 03/02/20 | 8655428 | STERIS CORP | 04/01/20 | 29 | 184.80 | - | 184.80 | - | - | - |
| 03/03/20 | 8658265 | STERIS CORP | 04/02/20 | 28 | 103.28 | - | 103.28 | - | - | - |
| 03/03/20 | 502476031 | STERIS CORP | 04/02/20 | 28 | 554.58 | - | 554.58 | - | - | - |
| 02/01/20 | INV-0119 | STRATEQ HEALTH, INC | 03/02/20 | 59 | 7,433.00 | - | - | 7,433.00 | - | - |
| 02/01/20 | INV-0118 | STRATEQ HEALTH, INC | 03/02/20 | 59 | 20,000.00 | - | - | 20,000.00 | - | - |
| 02/06/20 | INV-0122 | STRATEQ HEALTH, INC | 03/07/20 | 54 | 14,433.00 | - | - | 14,433.00 | - | - |
| 02/24/20 | INV-0124 | STRATEQ HEALTH, INC | 03/25/20 | 36 | 12,000.00 | - | - | 12,000.00 | - | - |
| 01/16/20 | 229107658 | Sysco | 02/15/20 | 75 | 720.35 | - | - | - | 720.35 | - |
| 01/22/20 | 229114086 | Sysco | 02/21/20 | 69 | 30.95 | - | - | - | 30.95 | - |
| 01/23/20 | 229114412 | Sysco | 02/22/20 | 68 | 582.44 | - | - | - | 582.44 | - |
| 01/29/20 | 12929125S | Sysco | 02/28/20 | 62 | 15.60 | - | - | - | 15.60 | - |
| 01/30/20 | 229121458 | Sysco | 02/29/20 | 61 | 688.71 | - | - | - | 688.71 | - |
| 02/06/20 | 229131159 | Sysco | 03/07/20 | 54 | 737.15 | - | - | 737.15 | - | - |
| 02/10/20 | 12929894S | Sysco | 03/11/20 | 50 | 17.04 | - | - | 17.04 | - | - |
| 02/13/20 | 229138130 | Sysco | 03/14/20 | 47 | 665.02 | - | - | 665.02 | - | - |
| 02/20/20 | 229144933 | Sysco | 03/21/20 | 40 | 631.41 | - | - | 631.41 | - | - |
| 02/28/20 | 229152939 | Sysco | 03/29/20 | 32 | (9.57) | - | - | (9.57) | - | - |
| 01/04/20 | 12051 | TECH INC | 02/03/20 | 87 | 787.50 | - | - | - | 787.50 | - |
| 01/31/20 | 62111 | THAT PRINT SHOP | 03/01/20 | 60 | 225.68 | - | - | 225.68 | - | - |
| 02/13/20 | 4684462-IN | THE RUHOF CORPORATION | 03/14/20 | 47 | 212.04 | - | - | 212.04 | - | - |
| 03/19/20 | 343974 | TRI COUNTY MEDICAL SUPPLY | 04/18/20 | 12 | 50.00 | - | 50.00 | - | - | - |
| 01/06/20 | 20200106 | U.S. TRUSTEE PAYMENT CENTER | 02/04/20 | 85 | 325.00 | - | - | - | 325.00 | - |
| 02/18/20 | L6-13400 04 N | UNUM | 03/19/20 | 42 | 593.05 | - | - | 593.05 | - | - |
| 02/18/20 | L6-13400 08 C | UNUM | 03/19/20 | 42 | 770.09 | - | - | 770.09 | - | - |
| 01/24/20 | 80051298 | VERATHON, INC | 02/23/20 | 67 | 197.73 | - | - | - | 197.73 | - |
| 01/22/20 | 9844836074 | VERIZON WIRELESS | 02/21/20 | 69 | 90.02 | - | - | - | 90.02 | - |
| 01/22/20 | 9845858422 | VERIZON WIRELESS | 02/21/20 | 69 | 47.53 | - | - | - | 47.53 | - |
| 01/23/20 | 9846907997 | VERIZON WIRELESS | 02/22/20 | 68 | 230.02 | - | - | - | 230.02 | - |
| 02/08/20 | 9847928281 | VERIZON WIRELESS | 03/09/20 | 52 | 47.90 | - | - | 47.90 | - | - |
| 02/23/20 | 9848979923 | VERIZON WIRELESS | 03/24/20 | 37 | 160.02 | - | - | 160.02 | - | - |
| 03/08/20 | 9850013208 | VERIZON WIRELESS | 04/07/20 | 23 | 47.53 | - | 47.53 | - | - | - |
| 01/31/20 | 19176610 | WASHINGTON AUTO PARTS | 03/01/20 | 60 | 146.55 | - | - | 146.55 | - | - |
| 02/29/20 | 20336 | WASHINGTON AUTO PARTS | 03/30/20 | 31 | 14.99 | - | - | 14.99 | - | - |
| 01/10/20 | 974848 | WAYSTAR | 02/12/20 | 81 | 884.50 | - | - | - | 884.50 | - |
| 01/31/20 | 77235 | WELCH, COUCH & COMPANY, P.A. | 03/01/20 | 60 | 150.00 | - | - | 150.00 | - | - |
| 02/20/20 | 20200220 | WILDHAGEN, ERIC | 03/21/20 | 40 | 147.40 | - | - | 147.40 | - | - |
| 02/27/20 | 20200227 | WILDHAGEN, ERIC | 03/28/20 | 33 | 136.40 | - | - | 136.40 | - | - |
| 03/23/20 | 20200323 | WILDHAGEN, ERIC | 04/22/20 | 8 | 30.53 | - | 30.53 | - | - | - |
| 02/01/20 | 20200201 | YELCOT | 03/02/20 | 59 | 215.58 | - | - | 215.58 | - | - |
| 03/01/20 | 20200301 | YELCOT | 03/31/20 | 30 | 215.79 | - | 215.79 | - | - | - |
| 02/12/20 | 990113 | ZIRMED, INC | 03/13/20 | 48 | 1,748.37 | - | - | 1,748.37 | - | - |
| 03/11/20 | 1005285 | ZIRMED, INC | 04/10/20 | 20 | 1,423.75 | - | 1,423.75 | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **$ 306,200.50** | **$ -** | **$ 55,044.63** | **$ 171,305.62** | **$ 79,850.25** | **$ -** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1**[1, 2] | | | | | | | | | | |
| 02/26/20 | | 3M HEALTHCARE INFO - 2020 | 03/27/20 | 4 | $ 22,413.58 | - | 22,413.58 | - | - | - |
| 01/02/20 | | ABBOTT AMBULANCE, INC | 02/01/20 | 59 | 493.18 | - | - | 493.18 | - | - |
| 1/23/2020 | | ABBOTT AMBULANCE, INC | 02/22/20 | 38 | 261.80 | - | - | 261.80 | - | - |
| 1/14/2020 | | ACADEMY OF NUTRITION - 2020 | 03/23/20 | 8 | 191.00 | - | 191.00 | - | - | - |
| 2/27/2020 | | ACC BUSINESS - 2020 | 03/28/20 | 3 | 2,075.54 | - | 2,075.54 | - | - | - |
| 2/27/2020 | | ACC BUSINESS - 2020 | 03/28/20 | 3 | 651.87 | - | 651.87 | - | - | - |
| 2/18/2020 | | ACIST - 2020 | 03/19/20 | 12 | 798.50 | - | 798.50 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

8 of 15

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 3/31/2020 | | ADVANTAGE OFFICE - 2020 | 04/30/20 | N/A | 409.95 | 409.95 | - | - | - | - |
| 2/6/2020 | | AGILITI HEALTH - 2020 | 03/07/20 | 24 | 1,518.90 | - | 1,518.90 | - | - | - |
| 1/9/2020 | | ALBAN SCIENTIFIC - 2020 | 04/01/20 | N/A | 2,950.74 | 2,950.74 | - | - | - | - |
| 3/23/2020 | | ALBERT V BARTON | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 1/7/2020 | | ALI, KAHLIA | 02/06/20 | 54 | 85.00 | - | - | 85.00 | - | - |
| 02/24/20 | | ALLIED BENEFITS - 2020 | 03/03/20 | 28 | 75,632.19 | - | 75,632.19 | - | - | - |
| 3/1/2020 | | ALLIED BENEFITS - 2020 | 03/31/20 | 0 | 56,853.56 | 56,853.56 | - | - | - | - |
| 3/2/2020 | | ALLIED BENEFITS - 2020 | 04/01/20 | N/A | 66,659.19 | 66,659.19 | - | - | - | - |
| 3/9/2020 | | ALLIED BENEFITS - 2020 | 04/08/20 | N/A | 61,972.49 | 61,972.49 | - | - | - | - |
| 3/16/2020 | | ALLIED BENEFITS - 2020 | 04/15/20 | N/A | 35,311.12 | 35,311.12 | - | - | - | - |
| 3/23/2020 | | ALLIED BENEFITS - 2020 | 04/22/20 | N/A | 52,123.95 | 52,123.95 | - | - | - | - |
| 3/30/2020 | | ALLIED BENEFITS - 2020 | 04/29/20 | N/A | 84,479.44 | 84,479.44 | - | - | - | - |
| 2/26/2020 | | ALLOSOURCE - 2020 | 03/27/20 | 4 | 575.00 | - | 575.00 | - | - | - |
| 2/27/2020 | | ALLOSOURCE - 2020 | 03/28/20 | 3 | 575.00 | - | 575.00 | - | - | - |
| 2/27/2020 | | ALLOSOURCE - 2020 | 03/28/20 | 3 | 575.00 | - | 575.00 | - | - | - |
| 2/20/2020 | | AMEREN - 2020 | 03/21/20 | 10 | 21,474.77 | - | 21,474.77 | - | - | - |
| 2/20/2020 | | AMEREN - 2020 | 03/21/20 | 10 | 227.11 | - | 227.11 | - | - | - |
| 2/26/2020 | | AMEREN - 2020 | 03/27/20 | 4 | 509.39 | - | 509.39 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 26.25 | - | 26.25 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 21,932.02 | - | 21,932.02 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 81.72 | - | 81.72 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 58.17 | - | 58.17 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 155.53 | - | 155.53 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 134.59 | - | 134.59 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 154.88 | - | 154.88 | - | - | - |
| 2/27/2020 | | AMEREN - 2020 | 03/28/20 | 3 | 159.65 | - | 159.65 | - | - | - |
| 3/2/2020 | | AMEREN - 2020 | 04/01/20 | N/A | 74.04 | 74.04 | - | - | - | - |
| 3/20/2020 | | AMEREN - 2020 | 04/19/20 | N/A | 368.17 | 368.17 | - | - | - | - |
| 3/26/2020 | | AMEREN - 2020 | 04/25/20 | N/A | 313.82 | 313.82 | - | - | - | - |
| 1/21/2020 | | AMERICAN RED CROSS - 2020 | 03/16/20 | 15 | 1,275.00 | - | 1,275.00 | - | - | - |
| 2/11/2020 | | AMERICAN RED CROSS - 2020 | 03/12/20 | 19 | 2,143.00 | - | 2,143.00 | - | - | - |
| 2/18/2020 | | AMERICAN RED CROSS - 2020 | 03/19/20 | 12 | 493.00 | - | 493.00 | - | - | - |
| 2/25/2020 | | AMERICAN RED CROSS - 2020 | 03/26/20 | 5 | 698.00 | - | 698.00 | - | - | - |
| 2/29/2020 | | AMERICAN RED CROSS - 2020 | 03/30/20 | 1 | 1,150.00 | - | 1,150.00 | - | - | - |
| 2/29/2020 | | AMERICAN RED CROSS - 2020 | 03/30/20 | 1 | 21.71 | - | 21.71 | - | - | - |
| 3/10/2020 | | AMERICAN RED CROSS - 2020 | 04/09/20 | N/A | 1,445.00 | 1,445.00 | - | - | - | - |
| 1/15/2020 | | ANGIODYNAMICS | 02/14/20 | 46 | 189.00 | - | - | 189.00 | - | - |
| 3/1/2020 | | APPLIED STATISTICS - 2020 | 03/31/20 | 0 | 6,500.00 | 6,500.00 | - | - | - | - |
| 2/10/2020 | | ARAMARK - 2020 | 03/11/20 | 20 | 458.81 | - | 458.81 | - | - | - |
| 2/17/2020 | | ARAMARK - 2020 | 03/18/20 | 13 | 474.82 | - | 474.82 | - | - | - |
| 2/24/2020 | | ARAMARK - 2020 | 03/25/20 | 6 | 511.45 | - | 511.45 | - | - | - |
| 3/9/2020 | | ARAMARK - 2020 | 04/08/20 | N/A | 387.20 | 387.20 | - | - | - | - |
| 3/16/2020 | | ARAMARK - 2020 | 04/15/20 | N/A | 346.94 | 346.94 | - | - | - | - |
| 3/23/2020 | | ARAMARK - 2020 | 04/22/20 | N/A | 446.16 | 446.16 | - | - | - | - |
| 3/24/2020 | | ARGON MEDICAL - 2020 | 04/23/20 | N/A | 2,850.00 | 2,850.00 | - | - | - | - |
| 3/12/2020 | | ARTEC - 2020 | 04/11/20 | N/A | 996.00 | 996.00 | - | - | - | - |
| 1/21/2020 | | ASTREA SOLUTIONS - 2020 | 03/25/20 | 6 | 1,500.00 | - | 1,500.00 | - | - | - |
| 2/20/2020 | | ASTREA SOLUTIONS - 2020 | 03/21/20 | 10 | 1,500.00 | - | 1,500.00 | - | - | - |
| 4/1/2020 | | ASTREA SOLUTIONS - 2020 | 05/01/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 2/5/2020 | | AT&T 544-8099 - 2020 | 03/06/20 | 25 | 1,425.93 | - | 1,425.93 | - | - | - |
| 1/1/2020 | | AT&T 772-1246 - 2020 | 03/30/20 | 1 | 644.03 | - | 644.03 | - | - | - |
| 2/1/2020 | | AT&T 772-1246 - 2020 | 03/02/20 | 29 | 660.14 | - | 660.14 | - | - | - |
| 3/1/2020 | | AT&T 772-1246 - 2020 | 03/31/20 | 0 | 685.73 | 685.73 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 2/17/2020 | | AT&T 865-7000 - 2020 | 03/18/20 | 13 | 32,636.25 | - | 32,636.25 | - | - | - |
| 3/17/2020 | | AT&T 865-7000 - 2020 | 04/16/20 | N/A | 29,651.71 | 29,651.71 | - | - | - | - |
| 3/16/2020 | | AVANTE HEALTH - 2020 | 04/15/20 | N/A | 750.00 | 750.00 | - | - | - | - |
| 1/13/2020 | | AYA HEALTHCARE - 2019 AND OLDER | 01/27/20 | 64 | 0.25 | - | - | - | 0.25 | - |
| 2/27/2020 | | AYA HEALTHCARE - 2020 | 03/28/20 | 3 | 15,791.50 | - | 15,791.50 | - | - | - |
| 3/5/2020 | | AYA HEALTHCARE - 2020 | 04/04/20 | N/A | 13,023.75 | 13,023.75 | - | - | - | - |
| 3/12/2020 | | AYA HEALTHCARE - 2020 | 04/11/20 | N/A | 13,807.13 | 13,807.13 | - | - | - | - |
| 01/01/20 | | BANK DIRECT | 01/31/20 | 60 | 219,158.81 | - | - | 219,158.81 | - | - |
| 2/27/2020 | | BARD PERIPHERAL - 2020 | 03/28/20 | 3 | 23,550.00 | - | 23,550.00 | - | - | - |
| 3/25/2020 | | BAYER HEALTHCARE - 2020 | 04/24/20 | N/A | 4,402.47 | 4,402.47 | - | - | - | - |
| 3/3/2020 | | BERRY, MICHAEL - 2020 | 04/02/20 | N/A | 145.49 | 145.49 | - | - | - | - |
| 2/3/2020 | | BOHNENSTIEHL, GRETA - 2020 | 03/04/20 | 27 | 600.00 | - | 600.00 | - | - | - |
| 2/13/2020 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/14/20 | 17 | 490.00 | - | 490.00 | - | - | - |
| 2/17/2020 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/18/20 | 13 | 6,397.00 | - | 6,397.00 | - | - | - |
| 2/24/2020 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/25/20 | 6 | 96.70 | - | 96.70 | - | - | - |
| 2/25/2020 | | BOSTON SCIENTIFIC/MICRO - 2020 | 03/26/20 | 5 | 3,627.20 | - | 3,627.20 | - | - | - |
| 3/31/2020 | | BROSSETT CORPORATION - 2020 | 04/30/20 | N/A | 1,120.00 | 1,120.00 | - | - | - | - |
| 3/17/2020 | | BRUNS, SUSAN - 2020 | 04/16/20 | N/A | 73.50 | 73.50 | - | - | - | - |
| 2/18/2020 | | BUCKEYE CLEANING CENTER - 2020 | 03/19/20 | 12 | 1,680.71 | - | 1,680.71 | - | - | - |
| 1/11/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 249.09 | - | 249.09 | - | - | - |
| 1/11/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 221.69 | - | 221.69 | - | - | - |
| 1/18/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 1,810.89 | - | 1,810.89 | - | - | - |
| 1/25/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 98.18 | - | 98.18 | - | - | - |
| 1/31/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 125.00 | - | 125.00 | - | - | - |
| 1/31/2020 | | CARDINAL - 414 - 2020 | 03/01/20 | 30 | 906.60 | - | 906.60 | - | - | - |
| 2/8/2020 | | CARDINAL - 414 - 2020 | 03/09/20 | 22 | 84.96 | - | 84.96 | - | - | - |
| 2/15/2020 | | CARDINAL - 414 - 2020 | 03/16/20 | 15 | 302.98 | - | 302.98 | - | - | - |
| 2/22/2020 | | CARDINAL - 414 - 2020 | 03/23/20 | 8 | 2,614.55 | - | 2,614.55 | - | - | - |
| 2/22/2020 | | CARDINAL - 414 - 2020 | 03/23/20 | 8 | 2,614.55 | - | 2,614.55 | - | - | - |
| 2/29/2020 | | CARDINAL - 414 - 2020 | 03/30/20 | 1 | 125.00 | - | 125.00 | - | - | - |
| 2/29/2020 | | CARDINAL - 414 - 2020 | 03/30/20 | 1 | 949.17 | - | 949.17 | - | - | - |
| 3/7/2020 | | CARDINAL - 414 - 2020 | 04/06/20 | N/A | 807.37 | 807.37 | - | - | - | - |
| 3/14/2020 | | CARDINAL - 414 - 2020 | 04/13/20 | N/A | 462.63 | 462.63 | - | - | - | - |
| 3/21/2020 | | CARDINAL - 414 - 2020 | 04/20/20 | N/A | 844.17 | 844.17 | - | - | - | - |
| 1/4/2020 | | CARDINAL - OPTIFREIGHT - 2020 | 03/09/20 | 22 | 33.11 | - | 33.11 | - | - | - |
| 2/21/2020 | | CARDINAL - OPTIFREIGHT - 2020 | 03/22/20 | 9 | 83.92 | - | 83.92 | - | - | - |
| 3/6/2020 | | CARDINAL - OPTIFREIGHT - 2020 | 04/05/20 | N/A | 36.28 | 36.28 | - | - | - | - |
| 1/5/2020 | | CAREFUSION - 2020 | 03/20/20 | 11 | 1,131.00 | - | 1,131.00 | - | - | - |
| 2/19/2020 | | CATALYST RCM - 2020 | 03/20/20 | 11 | 7,500.00 | - | 7,500.00 | - | - | - |
| 1/31/2020 | | CENTRAL PAPER - 2020 | 03/01/20 | 30 | 5.00 | - | 5.00 | - | - | - |
| 3/23/2020 | | CHELSIE SWENSON | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 2/25/2020 | | CHEMTRON CORPORATION - 2020 | 03/26/20 | 5 | 925.00 | - | 925.00 | - | - | - |
| 2/25/2020 | | CINTAS FIRE - 2020 | 03/26/20 | 5 | 5,373.34 | - | 5,373.34 | - | - | - |
| 3/10/2020 | | CONMED - 2020 | 04/09/20 | N/A | 430.00 | 430.00 | - | - | - | - |
| 1/16/2020 | | CULLIGAN - 2020 | 03/19/20 | 12 | 39.99 | - | 39.99 | - | - | - |
| 3/13/2020 | | CULLIGAN - 2020 | 04/12/20 | N/A | 98.00 | 98.00 | - | - | - | - |
| 1/31/2020 | | CYRACOM - 2020 | 03/01/20 | 30 | 17.82 | - | 17.82 | - | - | - |
| 2/29/2020 | | CYRACOM - 2020 | 03/30/20 | 1 | 29.16 | - | 29.16 | - | - | - |
| 1/27/2020 | | DAHLEM - 2020 | 03/23/20 | 8 | 770.00 | - | 770.00 | - | - | - |
| 1/27/2020 | | DAHLEM - 2020 | 03/23/20 | 8 | 770.00 | - | 770.00 | - | - | - |
| 2/1/2020 | | ECFMG - 2020 | 03/02/20 | 29 | 55.00 | - | 55.00 | - | - | - |
| 1/1/2020 | | ELECTROMEK - 2020 | 03/19/20 | 12 | 4,583.00 | - | 4,583.00 | - | - | - |
| 1/2/2020 | | ELECTROMEK - 2020 | 03/20/20 | 11 | 4,583.00 | - | 4,583.00 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 2/1/2020 | | ELECTROMEK - 2020 | 03/02/20 | 29 | 4,583.00 | - | 4,583.00 | - | - | - |
| 3/1/2020 | | ELECTROMEK - 2020 | 03/31/20 | 0 | 4,583.00 | 4,583.00 | - | - | - | - |
| 3/23/2020 | | EMANUEL L CAVINS | 03/23/20 | 8 | 75.00 | - | 75.00 | - | - | - |
| 3/25/2020 | | EPS - MEDI DOSE - 2020 | 04/24/20 | N/A | 571.34 | 571.34 | - | - | - | - |
| 3/9/2020 | | FAULTLESS - 2020 | 04/08/20 | N/A | 32.34 | 32.34 | - | - | - | - |
| 3/9/2020 | | FAULTLESS - 2020 | 04/08/20 | N/A | 395.34 | 395.34 | - | - | - | - |
| 3/9/2020 | | FAULTLESS - 2020 | 04/08/20 | N/A | 507.36 | 507.36 | - | - | - | - |
| 3/9/2020 | | FAULTLESS - 2020 | 04/08/20 | N/A | 27.01 | 27.01 | - | - | - | - |
| 3/15/2020 | | FAULTLESS - 2020 | 04/14/20 | N/A | 3,117.41 | 3,117.41 | - | - | - | - |
| 3/15/2020 | | FAULTLESS - 2020 | 04/14/20 | N/A | 359.71 | 359.71 | - | - | - | - |
| 3/16/2020 | | FAULTLESS - 2020 | 04/15/20 | N/A | 32.34 | 32.34 | - | - | - | - |
| 3/16/2020 | | FAULTLESS - 2020 | 04/15/20 | N/A | 27.01 | 27.01 | - | - | - | - |
| 3/23/2020 | | FAULTLESS - 2020 | 04/22/20 | N/A | 32.87 | 32.87 | - | - | - | - |
| 3/23/2020 | | FAULTLESS - 2020 | 04/22/20 | N/A | 27.01 | 27.01 | - | - | - | - |
| 3/30/2020 | | FAULTLESS - 2020 | 04/29/20 | N/A | 27.01 | 27.01 | - | - | - | - |
| 1/9/2020 | | FISHER HEALTHCARE - 2020 | 03/18/20 | 13 | 1,935.50 | - | 1,935.50 | - | - | - |
| 1/13/2020 | | FISHER HEALTHCARE - 2020 | 03/18/20 | 13 | 385.44 | - | 385.44 | - | - | - |
| 1/22/2020 | | FISHER HEALTHCARE - 2020 | 03/18/20 | 13 | 29.14 | - | 29.14 | - | - | - |
| 2/11/2020 | | FISHER HEALTHCARE - 2020 | 03/12/20 | 19 | 194.76 | - | 194.76 | - | - | - |
| 2/13/2020 | | FISHER HEALTHCARE - 2020 | 03/14/20 | 17 | 1,772.58 | - | 1,772.58 | - | - | - |
| 2/13/2020 | | FISHER HEALTHCARE - 2020 | 03/14/20 | 17 | 248.06 | - | 248.06 | - | - | - |
| 2/24/2020 | | FISHER HEALTHCARE - 2020 | 03/25/20 | 6 | 45.10 | - | 45.10 | - | - | - |
| 2/24/2020 | | FISHER HEALTHCARE - 2020 | 03/25/20 | 6 | 22.55 | - | 22.55 | - | - | - |
| 3/9/2020 | | FUELMAN - 2020 | 04/08/20 | N/A | 10.00 | 10.00 | - | - | - | - |
| 1/1/2020 | | GARDAWORLD - 2020 | 03/23/20 | 8 | 640.33 | - | 640.33 | - | - | - |
| 2/1/2020 | | GARDAWORLD - 2020 | 03/02/20 | 29 | 640.33 | - | 640.33 | - | - | - |
| 1/24/2020 | | GE HEALTH - REPAIRS - 2020 | 03/24/20 | 7 | 1,740.00 | - | 1,740.00 | - | - | - |
| 1/25/2020 | | GE HEALTH - REPAIRS - 2020 | 03/24/20 | 7 | 5,267.00 | - | 5,267.00 | - | - | - |
| 1/1/2020 | | GFI DIGITAL - 2020 | 03/19/20 | 12 | 2,004.30 | - | 2,004.30 | - | - | - |
| 1/1/2020 | | GFI DIGITAL - 2020 | 03/20/20 | 11 | 3,537.09 | - | 3,537.09 | - | - | - |
| 1/20/2020 | | GFI DIGITAL - 2020 | 03/19/20 | 12 | 218.96 | - | 218.96 | - | - | - |
| 1/27/2020 | | GFI DIGITAL - 2020 | 03/09/20 | 22 | 26.53 | - | 26.53 | - | - | - |
| 2/18/2020 | | GFI DIGITAL - 2020 | 03/19/20 | 12 | 3,537.09 | - | 3,537.09 | - | - | - |
| 2/28/2020 | | GFI DIGITAL - 2020 | 03/29/20 | 2 | 53.46 | - | 53.46 | - | - | - |
| 2/29/2020 | | GFI DIGITAL - 2020 | 03/30/20 | 1 | 2,173.28 | - | 2,173.28 | - | - | - |
| 1/29/2020 | | GIBBS TECHNOLOGY - 2020 | 03/09/20 | 22 | 5,625.18 | - | 5,625.18 | - | - | - |
| 2/26/2020 | | GIBBS TECHNOLOGY - 2020 | 03/27/20 | 4 | 5,625.18 | - | 5,625.18 | - | - | - |
| 2/28/2020 | | GIBBS TECHNOLOGY - 2020 | 03/29/20 | 2 | 90.77 | - | 90.77 | - | - | - |
| 1/9/2020 | | HARRIS, TAFT - 2020 | 02/08/20 | 52 | 75.00 | - | - | 75.00 | - | - |
| 2/29/2020 | | HEALTHLINK - 2020 | 03/30/20 | 1 | 197.09 | - | 197.09 | - | - | - |
| 2/10/2020 | | HMS HEALTH - 2020 | 03/11/20 | 20 | 28.54 | - | 28.54 | - | - | - |
| 1/2/2020 | | IBM - 2020 | 03/17/20 | 14 | 2,724.56 | - | 2,724.56 | - | - | - |
| 3/2/2020 | | IBM - 2020 | 04/01/20 | N/A | 2,724.56 | 2,724.56 | - | - | - | - |
| 1/8/2020 | | IMMUCOR - 2020 | 03/24/20 | 7 | 116.91 | - | 116.91 | - | - | - |
| 1/8/2020 | | IMMUCOR - 2020 | 03/24/20 | 7 | 130.44 | - | 130.44 | - | - | - |
| 2/26/2020 | | IMMUCOR - 2020 | 03/27/20 | 4 | 934.48 | - | 934.48 | - | - | - |
| 2/26/2020 | | IMMUCOR - 2020 | 03/27/20 | 4 | 555.10 | - | 555.10 | - | - | - |
| 4/1/2020 | | INTERSTATE BATTERY - 2020 | 05/01/20 | N/A | 199.96 | 199.96 | - | - | - | - |
| 2/29/2020 | | IRON MOUNTAIN - 2020 | 03/30/20 | 1 | 772.61 | - | 772.61 | - | - | - |
| 3/23/2020 | | JASMINE ANDERSON | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 3/23/2020 | | JENNIFER RAMOS | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 3/23/2020 | | J'LYN SMITH | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 2/6/2020 | | JOHNSON & JOHNSON HEALTH - 2020 | 03/07/20 | 24 | 8,949.04 | - | 8,949.04 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 2/6/2020 | | JOHNSON & JOHNSON HEALTH - 2020 | 03/07/20 | 24 | 1,299.14 | - | 1,299.14 | - | - | - |
| 1/2/2020 | | JOINT COMMISSION - 2020 | 03/23/20 | 8 | 2,375.00 | - | 2,375.00 | - | - | - |
| 1/2/2020 | | JOINT COMMISSION - 2020 | 03/23/20 | 8 | 11,985.00 | - | 11,985.00 | - | - | - |
| 2/5/2020 | | JOINT COMMISSION - 2020 | 03/06/20 | 25 | 4,370.00 | - | 4,370.00 | - | - | - |
| 1/28/2020 | | JOINT COMMISSION RESOURCES - 2020 | 03/23/20 | 8 | 581.00 | - | 581.00 | - | - | - |
| 3/23/2020 | | JOSHUA WATTERS | 03/23/20 | 8 | 445.00 | - | 445.00 | - | - | - |
| 2/29/2020 | | LABCORP - 2020 | 03/30/20 | 1 | 5,635.17 | - | 5,635.17 | - | - | - |
| 2/29/2020 | | LABCORP - 2020 | 03/30/20 | 1 | 413.17 | - | 413.17 | - | - | - |
| 1/31/2020 | | M*MODAL - 2020 | 03/01/20 | 30 | 2,051.37 | - | 2,051.37 | - | - | - |
| 2/29/2020 | | M*MODAL - 2020 | 03/30/20 | 1 | 1,379.31 | - | 1,379.31 | - | - | - |
| 3/23/2020 | | MARTY KELLY | 03/23/20 | 8 | 83.60 | - | 83.60 | - | - | - |
| 3/23/2020 | | MARTY KELLY | 03/23/20 | 8 | 86.18 | - | 86.18 | - | - | - |
| 3/23/2020 | | MARTY KELLY | 03/23/20 | 8 | 86.18 | - | 86.18 | - | - | - |
| 2/29/2020 | | MATHESON - 2020 | 03/30/20 | 1 | 2,959.00 | - | 2,959.00 | - | - | - |
| 3/16/2020 | | MATHESON - 2020 | 04/15/20 | N/A | 1,390.79 | 1,390.79 | - | - | - | - |
| 1/9/2020 | | MCKINLEY, MARILYN | 02/08/20 | 52 | 100.00 | - | - | 100.00 | - | - |
| 2/25/2020 | | MEDI DOSE - 2020 | 04/24/20 | N/A | 1,640.51 | 1,640.51 | - | - | - | - |
| 2/11/2020 | | MEDICAL PROTECTIVE COMPANY | 03/12/20 | 19 | 4,234.00 | - | 4,234.00 | - | - | - |
| 2/7/2020 | | MEDLEARN MEDIA | 03/08/20 | 23 | 295.00 | - | 295.00 | - | - | - |
| 1/3/2020 | | MEDLINE ACCOUNT #1869896 (OLD) | 02/02/20 | 58 | 7,865.36 | - | - | 7,865.36 | - | - |
| 1/6/2020 | | MEDLINE ACCOUNT #1869896 (OLD) | 02/05/20 | 55 | 570.22 | - | - | 570.22 | - | - |
| 2/20/2020 | | MED-PAT INC. | 03/21/20 | 10 | 139.50 | - | 139.50 | - | - | - |
| 2/29/2020 | | MEDTOX LABORATORIES - 2020 | 03/30/20 | 1 | 50.00 | - | 50.00 | - | - | - |
| 2/24/2020 | | MEDTRONIC USA - 2020 | 03/25/20 | 6 | 9,650.00 | - | 9,650.00 | - | - | - |
| 2/27/2020 | | MEDTRONIC USA - 2020 | 03/28/20 | 3 | 200.00 | - | 200.00 | - | - | - |
| 1/17/2020 | | MERTZLUFFT, MARY - 2019 AND OLDER | 01/17/20 | 74 | 24.00 | - | - | - | 24.00 | - |
| 1/10/2020 | | MISSOURI AMERICAN WATER | 01/30/20 | 61 | 126.24 | - | - | - | 126.24 | - |
| 2/11/2020 | | MISSOURI AMERICAN WATER | 03/02/20 | 29 | 110.49 | - | 110.49 | - | - | - |
| 1/13/2020 | | MSD - 2019 AND OLDER | 01/28/20 | 63 | 2,250.19 | - | - | - | - | 2,250.19 |
| 1/22/2020 | | MSD - 2019 AND OLDER | 02/06/20 | 54 | 197.37 | - | - | 197.37 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 58.71 | - | - | 58.71 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 82.65 | - | - | 82.65 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 45.59 | - | - | 45.59 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 48.07 | - | - | 48.07 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 42.46 | - | - | 42.46 | - | - |
| 1/24/2020 | | MSD - 2019 AND OLDER | 02/08/20 | 52 | 31.59 | - | - | 31.59 | - | - |
| 1/27/2020 | | MSD - 2019 AND OLDER | 02/11/20 | 49 | 6,075.71 | - | - | 6,075.71 | - | - |
| 1/28/2020 | | MSD - 2019 AND OLDER | 02/12/20 | 48 | 2,040.80 | - | - | 2,040.80 | - | - |
| 2/12/2020 | | MSD - 2019 AND OLDER | 03/02/20 | 29 | 1,963.73 | - | 1,963.73 | - | - | - |
| 2/18/2020 | | MSD - 2019 AND OLDER | 03/04/20 | 27 | 185.33 | - | 185.33 | - | - | - |
| 2/20/2020 | | MSD - 2019 AND OLDER | 03/06/20 | 25 | 63.72 | - | 63.72 | - | - | - |
| 2/20/2020 | | MSD - 2019 AND OLDER | 03/06/20 | 25 | 48.40 | - | 48.40 | - | - | - |
| 2/20/2020 | | MSD - 2019 AND OLDER | 03/06/20 | 25 | 42.75 | - | 42.75 | - | - | - |
| 3/17/2020 | | MSD - 2020 | 04/16/20 | N/A | 141.67 | 141.67 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 58.71 | 58.71 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 1,593.30 | 1,593.30 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 68.45 | 68.45 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 117.15 | 117.15 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 44.10 | 44.10 | - | - | - | - |
| 3/20/2020 | | MSD - 2020 | 04/19/20 | N/A | 39.23 | 39.23 | - | - | - | - |
| 3/23/2020 | | MSD - 2020 | 04/22/20 | N/A | 29.49 | 29.49 | - | - | - | - |
| 3/24/2020 | | MSD - 2020 | 04/23/20 | N/A | 8,415.63 | 8,415.63 | - | - | - | - |
| 1/4/2020 | | NEXTIVA - 2020 | 03/11/20 | 20 | 601.10 | - | 601.10 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 2/1/2020 | | NI SATELLITE - 2020 | 03/02/20 | 29 | 83.75 | - | 83.75 | - | - | - |
| 1/1/2020 | | OPTUM360 | 01/31/20 | 60 | 319.95 | - | - | 319.95 | - | - |
| 3/25/2020 | | ORTHO CLINICAL DIAG - 2020 | 04/24/20 | N/A | 6,614.46 | 6,614.46 | - | - | - | - |
| 1/16/2020 | | PDC - 2020 | 03/18/20 | 13 | 204.12 | - | 204.12 | - | - | - |
| 2/7/2020 | | PDC - 2020 | 03/08/20 | 23 | 429.00 | - | 429.00 | - | - | - |
| 2/28/2020 | | PDC - 2020 | 03/29/20 | 2 | 576.38 | - | 576.38 | - | - | - |
| 1/1/2020 | | PENTAX MEDICAL COMPANY | 01/31/20 | 60 | 1,000.00 | - | - | 1,000.00 | - | - |
| 2/1/2020 | | PENTAX MEDICAL COMPANY | 03/02/20 | 29 | 1,000.00 | - | 1,000.00 | - | - | - |
| 1/24/2020 | | PHILIPS - 2020 | 03/17/20 | 14 | 4,000.00 | - | 4,000.00 | - | - | - |
| 1/3/2020 | | PIC-A-POC - 2020 | 03/31/20 | 0 | 220.00 | 220.00 | - | - | - | - |
| 3/6/2020 | | PIC-A-POC - 2020 | 04/05/20 | N/A | 440.00 | 440.00 | - | - | - | - |
| 3/23/2020 | | PITNEY BOWES - 2020 | 04/22/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 1/15/2020 | | PLATINUM CODE - 2020 | 03/18/20 | 13 | 454.47 | - | 454.47 | - | - | - |
| 2/5/2020 | | PLATINUM CODE - 2020 | 03/06/20 | 25 | 86.29 | - | 86.29 | - | - | - |
| 1/31/2020 | | PRESORT, INC | 01/31/20 | 60 | 152.81 | - | - | 152.81 | - | - |
| 1/31/2020 | | PRESTO-X - 2020 | 03/01/20 | 30 | 1,086.00 | - | 1,086.00 | - | - | - |
| 2/29/2020 | | PRESTO-X - 2020 | 03/30/20 | 1 | 365.00 | - | 365.00 | - | - | - |
| 2/27/2020 | | PRICE BLAZE - 2020 | 03/28/20 | 3 | 141.00 | - | 141.00 | - | - | - |
| 2/14/2020 | | PROFESSIONAL RESEARCH - 2020 | 03/15/20 | 16 | 1,562.50 | - | 1,562.50 | - | - | - |
| 2/27/2020 | | PROFESSIONAL RESEARCH - 2020 | 03/28/20 | 3 | 1,562.50 | - | 1,562.50 | - | - | - |
| 3/31/2020 | | PROSHRED SECURITY - 2020 | 04/30/20 | N/A | 294.00 | 294.00 | - | - | - | - |
| 3/10/2020 | | RALPH, MICHAEL MD - 2020 | 04/09/20 | N/A | 1,395.00 | 1,395.00 | - | - | - | - |
| 1/9/2020 | | RAU, DAVID | 02/08/20 | 52 | 31.25 | - | - | 31.25 | - | - |
| 2/21/2020 | | RC IMAGING | 03/22/20 | 9 | 230.86 | - | 230.86 | - | - | - |
| 2/28/2020 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | 2 | 1,929.92 | - | 1,929.92 | - | - | - |
| 2/28/2020 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | 2 | 123.12 | - | 123.12 | - | - | - |
| 2/28/2020 | | RICH'S AUTOMOTIVE - 2020 | 03/29/20 | 2 | 135.77 | - | 135.77 | - | - | - |
| 3/23/2020 | | RYAN, DONALD - 2020 | 04/22/20 | N/A | 635.70 | 635.70 | - | - | - | - |
| 2/24/2020 | | SAGGIO, THOMAS - 2020 | 03/25/20 | 6 | 293.24 | - | 293.24 | - | - | - |
| 1/17/2020 | | SCHAAB, BRIAN - 2019 AND OLDER | 02/16/20 | 44 | 17.05 | - | - | 17.05 | - | - |
| 1/16/2020 | | SIDDIQUI, MUJEEB MD | 02/15/20 | 45 | 731.00 | - | - | 731.00 | - | - |
| 2/12/2020 | | SIEMENS HEALTHCARE DIAGNOSTICS (DADE) | 03/13/20 | 18 | 2,102.08 | - | 2,102.08 | - | - | - |
| 2/14/2020 | | SIEMENS HEALTHCARE DIAGNOSTICS (DADE) | 03/15/20 | 16 | 312.00 | - | 312.00 | - | - | - |
| 1/2/2020 | | SIEMENS MEDICAL SOLUTIONS USA | 02/01/20 | 59 | 3,469.00 | - | - | 3,469.00 | - | - |
| 2/1/2020 | | SIEMENS MEDICAL SOLUTIONS USA | 03/02/20 | 29 | 3,469.00 | - | 3,469.00 | - | - | - |
| 1/29/2020 | | SMITH & NEPHEW INC, ORTHOPAEDICS (OLD) | 02/28/20 | 32 | 5,670.00 | - | - | 5,670.00 | - | - |
| 2/17/2020 | | SMITH & NEPHEW WOUND MGMT. | 03/18/20 | 13 | 5,310.00 | - | 5,310.00 | - | - | - |
| 2/23/2020 | | SONJA BOONE, PUBLIC ADMIN CONSER | 03/23/20 | 8 | 50.00 | - | 50.00 | - | - | - |
| 1/31/2020 | | SOURCEHOV - 2020 | 03/01/20 | 30 | 113.95 | - | 113.95 | - | - | - |
| 2/29/2020 | | SOURCEHOV - 2020 | 03/30/20 | 1 | 113.95 | - | 113.95 | - | - | - |
| 1/9/2020 | | SPECIALISTS IN ANESTHESIA - 2019 AND OLD | 01/09/20 | 82 | 3,229.00 | - | - | - | 3,229.00 | - |
| 1/30/2020 | | SPIRE - 2020 | 03/30/20 | 1 | 353.41 | - | 353.41 | - | - | - |
| 1/30/2020 | | SPIRE - 2020 | 03/30/20 | 1 | 292.77 | - | 292.77 | - | - | - |
| 1/30/2020 | | SPIRE - 2020 | 03/30/20 | 1 | 364.67 | - | 364.67 | - | - | - |
| 1/30/2020 | | SPIRE - 2020 | 03/30/20 | 1 | 345.56 | - | 345.56 | - | - | - |
| 1/31/2020 | | SPIRE - 2020 | 03/01/20 | 30 | 19,534.14 | - | 19,534.14 | - | - | - |
| 2/4/2020 | | SPIRE - 2020 | 03/05/20 | 26 | 300.29 | - | 300.29 | - | - | - |
| 2/27/2020 | | SPIRE - 2020 | 03/28/20 | 3 | 303.06 | - | 303.06 | - | - | - |
| 2/27/2020 | | SPIRE - 2020 | 03/28/20 | 3 | 269.37 | - | 269.37 | - | - | - |
| 2/27/2020 | | SPIRE - 2020 | 03/28/20 | 3 | 327.35 | - | 327.35 | - | - | - |
| 2/27/2020 | | SPIRE - 2020 | 03/28/20 | 3 | 314.49 | - | 314.49 | - | - | - |
| 3/3/2020 | | SPIRE - 2020 | 04/02/20 | N/A | 297.96 | 297.96 | - | - | - | - |
| 3/5/2020 | | SPIRE - 2020 | 04/04/20 | N/A | 21,091.12 | 21,091.12 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 3/5/2020 | | SPIRE - 2020 | 04/04/20 | N/A | 17,739.28 | 17,739.28 | - | - | - | - |
| 3/10/2020 | | STAPLES - 2020 | 04/09/20 | N/A | 2,259.82 | 2,259.82 | - | - | - | - |
| 1/1/2020 | | STERICYCLE - 2020 | 03/03/20 | 28 | 4,207.71 | - | 4,207.71 | - | - | - |
| 2/1/2020 | | STERICYCLE - 2020 | 03/02/20 | 29 | 4,066.20 | - | 4,066.20 | - | - | - |
| 2/14/2020 | | STERICYCLE - 2020 | 03/15/20 | 16 | 3,097.06 | - | 3,097.06 | - | - | - |
| 2/14/2020 | | STERICYCLE - 2020 | 03/15/20 | 16 | 1,110.65 | - | 1,110.65 | - | - | - |
| 2/14/2020 | | STERICYCLE - 2020 | 03/15/20 | 16 | 864.29 | - | 864.29 | - | - | - |
| 2/14/2020 | | STERICYCLE - 2020 | 03/15/20 | 16 | 3,105.92 | - | 3,105.92 | - | - | - |
| 2/29/2020 | | STERICYCLE - 2020 | 03/30/20 | 1 | 5.88 | - | 5.88 | - | - | - |
| 3/1/2020 | | STERICYCLE - 2020 | 03/31/20 | 0 | 4,008.11 | 4,008.11 | - | - | - | - |
| 3/23/2020 | | STEVEN L TURNER | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 2/21/2020 | | STRYKER ENDOSCOPY - 2020 | 03/22/20 | 9 | 848.20 | - | 848.20 | - | - | - |
| 2/25/2020 | | SURGICAL DIRECT - 2020 | 03/26/20 | 5 | 322.63 | - | 322.63 | - | - | - |
| 3/2/2020 | | SURGICAL DIRECT - 2020 | 04/01/20 | N/A | 3,720.00 | 3,720.00 | - | - | - | - |
| 2/15/2020 | | SYED, JUNAID MD - 2020 | 03/16/20 | 15 | 1,250.00 | - | 1,250.00 | - | - | - |
| 3/18/2020 | | SYED, JUNAID MD - 2020 | 04/17/20 | N/A | 1,250.00 | 1,250.00 | - | - | - | - |
| 2/22/2020 | | SYSCO FOOD SERVICES - 2020 | 03/23/20 | 8 | 5,158.20 | - | 5,158.20 | - | - | - |
| 3/13/2020 | | SYSCO FOOD SERVICES - 2020 | 04/12/20 | N/A | 288.59 | 288.59 | - | - | - | - |
| 2/25/2020 | | SYSTEM ONE MEDICAL | 03/26/20 | 5 | 191.76 | - | 191.76 | - | - | - |
| 3/23/2020 | | TAIESHA GARY | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| 1/1/2020 | | TELECHECK - 2020 | 03/04/20 | 27 | 28.10 | - | 28.10 | - | - | - |
| 1/2/2020 | | TELEGRATION - 2020 | 04/01/20 | N/A | 38.70 | 38.70 | - | - | - | - |
| 3/2/2020 | | TELEGRATION - 2020 | 04/01/20 | N/A | 36.43 | 36.43 | - | - | - | - |
| 3/1/2020 | | THE KINGS MIDWEST - 2020 | 03/31/20 | 0 | 26,268.68 | 26,268.68 | - | - | - | - |
| 3/1/2020 | | THE KINGS MIDWEST - 2020 | 03/31/20 | 0 | 18,299.47 | 18,299.47 | - | - | - | - |
| 3/5/2020 | | THE KINGS MIDWEST - 2020 | 04/04/20 | N/A | 1,406.00 | 1,406.00 | - | - | - | - |
| 1/1/2020 | | THYSSENKRUPP - 2020 | 03/20/20 | 11 | 9,259.89 | - | 9,259.89 | - | - | - |
| 1/7/2020 | | THYSSENKRUPP - 2020 | 03/20/20 | 11 | 234.50 | - | 234.50 | - | - | - |
| 2/10/2020 | | THYSSENKRUPP - 2020 | 03/11/20 | 20 | 2,958.00 | - | 2,958.00 | - | - | - |
| 3/9/2020 | | TIVOLI, DARREN - 2020 | 04/08/20 | N/A | 77.67 | 77.67 | - | - | - | - |
| 2/11/2020 | | UNITED WAY - 2019 AND OLDER | 02/11/20 | 49 | 105.00 | - | - | 105.00 | - | - |
| 1/27/2020 | | UNUM - 2020 | 03/19/20 | 12 | 8,790.08 | - | 8,790.08 | - | - | - |
| 3/18/2020 | | UNUM - 2020 | 04/17/20 | N/A | 4,813.98 | 4,813.98 | - | - | - | - |
| 3/18/2020 | | UNUM - 2020 | 04/17/20 | N/A | 24,748.92 | 24,748.92 | - | - | - | - |
| 3/18/2020 | | UNUM - 2020 | 04/17/20 | N/A | 5,950.38 | 5,950.38 | - | - | - | - |
| 3/18/2020 | | VSP - 2020 | 04/17/20 | N/A | 3,112.97 | 3,112.97 | - | - | - | - |
| 3/16/2020 | | WAGEWORKS - 2020 | 04/15/20 | N/A | 1,035.89 | 1,035.89 | - | - | - | - |
| 1/27/2020 | | WERFEN USA - 2020 | 04/01/20 | N/A | 2,772.00 | 2,772.00 | - | - | - | - |
| 2/5/2020 | | WERFEN USA - 2020 | 04/01/20 | N/A | 1,750.65 | 1,750.65 | - | - | - | - |
| 2/19/2020 | | WERFEN USA - 2020 | 04/01/20 | N/A | 1,750.65 | 1,750.65 | - | - | - | - |
| 3/23/2020 | | WERFEN USA - 2020 | 04/22/20 | N/A | 1,750.65 | 1,750.65 | - | - | - | - |
| 3/10/2020 | | WESTERN HEALTHCARE - 2020 | 04/09/20 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 3/17/2020 | | WESTERN HEALTHCARE - 2020 | 04/16/20 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 3/24/2020 | | WESTERN HEALTHCARE - 2020 | 04/23/20 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 3/31/2020 | | WESTERN HEALTHCARE - 2020 | 04/30/20 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 2/13/2020 | | WORLD POINT - 2020 | 03/14/20 | 17 | 373.00 | - | 373.00 | - | - | - |
| 1/8/2020 | | XO COMMUNICATIONS | 02/07/20 | 53 | 1,140.63 | - | - | 1,140.63 | - | - |
| 2/8/2020 | | XO COMMUNICATIONS | 03/09/20 | 22 | 1,017.14 | - | 1,017.14 | - | - | - |
| 3/23/2020 | | ZORIA WILLIAMS | 03/23/20 | 8 | 3.00 | - | 3.00 | - | - | - |
| | | **Total - St. Alexius Corporation #1** | | | **$  1,548,807.74** | **$   808,106.38** | **$   485,013.67** | **$   250,058.01** | **$    5,629.68** | **$           -** |
| | | | | | | | | | | |
| | | **TOTAL** | | | **$  2,273,224.00** | **$  1,042,640.96** | **$   616,786.83** | **$   481,429.46** | **$  132,366.75** | **$           -** |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| | | | | | | | 45.87% | 27.13% | 21.18% | 5.82% | 0.00% |

**Notes:**

**(1)** Due to limitations in the accounting system, invoice numbers could not be generated in the accounts payable source reports.

**(2)** Accounts payable aged 31-60 days past due related to St. Alexius Hospital Corporation #1 are largely on the account of financed insurance premiums due to BankDirect that were being reconciled jointly by counsel for the Chapter 11 Trustee and counsel for BankDirect as of the end of the reporting period.

GlassRatner Advisory &
Capital Group LLC

**CASE NAME:** Americore Holdings, LLC, et al.

**STATEMENT OF INCOME (LOSS)**[1]

**FORM OPR-5**
REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** From February 21, 2020 through February 29, 2020

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
|    Materials | | | | | | | |
|    Labor - Direct | | | | | | | |
|    Manufacturing Overhead | | | | | | | |
|       TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
|    Selling and Marketing | | | | | | | |
|    General and Administrative | | | | | | | |
|    Other Exp: | | | | | | | |
|       TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

STATEMENT OF SOURCES AND USES OF CASH
March 2020

Case Name:   Americore Holdings, LLC, et al.
Case Number:   19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | | | | | | |
| CASH GENERATED FROM OPERATIONS | | | | | | |
| | | | | | | |
| Add:  Decrease in Assets: | | | | | | |
| Accounts Receivable | $   421,887.03 | $  4,085,724.17 | | | | |
| Inventory | | | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | 14,288.07 | 606.36 | | | | |
| | | | | | | |
| Increase in Liabilities: | | | | | | |
| Pre Petition Liabilities | | | | | | |
| Post Petition Liabilities | | | | | | |
| TOTAL SOURCES OF CASH (A) | **436,175.10** | **4,086,330.53** | | | | |
| **USES OF CASH** | | | | | | |
| Increase in Assets: | | | | | | |
| Accounts Receivable | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | | | | | | |
| | | | | | | |
| Decrease in Liabilities: | | | | | | |
| Pre-Petition Liabilities | | | | | | |
| Post-Petition Liabilities | | | | | | |
| Bank fees | 41.00 | 10,235.14 | | | | |
| Emergency room | 46,000.00 | 132,000.00 | | | | |
| Employee benefits | 17,864.57 | 114,969.12 | | | | |
| Insurance | 197,783.51 | 538,030.96 | | | | |
| Payroll | 647,953.34 | 1,320,130.96 | | | | |
| Supplies | 60,127.74 | 144,009.88 | | | | |
| Taxes | 24,913.03 | 438,373.77 | | | | |
| Utilities | 17,000.00 | 38,871.87 | | | | |
| US Trustee | | 650.00 | | | | |
| Other operating expenses | 208,556.10 | 506,393.35 | | | | |
| TOTAL USES OF CASH (B) | **1,296,141.98** | **3,297,087.96** | | | | |
| | | | | | | |
| NET SOURCE (USE) OF CASH (A-B=NET) | $    (859,966.88) | $   789,242.57 | | | | |
| | | | | | | |
| CASH - BEGINNING BALANCE (See OPR-1) | $  2,025,271.64 | $  1,165,304.76 | | | | |
| *Cash - ENDING BALANCE (See OPR-1)* | $  1,165,304.76 | $  1,954,547.33 | | | | |

Notes:
**(1)** Prepared on cash basis of accounting.

**CASE NAME:** Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/20 | Wire | Triton HR | $ 1,069.96 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | Debit | US Bank | 238.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1014 | US Dept of Education | 260.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1015 | VOID | - |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1016 | Quadax | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1017 | Marianne Cirelli | 96.60 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1018 | Kristin Renkin - Petty Cash | 724.99 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/13/20 | 1019 | Paylocity | 2,148.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/20/20 | 1020 | Konica | 1,578.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/20/20 | 1021 | Unum | 777.70 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/20/20 | 1022 | US Trustee | 650.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/27/20 | Wire | Nalco Company LLC | 997.85 |
| | | | | | 10,100.93 |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11421 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11422 | Payroll Check | 1,148.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11423 | Payroll Check | 803.75 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11424 | Payroll Check | 1,023.19 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11425 | Payroll Check | 943.09 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11426 | Payroll Check | 744.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11427 | Payroll Check | 921.45 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11428 | Payroll Check | 1,628.29 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11429 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11430 | Payroll Check | 1,177.75 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11431 | Payroll Check | 1,355.95 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11432 | Payroll Check | 125.04 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11433 | Payroll Check | 1,364.84 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11434 | Payroll Check | 1,739.58 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/20 | 11435 | Payroll Check | 1,606.57 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11436 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11437 | Payroll Check | 1,148.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11438 | Payroll Check | 839.96 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11439 | Payroll Check | 1,014.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11441 | Payroll Check | 747.02 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11442 | Payroll Check | 930.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11443 | Payroll Check | 1,651.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11444 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11445 | Payroll Check | 1,177.74 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11446 | Payroll Check | 1,399.37 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11447 | Payroll Check | 158.50 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11448 | Payroll Check | 1,461.68 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11449 | Payroll Check | 1,703.66 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11450 | Payroll Check | 1,538.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/27/20 | 11440 | Payroll Check | 88.10 |
| | | | | | 35,697.77 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-0301 | 03/04/20 | Debit | Medline Industries Inc | 32.71 |
| | | | | | 32.71 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 03/09/20 | Debit | Izard Cou Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001270 | Payroll Check | 278.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001310 | Payroll Check | 279.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001231 | Payroll Check | 337.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001250 | Payroll Check | 391.77 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001225 | Payroll Check | 445.26 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001229 | Payroll Check | 470.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001247 | Payroll Check | 523.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001243 | Payroll Check | 582.44 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001271 | Payroll Check | 600.65 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001256 | Payroll Check | 626.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001309 | Payroll Check | 629.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001226 | Payroll Check | 636.81 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001223 | Payroll Check | 644.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001244 | Payroll Check | 646.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001241 | Payroll Check | 649.27 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001239 | Payroll Check | 651.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001242 | Payroll Check | 653.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001245 | Payroll Check | 655.23 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001257 | Payroll Check | 655.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001297 | Payroll Check | 661.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001218 | Payroll Check | 699.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001234 | Payroll Check | 716.42 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001273 | Payroll Check | 762.14 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001219 | Payroll Check | 814.85 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001289 | Payroll Check | 867.21 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001227 | Payroll Check | 879.35 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001220 | Payroll Check | 886.34 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001259 | Payroll Check | 914.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001285 | Payroll Check | 931.45 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001298 | Payroll Check | 1,025.22 |

CASE NAME:     Americore Holdings, LLC, et al.                                    Disbursements

CASE NUMBER:     19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001304 | Payroll Check | 1,059.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001279 | Payroll Check | 1,100.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001280 | Payroll Check | 1,103.74 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001240 | Payroll Check | 1,115.30 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001258 | Payroll Check | 1,126.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001216 | Payroll Check | 1,223.99 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001300 | Payroll Check | 1,285.19 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001251 | Payroll Check | 1,347.93 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001292 | Payroll Check | 1,348.03 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001283 | Payroll Check | 1,462.49 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001254 | Payroll Check | 1,483.20 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001288 | Payroll Check | 1,688.91 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001296 | Payroll Check | 1,765.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001299 | Payroll Check | 1,971.79 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001264 | Payroll Check | 2,199.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001293 | Payroll Check | 2,351.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001277 | Payroll Check | 3,101.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001306 | Payroll Check | 3,109.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001286 | Payroll Check | 272.35 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001224 | Payroll Check | 309.84 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001284 | Payroll Check | 364.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001233 | Payroll Check | 379.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001308 | Payroll Check | 491.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001307 | Payroll Check | 534.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001228 | Payroll Check | 600.64 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001301 | Payroll Check | 606.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001237 | Payroll Check | 632.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001232 | Payroll Check | 690.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001236 | Payroll Check | 764.40 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001235 | Payroll Check | 818.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001276 | Payroll Check | 881.57 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001305 | Payroll Check | 934.25 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001266 | Payroll Check | 936.21 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001261 | Payroll Check | 961.86 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001221 | Payroll Check | 1,079.82 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001287 | Payroll Check | 1,147.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001295 | Payroll Check | 1,357.11 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001248 | Payroll Check | 1,384.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001312 | Payroll Check | 1,696.45 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001274 | Payroll Check | 1,895.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001294 | Payroll Check | 2,064.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001272 | Payroll Check | 2,344.28 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001255 | Payroll Check | 148.16 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001282 | Payroll Check | 269.80 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001275 | Payroll Check | 277.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001278 | Payroll Check | 398.29 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001253 | Payroll Check | 486.14 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001269 | Payroll Check | 576.38 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001246 | Payroll Check | 610.34 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001303 | Payroll Check | 713.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001302 | Payroll Check | 815.19 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001222 | Payroll Check | 817.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001268 | Payroll Check | 841.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001252 | Payroll Check | 997.70 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001311 | Payroll Check | 1,304.07 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001291 | Payroll Check | 473.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001267 | Payroll Check | 586.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001281 | Payroll Check | 919.35 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001290 | Payroll Check | 309.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001265 | Payroll Check | 1,027.08 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001230 | Payroll Check | 120.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001263 | Payroll Check | 360.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001238 | Payroll Check | 1,047.22 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001124 | Payroll Check | 208.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001262 | Payroll Check | 917.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001217 | Payroll Check | 2,840.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/06/20 | 2001249 | Payroll Check | 1,774.40 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001359 | Payroll Check | 43.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001260 | Payroll Check | 47.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001328 | Payroll Check | 121.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001377 | Payroll Check | 312.80 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001408 | Payroll Check | 313.99 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001376 | Payroll Check | 356.70 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001331 | Payroll Check | 361.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001372 | Payroll Check | 365.65 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001329 | Payroll Check | 386.09 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001345 | Payroll Check | 533.16 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001323 | Payroll Check | 545.95 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001321 | Payroll Check | 567.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001342 | Payroll Check | 576.84 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001337 | Payroll Check | 579.14 |

CASE NAME:         Americore Holdings, LLC, et al.                                    Disbursements

CASE NUMBER:       19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001368 | Payroll Check | 640.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001354 | Payroll Check | 647.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001343 | Payroll Check | 652.53 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001365 | Payroll Check | 717.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001355 | Payroll Check | 767.19 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001370 | Payroll Check | 789.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001350 | Payroll Check | 858.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001407 | Payroll Check | 868.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001318 | Payroll Check | 889.38 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001325 | Payroll Check | 889.56 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001388 | Payroll Check | 927.80 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001356 | Payroll Check | 1,015.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001396 | Payroll Check | 1,039.81 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001378 | Payroll Check | 1,087.90 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001338 | Payroll Check | 1,118.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001391 | Payroll Check | 1,307.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001398 | Payroll Check | 1,354.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001371 | Payroll Check | 1,539.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001381 | Payroll Check | 1,543.59 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001387 | Payroll Check | 1,622.86 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001363 | Payroll Check | 2,223.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001375 | Payroll Check | 2,664.99 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Debit | Izard Cou Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Debit | Izard Cou Billing | 2,430.08 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001341 | Payroll Check | 528.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001324 | Payroll Check | 632.64 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001344 | Payroll Check | 663.91 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001334 | Payroll Check | 776.07 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001357 | Payroll Check | 883.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001369 | Payroll Check | 1,972.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001404 | Payroll Check | 2,818.48 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001353 | Payroll Check | 145.22 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001382 | Payroll Check | 382.40 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001385 | Payroll Check | 120.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001383 | Payroll Check | 132.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001322 | Payroll Check | 279.95 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001339 | Payroll Check | 363.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001327 | Payroll Check | 486.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001406 | Payroll Check | 491.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001358 | Payroll Check | 536.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001399 | Payroll Check | 536.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001405 | Payroll Check | 537.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001340 | Payroll Check | 567.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001326 | Payroll Check | 608.08 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001335 | Payroll Check | 640.98 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001364 | Payroll Check | 695.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001330 | Payroll Check | 698.58 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001316 | Payroll Check | 707.58 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001332 | Payroll Check | 713.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001401 | Payroll Check | 725.13 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001379 | Payroll Check | 777.82 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001317 | Payroll Check | 812.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001374 | Payroll Check | 875.13 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001384 | Payroll Check | 897.16 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001333 | Payroll Check | 909.13 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001380 | Payroll Check | 926.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001403 | Payroll Check | 933.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001360 | Payroll Check | 973.49 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001402 | Payroll Check | 983.53 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001386 | Payroll Check | 1,004.04 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001319 | Payroll Check | 1,101.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001346 | Payroll Check | 1,187.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001314 | Payroll Check | 1,266.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001409 | Payroll Check | 1,283.62 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001394 | Payroll Check | 1,358.07 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001395 | Payroll Check | 1,449.89 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001349 | Payroll Check | 1,518.98 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001410 | Payroll Check | 1,547.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001367 | Payroll Check | 1,601.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001352 | Payroll Check | 1,699.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001397 | Payroll Check | 1,883.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001393 | Payroll Check | 2,170.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001392 | Payroll Check | 2,317.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001400 | Payroll Check | 809.63 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001336 | Payroll Check | 1,054.79 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001351 | Payroll Check | 340.85 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001348 | Payroll Check | 398.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001320 | Payroll Check | 788.93 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001313 | Payroll Check | 285.73 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001373 | Payroll Check | 388.50 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001361 | Payroll Check | 925.76 |

**CASE NAME:**     Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001389 | Payroll Check | 385.46 |
| | | | | | 177,326.18 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Debit | NFS Leasing Inc | 1,923.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Debit | Bankcard Deposit | 263.60 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Debit | Merchant Services | 23.05 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/20 | Debit | Pay Plus AP | 6.78 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Debit | Matrix Trust Company | 945.04 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Debit | Pay Plus AP | 0.44 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Debit | IRS | 24,158.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Debit | AR DFA Revenue | 9,139.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/20 | Debit | Pay Plus AP | 40.51 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | Debit | Main Street Chks | 37.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | Debit | Amerisource | 1,790.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Debit | Pay Plus AP | 11.15 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Debit | IRS | 23,660.87 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | Debit | Matrix Trust Company | 938.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | No check # | Baxter Healthcare Corp | 524.98 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | No check # | Medline Industries Inc | 1,594.65 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | No check # | Amerisource | 1,179.51 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | No check # | American Welding Gas | 1,291.21 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | No check # | Correct Care Inc | 20,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | No check # | Triton HR | 1,838.59 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | No check # | Amerisource | 2,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | No check # | Baxter Healthcare Corp | 672.98 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | No check # | Fort Smith Surgical Supply Co | 1,964.88 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | No check # | Correct Care Inc | 20,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | No check # | Amerisource | 2,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | No check # | Medline Industries Inc | 2,535.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | No check # | Siemens Medical Solutions USA | 2,058.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | No check # | American Welding Gas | 3,674.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | No check # | Correct Care Inc | 20,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | No check # | Amerisource | 1,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | No check # | Skidmore, Kim | 505.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | Verizon | 480.06 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | Batesville Typewriter | 945.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | Pippin Wholesale Co | 269.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | NFS Leasing Inc | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | McKesson Medical-Surgical | 1,952.51 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | First National Bank | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Debit | Pay Plus AP | 7.52 |
| | | | | | 151,599.01 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/02/20 | Debit | Bank of America | 19.95 |
| | | | | | 19.95 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/02/20 | Debit | MTOT Disc | 1,335.09 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/02/20 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/24/20 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/16/20 | Debit | Bank of America | 966.21 |
| | | | | | 2,305.30 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/11/20 | 700015 | Kardell Plumbing | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/11/20 | 700013 | Sherwin Williams | 4,945.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/11/20 | 700016 | Burton, Mel | 1,484.00 |
| | | | | | 9,429.00 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/04/20 | Debit | Sysco | 5,761.36 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/13/20 | Debit | Bank Fee | 7,603.40 |
| | | | | | 13,364.76 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/03/20 | 200472 | Stryker Orthopaedics | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/04/20 | Debit | Amerisource | 14,138.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/04/20 | Debit | Pitney Bowes | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/04/20 | 200473 | St Louis Boiler | 1,717.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | Debit | Sysco | 5,761.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200502 | Buckeye Cleaning | 415.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200503 | Chemtron | 341.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200504 | Grainger | 935.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200505 | Hamm, Jeanie | 792.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200507 | Osteomed | 1,927.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200509 | Specialists in Anesthesia PC | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200510 | Walcott RX Products | 194.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200511 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/06/20 | 200512 | Beyond Risk | 6,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | Alban Scientific | 635.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | Allied Benefit | 42,369.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | Aya Healthcare Inc | 12,914.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | Brossett Corp | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | The Kings Midwest Division LLC | 65,863.34 |

CASE NAME: Americore Holdings, LLC, et al.                                                           Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Debit | Western Healthcare | 40,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | 200525 | New World Medical | 2,005.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | 200527 | American Boiler & Mechanical | 1,733.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | Debit | Alban Scientific | 562.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | Debit | Mckesson Corp | 3,784.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | Debit | Microaire Surgical | 255.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | 200523 | Abbott Diagnostics | 2,517.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | 200524 | Surgical Direct | 4,700.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/11/20 | 200532 | MedTox Diagnostics | 383.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/11/20 | 200533 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Alban Scientific | 13,491.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Allied Benefit | 15,745.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Amerisource | 17,255.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Aya Healthcare Inc | 13,968.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Faultless | 8,397.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Fisher Scientific | 1,999.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Ortho-Clinical | 10,092.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | Debit | Sysco | 6,389.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/13/20 | Debit | Alban Scientific | 989.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/13/20 | Debit | Specialists in Anesthesia PC | 30,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/16/20 | Debit | American Proficiency | 4,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/16/20 | Debit | Sysco | 5,744.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | Debit | Fisher Scientific | 4,987.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | Debit | The Kings Midwest Division LLC | 40,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200591 | Abbott Diagnostics DIV | 4,256.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200592 | American Red Cross | 2,714.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200593 | Aramark | 1,938.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200594 | Cintas | 445.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200595 | Imucor Inc | 1,092.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200596 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200597 | Touchtone | 632.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/19/20 | Debit | Trfr from 6886 to 0684 | 55.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Alban Scientific | 36,208.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Amerisource | 11,917.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Faultless | 6,308.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Sysco | 5,852.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Travelers | 186,305.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | Debit | Travelers | 350,656.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/25/20 | Debit | Sysco | 3,912.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/26/20 | Debit | Allied Benefit | 56,853.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Alban Scientific | 10,354.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Amerisource | 12,566.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Aya Healthcare Inc | 16,450.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Brossett Corp | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Faultless | 4,199.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Mobile | 1,795.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Staples | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Sysco | 2,966.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | The Kings Midwest Division LLC | 42,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Debit | Western Healthcare | 92,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200687 | Ameren UE | 67.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200690 | Ameren UE | 437.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200683 | Ameren UE | 107.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200684 | Ameren UE | 134.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200685 | Ameren UE | 59.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200681 | Ameren UE | 128.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200686 | Ameren UE | 58.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200682 | Ameren UE | 120.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200689 | Ameren UE | 21.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200679 | Ameren UE | 140.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200688 | Ameren UE | 289.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | 200680 | Ameren UE | 11,279.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200714 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200715 | Schaab, Brian | 401.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200725 | EZ WAY | 554.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200704 | AMERICAN BOILER & MECH | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200705 | ARAMARK | 346.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200708 | SHEILA HARWELL | 113.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200709 | HEALTH CARE LOGISTICS | 1,170.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200710 | TONI KNOCHE | 395.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200711 | MISSOURI DEPARTMENT OF REVENUE | 994.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200713 | RAMAIR, INC. | 2,233.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200716 | SPIRE | 43,805.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200717 | SPRINT | 387.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200718 | TOUCHTONE COMMUNICATIONS | 583.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200728 | AT&T | 1,075.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200729 | AT&T | 23,982.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200730 | MSD | 9,377.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | 200731 | CLST, LLC | 700.00 |
| | | | | | 1,400,544.79 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20259 | Payroll Check | 1,016.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20260 | Payroll Check | 2,373.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20261 | Payroll Check | 3,107.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20262 | Payroll Check | 2,577.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20263 | Payroll Check | 861.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20264 | Payroll Check | 2,504.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20265 | Payroll Check | 935.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20266 | Payroll Check | 1,128.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20267 | Payroll Check | 1,660.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20268 | Payroll Check | 1,911.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20269 | Payroll Check | 2,030.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100309 | Payroll Check | 1,110.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100312 | Payroll Check | 228.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100310 | Payroll Check | 1,437.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100311 | Payroll Check | 298.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 19843 | Payroll Check | (2,271.50) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20270 | Payroll Check | 2,404.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100305 | Payroll Check | 2,404.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20271 | Payroll Check | 2,088.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20272 | Payroll Check | 279.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20273 | Payroll Check | 1,472.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20274 | Payroll Check | 984.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20275 | Payroll Check | 862.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20276 | Payroll Check | 842.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20277 | Payroll Check | 1,843.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20278 | Payroll Check | 1,887.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20279 | Payroll Check | 545.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20280 | Payroll Check | 809.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20281 | Payroll Check | 839.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20282 | Payroll Check | 1,037.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20283 | Payroll Check | 3,311.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20284 | Payroll Check | 772.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20285 | Payroll Check | 714.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20286 | Payroll Check | 726.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20287 | Payroll Check | 568.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20288 | Payroll Check | 1,807.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20289 | Payroll Check | 543.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20290 | Payroll Check | 728.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20291 | Payroll Check | 724.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100307 | Payroll Check | 125.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20292 | Payroll Check | 783.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20293 | Payroll Check | 711.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20294 | Payroll Check | 2,168.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20295 | Payroll Check | 707.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20296 | Payroll Check | 2,484.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20297 | Payroll Check | 930.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20298 | Payroll Check | 1,735.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20299 | Payroll Check | 457.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20300 | Payroll Check | 1,390.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20301 | Payroll Check | 730.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20302 | Payroll Check | 947.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20303 | Payroll Check | 2,607.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20304 | Payroll Check | 132.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20305 | Payroll Check | 1,032.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20306 | Payroll Check | 668.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20307 | Payroll Check | 766.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20308 | Payroll Check | 1,953.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20309 | Payroll Check | 1,535.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20310 | Payroll Check | 2,036.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20311 | Payroll Check | 1,940.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20312 | Payroll Check | 2,145.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20313 | Payroll Check | 2,727.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20314 | Payroll Check | 812.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20315 | Payroll Check | 798.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20316 | Payroll Check | 1,088.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20317 | Payroll Check | 2,466.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100315 | Payroll Check | 1,925.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100316 | Payroll Check | 1,713.28 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20318 | Payroll Check | 2,453.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20319 | Payroll Check | 2,597.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20320 | Payroll Check | 964.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20321 | Payroll Check | 2,125.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20322 | Payroll Check | 2,128.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20323 | Payroll Check | 768.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20324 | Payroll Check | 150.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20325 | Payroll Check | 95.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20326 | Payroll Check | 572.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20327 | Payroll Check | 2,377.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20328 | Payroll Check | 1,092.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20329 | Payroll Check | 877.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20330 | Payroll Check | 490.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20331 | Payroll Check | 433.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20332 | Payroll Check | 772.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20333 | Payroll Check | 918.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20334 | Payroll Check | 738.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20335 | Payroll Check | 743.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20336 | Payroll Check | 592.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20337 | Payroll Check | 3,453.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20338 | Payroll Check | 1,980.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20339 | Payroll Check | 645.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100314 | Payroll Check | 977.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100317 | Payroll Check | 693.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20340 | Payroll Check | 1,883.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20341 | Payroll Check | 711.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20342 | Payroll Check | 501.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20343 | Payroll Check | 855.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20344 | Payroll Check | 3,901.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20345 | Payroll Check | 855.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20346 | Payroll Check | 709.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20347 | Payroll Check | 1,968.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20348 | Payroll Check | 2,689.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20349 | Payroll Check | 1,433.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20350 | Payroll Check | 828.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20351 | Payroll Check | 2,690.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20352 | Payroll Check | 871.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20353 | Payroll Check | 888.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20354 | Payroll Check | 2,118.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20355 | Payroll Check | 1,376.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20356 | Payroll Check | 783.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20357 | Payroll Check | 797.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20358 | Payroll Check | 2,364.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20359 | Payroll Check | 2,833.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20360 | Payroll Check | 639.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20361 | Payroll Check | 855.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20362 | Payroll Check | 836.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20363 | Payroll Check | 775.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20364 | Payroll Check | 937.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20365 | Payroll Check | 793.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20366 | Payroll Check | 586.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20367 | Payroll Check | 175.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20368 | Payroll Check | 2,681.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20369 | Payroll Check | 2,066.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20370 | Payroll Check | 2,453.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20371 | Payroll Check | 205.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20372 | Payroll Check | 807.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20373 | Payroll Check | 964.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20374 | Payroll Check | 890.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20375 | Payroll Check | 477.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20376 | Payroll Check | 1,835.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20377 | Payroll Check | 1,803.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20378 | Payroll Check | 1,551.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20379 | Payroll Check | 74.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20380 | Payroll Check | 2,016.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20381 | Payroll Check | 1,665.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20382 | Payroll Check | 869.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20383 | Payroll Check | 1,473.83 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20384 | Payroll Check | 1,905.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20385 | Payroll Check | 864.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20386 | Payroll Check | 773.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20387 | Payroll Check | 1,920.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20388 | Payroll Check | 1,962.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20389 | Payroll Check | 2,366.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20390 | Payroll Check | 360.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20391 | Payroll Check | 1,837.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20392 | Payroll Check | 2,082.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20393 | Payroll Check | 1,808.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20394 | Payroll Check | 1,800.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20395 | Payroll Check | 301.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20396 | Payroll Check | 413.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20397 | Payroll Check | 1,865.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20398 | Payroll Check | 1,438.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20399 | Payroll Check | 304.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20400 | Payroll Check | 2,106.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20401 | Payroll Check | 1,821.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20402 | Payroll Check | 1,307.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20403 | Payroll Check | 2,498.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20404 | Payroll Check | 1,506.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20485 | Payroll Check | 1,598.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20405 | Payroll Check | 1,918.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20406 | Payroll Check | 1,777.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20408 | Payroll Check | 798.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20407 | Payroll Check | 254.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20409 | Payroll Check | 940.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20410 | Payroll Check | 936.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20411 | Payroll Check | 522.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20412 | Payroll Check | 654.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20413 | Payroll Check | 242.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20414 | Payroll Check | 1,819.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20415 | Payroll Check | 2,175.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20416 | Payroll Check | 1,154.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20417 | Payroll Check | 1,406.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20418 | Payroll Check | 172.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20419 | Payroll Check | 1,756.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 100318 | Payroll Check | 200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20420 | Payroll Check | 1,990.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20421 | Payroll Check | 1,259.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20422 | Payroll Check | 1,305.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20423 | Payroll Check | 193.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20424 | Payroll Check | 2,235.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20425 | Payroll Check | 1,744.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20426 | Payroll Check | 695.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20427 | Payroll Check | 553.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20428 | Payroll Check | 513.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20429 | Payroll Check | 3,023.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20430 | Payroll Check | 2,207.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20431 | Payroll Check | 3,021.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20432 | Payroll Check | 244.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20433 | Payroll Check | 1,229.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20434 | Payroll Check | 3,571.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20435 | Payroll Check | 3,228.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20436 | Payroll Check | 182.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20437 | Payroll Check | 374.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20438 | Payroll Check | 3,025.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20439 | Payroll Check | 698.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20440 | Payroll Check | 634.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20441 | Payroll Check | 95.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20442 | Payroll Check | 585.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20443 | Payroll Check | 2,102.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20444 | Payroll Check | 1,505.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20445 | Payroll Check | 1,738.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20446 | Payroll Check | 1,152.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20447 | Payroll Check | 1,478.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20448 | Payroll Check | 2,948.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20449 | Payroll Check | 239.89 |

CASE NAME: Americore Holdings, LLC, et al.          Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20450 | Payroll Check | 2,835.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20451 | Payroll Check | 243.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20452 | Payroll Check | 1,120.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20453 | Payroll Check | 1,436.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20454 | Payroll Check | 2,071.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20455 | Payroll Check | 1,527.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20456 | Payroll Check | 1,417.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20457 | Payroll Check | 1,707.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20458 | Payroll Check | 2,585.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20459 | Payroll Check | 2,828.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20460 | Payroll Check | 1,709.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20461 | Payroll Check | 2,140.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20462 | Payroll Check | 669.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20463 | Payroll Check | 1,625.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20464 | Payroll Check | 2,443.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20465 | Payroll Check | 2,087.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20466 | Payroll Check | 1,626.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20467 | Payroll Check | 1,720.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20468 | Payroll Check | 2,456.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20469 | Payroll Check | 1,915.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20470 | Payroll Check | 1,618.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20471 | Payroll Check | 1,731.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20472 | Payroll Check | 1,717.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20473 | Payroll Check | 2,360.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20474 | Payroll Check | 1,168.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20475 | Payroll Check | 2,713.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20476 | Payroll Check | 1,329.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20477 | Payroll Check | 1,990.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20478 | Payroll Check | 542.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20479 | Payroll Check | 816.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20480 | Payroll Check | 1,730.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20481 | Payroll Check | 921.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20482 | Payroll Check | 1,601.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20483 | Payroll Check | 1,972.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20484 | Payroll Check | 2,323.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20486 | Payroll Check | 1,923.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20487 | Payroll Check | 2,478.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20488 | Payroll Check | 3,882.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20489 | Payroll Check | 1,984.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20490 | Payroll Check | 4,985.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20598 | Payroll Check | 401.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20491 | Payroll Check | 676.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20492 | Payroll Check | 2,295.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20493 | Payroll Check | 2,263.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20494 | Payroll Check | 1,947.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20495 | Payroll Check | 643.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20496 | Payroll Check | 804.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20497 | Payroll Check | 2,235.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20602 | Payroll Check | 1,200.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20498 | Payroll Check | 1,319.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20499 | Payroll Check | 1,078.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20500 | Payroll Check | 738.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20501 | Payroll Check | 764.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20502 | Payroll Check | 1,211.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20503 | Payroll Check | 184.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20504 | Payroll Check | 662.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20505 | Payroll Check | 1,002.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20506 | Payroll Check | 431.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20507 | Payroll Check | 672.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20508 | Payroll Check | 884.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20509 | Payroll Check | 1,079.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20510 | Payroll Check | 754.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20511 | Payroll Check | 1,691.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20512 | Payroll Check | 337.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20513 | Payroll Check | 998.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20514 | Payroll Check | 176.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20515 | Payroll Check | 197.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20516 | Payroll Check | 1,320.29 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20517 | Payroll Check | 956.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20518 | Payroll Check | 1,372.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20519 | Payroll Check | 985.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20520 | Payroll Check | 152.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20521 | Payroll Check | 385.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20522 | Payroll Check | 1,221.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20523 | Payroll Check | 1,102.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20524 | Payroll Check | 345.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20525 | Payroll Check | 1,782.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20526 | Payroll Check | 1,710.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20527 | Payroll Check | 2,414.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20528 | Payroll Check | 504.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20529 | Payroll Check | 953.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20530 | Payroll Check | 808.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20531 | Payroll Check | 907.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20532 | Payroll Check | 1,112.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20533 | Payroll Check | 468.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20534 | Payroll Check | 159.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20535 | Payroll Check | 1,508.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20536 | Payroll Check | 913.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20537 | Payroll Check | 1,198.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20538 | Payroll Check | 1,979.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20539 | Payroll Check | 1,732.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20540 | Payroll Check | 934.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20542 | Payroll Check | 1,162.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20541 | Payroll Check | 2,099.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20543 | Payroll Check | 1,287.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20544 | Payroll Check | 1,037.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20545 | Payroll Check | 692.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20546 | Payroll Check | 1,215.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20547 | Payroll Check | 927.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20548 | Payroll Check | 821.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20549 | Payroll Check | 859.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20550 | Payroll Check | 590.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20551 | Payroll Check | 778.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20552 | Payroll Check | 728.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20553 | Payroll Check | 505.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20554 | Payroll Check | 1,664.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20555 | Payroll Check | 1,799.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20556 | Payroll Check | 1,288.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20557 | Payroll Check | 1,732.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20558 | Payroll Check | 1,732.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20559 | Payroll Check | 1,293.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20560 | Payroll Check | 1,461.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20561 | Payroll Check | 985.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20562 | Payroll Check | 942.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20563 | Payroll Check | 1,387.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20564 | Payroll Check | 1,112.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20565 | Payroll Check | 1,051.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20566 | Payroll Check | 1,203.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20567 | Payroll Check | 1,004.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20568 | Payroll Check | 2,611.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20569 | Payroll Check | 630.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20570 | Payroll Check | 2,005.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20571 | Payroll Check | 1,160.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20572 | Payroll Check | 991.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20573 | Payroll Check | 1,068.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20574 | Payroll Check | 1,094.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20575 | Payroll Check | 1,084.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20576 | Payroll Check | 2,280.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20577 | Payroll Check | 1,666.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20578 | Payroll Check | 1,309.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20579 | Payroll Check | 1,604.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20580 | Payroll Check | 3,511.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20581 | Payroll Check | 110.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20582 | Payroll Check | 1,683.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20583 | Payroll Check | 1,582.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20584 | Payroll Check | 186.24 |

CASE NAME:          Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:        19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20585 | Payroll Check | 763.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20586 | Payroll Check | 1,178.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20587 | Payroll Check | 787.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20588 | Payroll Check | 880.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20589 | Payroll Check | 655.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20590 | Payroll Check | 843.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20591 | Payroll Check | 716.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20592 | Payroll Check | 1,657.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20593 | Payroll Check | 200.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20594 | Payroll Check | 1,064.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20595 | Payroll Check | 1,709.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20596 | Payroll Check | 3,198.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20597 | Payroll Check | 6,580.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20599 | Payroll Check | 66.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20600 | Payroll Check | 539.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20601 | Payroll Check | 912.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20603 | Payroll Check | 2,866.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20604 | Payroll Check | 84.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20605 | Payroll Check | 1,619.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20606 | Payroll Check | 1,888.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20607 | Payroll Check | 792.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20608 | Payroll Check | 948.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20609 | Payroll Check | 1,224.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20610 | Payroll Check | 837.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20611 | Payroll Check | 877.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20612 | Payroll Check | 1,197.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20613 | Payroll Check | 885.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20614 | Payroll Check | 1,536.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20615 | Payroll Check | 840.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20616 | Payroll Check | 3,718.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20617 | Payroll Check | 1,934.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20618 | Payroll Check | 1,567.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20619 | Payroll Check | 983.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20620 | Payroll Check | 2,229.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20621 | Payroll Check | 783.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20622 | Payroll Check | 1,394.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20623 | Payroll Check | 1,295.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20624 | Payroll Check | 581.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20625 | Payroll Check | 969.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20626 | Payroll Check | 1,965.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20627 | Payroll Check | 3,445.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20628 | Payroll Check | 2,352.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20629 | Payroll Check | 1,929.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20630 | Payroll Check | 1,985.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20631 | Payroll Check | 603.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20632 | Payroll Check | 1,355.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20633 | Payroll Check | 1,803.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20634 | Payroll Check | 2,115.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20635 | Payroll Check | 1,199.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20636 | Payroll Check | 1,218.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20637 | Payroll Check | 66.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20638 | Payroll Check | 1,879.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20639 | Payroll Check | 702.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20640 | Payroll Check | 1,599.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20641 | Payroll Check | 1,097.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20642 | Payroll Check | 359.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20643 | Payroll Check | 1,120.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20644 | Payroll Check | 1,964.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20645 | Payroll Check | 1,610.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20646 | Payroll Check | 1,689.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20647 | Payroll Check | 1,873.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20648 | Payroll Check | 645.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20649 | Payroll Check | 1,066.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20650 | Payroll Check | 1,201.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20651 | Payroll Check | 412.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20652 | Payroll Check | 1,944.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20653 | Payroll Check | 373.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20654 | Payroll Check | 171.62 |

CASE NAME: Americore Holdings, LLC, et al.                                      Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20655 | Payroll Check | 1,422.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20656 | Payroll Check | 1,768.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20657 | Payroll Check | 1,675.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20658 | Payroll Check | 1,349.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20659 | Payroll Check | 1,770.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/13/20 | 20660 | Payroll Check | 1,768.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20676 | Payroll Check | 1,084.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20677 | Payroll Check | 2,059.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20678 | Payroll Check | 2,858.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20679 | Payroll Check | 1,803.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100330 | Payroll Check | 523.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20680 | Payroll Check | 2,087.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20681 | Payroll Check | 963.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20682 | Payroll Check | 1,126.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20683 | Payroll Check | 1,737.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20684 | Payroll Check | 1,771.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20685 | Payroll Check | 2,008.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20686 | Payroll Check | 2,246.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100334 | Payroll Check | 162.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20687 | Payroll Check | 1,475.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20688 | Payroll Check | 785.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20689 | Payroll Check | 902.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20690 | Payroll Check | 825.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20691 | Payroll Check | 1,912.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20692 | Payroll Check | 1,719.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20693 | Payroll Check | 822.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20694 | Payroll Check | 386.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20695 | Payroll Check | 810.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20696 | Payroll Check | 838.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20697 | Payroll Check | 1,263.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20698 | Payroll Check | 2,821.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20699 | Payroll Check | 1,217.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20700 | Payroll Check | 1,420.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20701 | Payroll Check | 846.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20702 | Payroll Check | 586.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20703 | Payroll Check | 1,838.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20704 | Payroll Check | 577.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20705 | Payroll Check | 52.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20706 | Payroll Check | 689.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20707 | Payroll Check | 732.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20708 | Payroll Check | 743.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20709 | Payroll Check | 560.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20710 | Payroll Check | 2,171.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20711 | Payroll Check | 734.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20712 | Payroll Check | 2,893.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20713 | Payroll Check | 67.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20714 | Payroll Check | 939.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20715 | Payroll Check | 1,665.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20716 | Payroll Check | 587.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20717 | Payroll Check | 1,699.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20718 | Payroll Check | 488.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20719 | Payroll Check | 950.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20720 | Payroll Check | 1,770.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20721 | Payroll Check | 2,342.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20722 | Payroll Check | 387.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20723 | Payroll Check | 892.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20724 | Payroll Check | 672.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20725 | Payroll Check | 748.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20726 | Payroll Check | 2,024.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20727 | Payroll Check | 1,587.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20728 | Payroll Check | 2,401.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20729 | Payroll Check | 2,788.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20730 | Payroll Check | 2,241.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20731 | Payroll Check | 2,727.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100333 | Payroll Check | 822.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20732 | Payroll Check | 839.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20733 | Payroll Check | 910.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20734 | Payroll Check | 2,576.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20735 | Payroll Check | 2,381.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20736 | Payroll Check | 1,496.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20737 | Payroll Check | 495.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20738 | Payroll Check | 2,291.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20739 | Payroll Check | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20740 | Payroll Check | 1,506.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20741 | Payroll Check | 762.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20742 | Payroll Check | 105.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20743 | Payroll Check | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20744 | Payroll Check | 565.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20745 | Payroll Check | 583.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20746 | Payroll Check | 1,983.15 |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20747 | Payroll Check | 117.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20748 | Payroll Check | 888.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20749 | Payroll Check | 788.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20750 | Payroll Check | 263.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20751 | Payroll Check | 1,065.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20752 | Payroll Check | 139.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20753 | Payroll Check | 747.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20754 | Payroll Check | 745.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20755 | Payroll Check | 2,829.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20756 | Payroll Check | 2,063.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20757 | Payroll Check | 258.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20758 | Payroll Check | 640.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20759 | Payroll Check | 2,201.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100323 | Payroll Check | 2,971.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20760 | Payroll Check | 1,756.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20761 | Payroll Check | 414.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100324 | Payroll Check | 348.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20762 | Payroll Check | 1,032.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20763 | Payroll Check | 3,085.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20764 | Payroll Check | 857.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20765 | Payroll Check | 731.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20766 | Payroll Check | 2,042.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20767 | Payroll Check | 3,308.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20768 | Payroll Check | 1,833.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20769 | Payroll Check | 841.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20770 | Payroll Check | 2,644.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20771 | Payroll Check | 882.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20772 | Payroll Check | 2,205.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20773 | Payroll Check | 1,349.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20774 | Payroll Check | 776.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20775 | Payroll Check | 1,420.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20776 | Payroll Check | 949.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20777 | Payroll Check | 2,364.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20778 | Payroll Check | 3,524.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20779 | Payroll Check | 747.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20780 | Payroll Check | 405.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20781 | Payroll Check | 861.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20782 | Payroll Check | 783.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20783 | Payroll Check | 691.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20784 | Payroll Check | 792.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20785 | Payroll Check | 848.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20786 | Payroll Check | 450.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20787 | Payroll Check | 2,709.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20788 | Payroll Check | 2,195.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20789 | Payroll Check | 1,426.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20790 | Payroll Check | 2,453.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20791 | Payroll Check | 101.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20792 | Payroll Check | 802.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20793 | Payroll Check | 965.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20794 | Payroll Check | 837.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20795 | Payroll Check | 829.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20796 | Payroll Check | 834.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20797 | Payroll Check | 742.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20798 | Payroll Check | 1,756.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20799 | Payroll Check | 1,277.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20800 | Payroll Check | 73.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20801 | Payroll Check | 102.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20802 | Payroll Check | 1,917.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20803 | Payroll Check | 569.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20804 | Payroll Check | 840.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20805 | Payroll Check | 1,514.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20806 | Payroll Check | 1,843.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20807 | Payroll Check | 859.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20808 | Payroll Check | 776.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20809 | Payroll Check | 2,310.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20810 | Payroll Check | 1,962.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20811 | Payroll Check | 1,980.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20812 | Payroll Check | 369.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20813 | Payroll Check | 1,864.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20814 | Payroll Check | 2,132.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20815 | Payroll Check | 1,672.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20816 | Payroll Check | 1,825.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20817 | Payroll Check | 287.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20818 | Payroll Check | 387.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20819 | Payroll Check | 2,211.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20820 | Payroll Check | 1,408.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20821 | Payroll Check | 347.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20822 | Payroll Check | 2,104.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20823 | Payroll Check | 1,765.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20824 | Payroll Check | 1,304.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20825 | Payroll Check | 2,641.00 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                              Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20826 | Payroll Check | 1,664.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20907 | Payroll Check | 1,686.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20827 | Payroll Check | 1,918.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20828 | Payroll Check | 1,696.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20829 | Payroll Check | 666.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20830 | Payroll Check | 1,101.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20831 | Payroll Check | 1,064.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20832 | Payroll Check | 13.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20833 | Payroll Check | 844.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20834 | Payroll Check | 399.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20835 | Payroll Check | 237.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20836 | Payroll Check | 1,815.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20837 | Payroll Check | 2,175.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20838 | Payroll Check | 1,163.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20839 | Payroll Check | 1,674.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20840 | Payroll Check | 339.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20841 | Payroll Check | 28.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20842 | Payroll Check | 2,276.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20843 | Payroll Check | 1,407.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20844 | Payroll Check | 1,087.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20845 | Payroll Check | 298.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20846 | Payroll Check | 2,167.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20847 | Payroll Check | 1,451.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20848 | Payroll Check | 24.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20849 | Payroll Check | 552.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20850 | Payroll Check | 173.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20851 | Payroll Check | 3,023.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20852 | Payroll Check | 2,633.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20853 | Payroll Check | 3,026.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20854 | Payroll Check | 312.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20855 | Payroll Check | 1,271.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20856 | Payroll Check | 3,571.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20857 | Payroll Check | 3,569.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20858 | Payroll Check | 12.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20859 | Payroll Check | 270.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20860 | Payroll Check | 3,026.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20861 | Payroll Check | 691.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20862 | Payroll Check | 1,126.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20863 | Payroll Check | 62.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20864 | Payroll Check | 684.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20865 | Payroll Check | 2,102.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20866 | Payroll Check | 1,528.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20867 | Payroll Check | 1,783.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20868 | Payroll Check | 1,116.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20869 | Payroll Check | 1,844.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20870 | Payroll Check | 2,876.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20871 | Payroll Check | 3,236.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20872 | Payroll Check | 142.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20873 | Payroll Check | 977.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20874 | Payroll Check | 689.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20875 | Payroll Check | 2,091.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20876 | Payroll Check | 1,967.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20877 | Payroll Check | 1,199.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20878 | Payroll Check | 1,494.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20879 | Payroll Check | 1,445.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20880 | Payroll Check | 1,720.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20881 | Payroll Check | 2,485.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20882 | Payroll Check | 3,053.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20883 | Payroll Check | 1,549.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20884 | Payroll Check | 1,866.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20885 | Payroll Check | 1,122.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20886 | Payroll Check | 569.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20887 | Payroll Check | 1,865.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20888 | Payroll Check | 1,999.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20889 | Payroll Check | 1,593.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20890 | Payroll Check | 2,473.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20891 | Payroll Check | 1,827.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20892 | Payroll Check | 1,503.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20893 | Payroll Check | 1,825.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20894 | Payroll Check | 1,771.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100325 | Payroll Check | 1,376.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100326 | Payroll Check | 2,905.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20895 | Payroll Check | 363.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20896 | Payroll Check | 1,356.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20897 | Payroll Check | 2,464.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20898 | Payroll Check | 2,118.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20899 | Payroll Check | 1,999.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20900 | Payroll Check | 548.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20901 | Payroll Check | 814.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20902 | Payroll Check | 1,681.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20903 | Payroll Check | 932.37 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20904 | Payroll Check | 1,502.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20905 | Payroll Check | 1,972.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20906 | Payroll Check | 2,252.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20908 | Payroll Check | 1,923.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20909 | Payroll Check | 2,478.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20910 | Payroll Check | 3,882.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20911 | Payroll Check | 5,466.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21013 | Payroll Check | 540.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20912 | Payroll Check | 686.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20913 | Payroll Check | 2,198.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20914 | Payroll Check | 2,161.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20915 | Payroll Check | 1,947.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20916 | Payroll Check | 726.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20917 | Payroll Check | 857.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20918 | Payroll Check | 2,235.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20919 | Payroll Check | 1,017.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20920 | Payroll Check | 1,319.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20921 | Payroll Check | 1,100.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20922 | Payroll Check | 802.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20923 | Payroll Check | 683.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20924 | Payroll Check | 1,211.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20925 | Payroll Check | 765.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20926 | Payroll Check | 1,020.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20927 | Payroll Check | 445.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20928 | Payroll Check | 654.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20929 | Payroll Check | 758.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20930 | Payroll Check | 68.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20931 | Payroll Check | 917.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20932 | Payroll Check | 751.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20933 | Payroll Check | 1,691.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20934 | Payroll Check | 340.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20935 | Payroll Check | 918.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20936 | Payroll Check | 191.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20937 | Payroll Check | 1,479.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20938 | Payroll Check | 967.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20939 | Payroll Check | 1,286.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20940 | Payroll Check | 937.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20941 | Payroll Check | 153.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20942 | Payroll Check | 304.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20943 | Payroll Check | 1,402.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20944 | Payroll Check | 1,088.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20945 | Payroll Check | 1,664.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20946 | Payroll Check | 1,776.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20947 | Payroll Check | 2,414.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20948 | Payroll Check | 572.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20949 | Payroll Check | 950.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20950 | Payroll Check | 834.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20951 | Payroll Check | 1,212.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20952 | Payroll Check | 164.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20953 | Payroll Check | 1,159.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20954 | Payroll Check | 620.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20955 | Payroll Check | 1,248.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20956 | Payroll Check | 1,122.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20957 | Payroll Check | 1,544.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20958 | Payroll Check | 1,807.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20959 | Payroll Check | 1,388.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20960 | Payroll Check | 2.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20962 | Payroll Check | 1,454.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20961 | Payroll Check | 2,099.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20963 | Payroll Check | 737.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20964 | Payroll Check | 1,188.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20965 | Payroll Check | 1,081.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20966 | Payroll Check | 972.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20967 | Payroll Check | 739.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20968 | Payroll Check | 710.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20969 | Payroll Check | 578.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20970 | Payroll Check | 720.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20971 | Payroll Check | 706.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20972 | Payroll Check | 374.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20973 | Payroll Check | 1,747.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20974 | Payroll Check | 1,722.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20975 | Payroll Check | 1,293.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20976 | Payroll Check | 1,784.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20977 | Payroll Check | 972.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20978 | Payroll Check | 951.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20979 | Payroll Check | 1,396.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20980 | Payroll Check | 1,089.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20981 | Payroll Check | 1,051.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20982 | Payroll Check | 1,215.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20983 | Payroll Check | 1,177.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20984 | Payroll Check | 2,611.48 |

**CASE NAME:** Americore Holdings, LLC, et al.                                        Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20985 | Payroll Check | 630.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20986 | Payroll Check | 2,268.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20987 | Payroll Check | 1,160.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20988 | Payroll Check | 991.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20989 | Payroll Check | 1,068.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20990 | Payroll Check | 1,094.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20991 | Payroll Check | 1,136.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20992 | Payroll Check | 2,280.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20993 | Payroll Check | 1,666.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20994 | Payroll Check | 1,309.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20995 | Payroll Check | 1,604.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20996 | Payroll Check | 3,511.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20997 | Payroll Check | 1,683.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20998 | Payroll Check | 1,582.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 20999 | Payroll Check | 568.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21000 | Payroll Check | 767.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21001 | Payroll Check | 791.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21002 | Payroll Check | 1,066.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21003 | Payroll Check | 805.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21004 | Payroll Check | 851.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21005 | Payroll Check | 837.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21006 | Payroll Check | 739.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21007 | Payroll Check | 1,873.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21008 | Payroll Check | 166.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21009 | Payroll Check | 1,045.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21010 | Payroll Check | 1,713.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21011 | Payroll Check | 3,198.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21012 | Payroll Check | 6,580.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100327 | Payroll Check | 25.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100328 | Payroll Check | 455.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 100329 | Payroll Check | 480.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21014 | Payroll Check | 2,866.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21015 | Payroll Check | 103.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21016 | Payroll Check | 1,816.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21017 | Payroll Check | 1,888.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21018 | Payroll Check | 792.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21019 | Payroll Check | 948.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21020 | Payroll Check | 1,224.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21021 | Payroll Check | 837.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21022 | Payroll Check | 877.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21023 | Payroll Check | 1,197.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21024 | Payroll Check | 885.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21025 | Payroll Check | 1,516.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21026 | Payroll Check | 866.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21027 | Payroll Check | 3,836.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21028 | Payroll Check | 1,968.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21029 | Payroll Check | 1,504.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21030 | Payroll Check | 958.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21031 | Payroll Check | 2,229.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21032 | Payroll Check | 705.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21033 | Payroll Check | 761.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21034 | Payroll Check | 1,293.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21035 | Payroll Check | 470.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21036 | Payroll Check | 876.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21037 | Payroll Check | 2,003.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21038 | Payroll Check | 3,245.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21039 | Payroll Check | 2,661.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21040 | Payroll Check | 2,078.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21041 | Payroll Check | 1,553.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21042 | Payroll Check | 532.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21043 | Payroll Check | 1,633.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21044 | Payroll Check | 1,683.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21045 | Payroll Check | 2,115.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21046 | Payroll Check | 1,274.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21047 | Payroll Check | 1,230.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21048 | Payroll Check | 281.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21049 | Payroll Check | 1,879.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21050 | Payroll Check | 668.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21051 | Payroll Check | 4,096.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21052 | Payroll Check | 1,599.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21053 | Payroll Check | 560.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21054 | Payroll Check | 1,097.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21055 | Payroll Check | 651.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21056 | Payroll Check | 1,049.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21057 | Payroll Check | 1,964.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21058 | Payroll Check | 1,610.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21059 | Payroll Check | 1,689.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21060 | Payroll Check | 1,873.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21061 | Payroll Check | 645.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21062 | Payroll Check | 1,066.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21063 | Payroll Check | 1,203.15 |

**CASE NAME:**  Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21064 | Payroll Check | 494.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21065 | Payroll Check | 1,944.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21066 | Payroll Check | 988.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21067 | Payroll Check | 85.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21068 | Payroll Check | 1,422.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21069 | Payroll Check | 1,275.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21070 | Payroll Check | 1,768.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21071 | Payroll Check | 1,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21072 | Payroll Check | 1,351.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21073 | Payroll Check | 1,770.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21074 | Payroll Check | 1,768.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/27/2020 | 21075 | Payroll Check | 1,275.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/31/2020 | 17351 | Payroll Check | 15.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/24/2020 | Debit | IRS Payroll Tax | 192,508.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 3/24/2020 | Debit | IRS Payroll Tax | 193,858.49 |
| | | | | | 1,496,667.56 |

**TOTAL :**                                                   **$    3,297,087.96**

CASE NAME: Americore Holdings, LLC, et al.                                          Receipts

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, L | USB-5014 | 03/18/20 | Hapa Erie HMO | $ 183.81 |
| Ellwood Medical Center Operations, L | USB-5014 | 03/19/20 | UPMC BMS-ASO | 100.00 |
| Ellwood Medical Center Operations, L | USB-5014 | 03/20/20 | UPMC Health Plan | 236.44 |
| Ellwood Medical Center Operations, L | USB-5014 | 03/25/20 | Highmark Inc. | 2,880.54 |
| Ellwood Medical Center Operations, L | USB-5014 | 03/27/20 | United Health Care | 594.86 |
| Ellwood Medical Center Operations, L | USB-5014 | 03/31/20 | UPMC Health Plan | 891.63 |
| | | | | 4,887.28 |
| | | | | |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | Aetna | 6,491.17 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | Patient payments | 158.79 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | MR Tran Fee | 206.70 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | Worker Comp | 513.10 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | VA | 25.72 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/02/20 | Auto | 102.88 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/06/20 | Gateway | 48,261.33 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/06/20 | Worker Comp | 457.57 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/06/20 | MR Tran Fee | 120.60 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/06/20 | Patient payments | 742.66 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | VA | 527.09 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | Worker Comp | 458.16 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | MR Tran Fee | 29.72 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | Rebates | 2.40 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | Patient payments | 2,627.95 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/12/20 | Credit Mgmt | 32.18 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/19/20 | UHC | 41,719.72 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/19/20 | UPMC | 198,370.54 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/19/20 | MR Tran Fee | 27.64 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/18/20 | Aetna | 110.24 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/18/20 | Worker Comp | 213.32 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/18/20 | MR Tran Fee | 80.59 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/18/20 | Patient payments | 224.63 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/18/20 | Credit Mgmt | 18,699.20 |
| Ellwood Medical Center Operations, L | USB-4983 | 03/16/20 | Patient payments | 63,884.08 |
| | | | | 384,087.98 |
| | | | | |
| Izard County Medical Center, LLC | FNB-0301 | 03/05/20 | MCRAR Claims | 261.36 |
| Izard County Medical Center, LLC | FNB-0301 | 03/05/20 | MCRAR Claims | 3,154.50 |
| Izard County Medical Center, LLC | FNB-0301 | 03/06/20 | DXC Technology | 447.02 |
| Izard County Medical Center, LLC | FNB-0301 | 03/06/20 | AARP Supplemental | 88.68 |
| Izard County Medical Center, LLC | FNB-0301 | 03/06/20 | Medline Industries Inc | 54.25 |
| Izard County Medical Center, LLC | FNB-0301 | 03/10/20 | AARP Supplemental | 432.65 |
| | | | | 4,438.46 |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/20 | Novitas Solution | 3,241.04 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/20 | Novitas Solution | 248.36 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/20 | Novitas Solution | 2,429.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/04/20 | Novitas Solution | 54.63 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/20 | Novitas Solution | 178.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/20 | Novitas Solution | 370.79 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/20 | Novitas Solution | 7,995.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/20 | Novitas Solution | 13,352.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/09/20 | Novitas Solution | 3,997.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/10/20 | Novitas Solution | 164.98 |
| Izard County Medical Center, LLC | FNB-5801 | 03/10/20 | Novitas Solution | 6,965.97 |
| Izard County Medical Center, LLC | FNB-5801 | 03/11/20 | Novitas Solution | 3.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/11/20 | Novitas Solution | 2,536.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/12/20 | Novitas Solution | 62.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/12/20 | Novitas Solution | 2,213.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/13/20 | Novitas Solution | 785.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/13/20 | Novitas Solution | 6,970.99 |
| Izard County Medical Center, LLC | FNB-5801 | 03/16/20 | Novitas Solution | 73.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/16/20 | Novitas Solution | 1,036.73 |
| Izard County Medical Center, LLC | FNB-5801 | 03/17/20 | Novitas Solution | 120.29 |
| Izard County Medical Center, LLC | FNB-5801 | 03/17/20 | Novitas Solution | 3,315.95 |
| Izard County Medical Center, LLC | FNB-5801 | 03/18/20 | Novitas Solution | 152.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/18/20 | Novitas Solution | 547.75 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/20 | Novitas Solution | 419.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/20 | Novitas Solution | 2,856.18 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Novitas Solution | 186.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Novitas Solution | 268.81 |

**CASE NAME:** Americore Holdings, LLC, et al.                                   Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Novitas Solution | 5,687.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/23/20 | Novitas Solution | 803.54 |
| Izard County Medical Center, LLC | FNB-5801 | 03/24/20 | Novitas Solution | 2,253.35 |
| Izard County Medical Center, LLC | FNB-5801 | 03/24/20 | Novitas Solution | 4,818.77 |
| Izard County Medical Center, LLC | FNB-5801 | 03/25/20 | Novitas Solution | 220.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/25/20 | Novitas Solution | 10,403.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/26/20 | Novitas Solution | 26,277.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/20 | Novitas Solution | 439.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/20 | Novitas Solution | 1,716.50 |
| Izard County Medical Center, LLC | FNB-5801 | 03/31/20 | Novitas Solution | 73.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/31/20 | Novitas Solution | 9,021.61 |
| Izard County Medical Center, LLC | FNB-5801 | 03/13/20 | Humana AHP | 120.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/17/20 | Humana Ins Co | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/24/20 | Humana Ins Co | 110.77 |
| Izard County Medical Center, LLC | FNB-5801 | 03/31/20 | Humana AHP | 240.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/20 | B of A - CBIC Claims | 8.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/20 | HMP | 39.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/10/20 | B of A - CBIC Claims | 120.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/24/20 | B of A - CBIC Claims | 1,709.42 |
| | | | | 124,741.20 |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | 36 Treas 310 | 69.23 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | Bankcard Deposit | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | Bankcard Deposit | 44.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | HLTH Adv AR | 113.15 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | HLTH Adv AR | 1,588.05 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/20 | Deposit | 14,736.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | HNB Echo | 252.87 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS AMISYS | 41.58 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS AMISYS | 968.10 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS MedAdv | 128.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS MedAdv | 509.43 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS Medipak | 392.82 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS Medipak | 502.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | ABCBS Reg | 47.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Bankcard Deposit | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Bankcard Deposit | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Bankcard Deposit | 36.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Bankcard Deposit | 57.75 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Bankcard Deposit | 95.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Deposit | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/20 | Deposit | 1,893.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | 36 Treas 310 | 6.68 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | 36 Treas 310 | 27.33 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | ABCBS Medipak | 5,817.10 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | Bankcard Deposit | 62.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | Merchant Services | 332.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | Pay Plus AR | 356.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/20 | Deposit | 173.09 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/20 | Bankcard Deposit | 60.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/20 | Bankcard Deposit | 960.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/20 | Deposit | 601.65 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | ABCBS FEP | 70.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | ABCBS FEP | 124.31 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | ABCBS Medipak | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | ABCBS Medipak | 123.42 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | Bankcard Deposit | 57.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | Bankcard Deposit | 77.19 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | DXC Technology | 2,868.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | DXC Technology | 3,330.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/06/20 | Deposit | 4,657.59 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | HNB Echo | 7,675.85 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | ABCBS AMISYS | 144.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | ABCBS AMISYS | 3,526.93 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | Bankcard Deposit | 60.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | HLTH Adv AR | 3,149.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/20 | Deposit | 14,815.72 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Bankcard Deposit | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Bankcard Deposit | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Bankcard Deposit | 29.00 |

**CASE NAME:**      Americore Holdings, LLC, et al.                      Receipts

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Bankcard Deposit | 295.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/20 | Deposit | 43.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | 36 Treas 310 | 904.07 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | ABCBS FEP | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | ABCBS FEP | 1,520.64 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | ABCBS Medipak | 521.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | Bankcard Deposit | 21.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | Pay Plus AR | 23.36 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | Deposit | 198.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Bankcard Deposit | 75.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Bankcard Deposit | 1,674.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Harmony Health | 160.33 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | MCRAR Claims | 174.24 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | MCRAR Claims | 1,850.22 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Merchant Services | 41.07 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/20 | Deposit | 296.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | ABCBS FEP | 48.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | ABCBS Medipak | 145.72 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | ABCBS Medipak | 446.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | Bankcard Deposit | 37.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | Bankcard Deposit | 153.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | DXC Technology | 363.28 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | DXC Technology | 986.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/13/20 | MarketPlace | 765.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | HMO Partners | 104.07 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | ABCBS AMISYS | 144.64 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | ABCBS AMISYS | 2,918.79 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Bankcard Deposit | 32.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Bankcard Deposit | 53.51 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | DXC Technology | 1,103.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Harmony Health | 84.58 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Harmony Health | 371.56 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | HLTH Adv AR | 101.22 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | HLTH Adv AR | 1,364.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | MarketPlace | 4,291.73 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/20 | Deposit | 6,818.52 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Blue Advantage | 124.92 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | 36 Treas 310 | 2,416.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | ABCBS MedAdv | 3,227.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | ABCBS Reg | 3,540.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Bankcard Deposit | 9.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Bankcard Deposit | 11.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Bankcard Deposit | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Bankcard Deposit | 54.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Bankcard Deposit | 125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Harmony Health | 285.59 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/20 | Deposit | 90.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | AARP Supplemental | 254.88 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | ABCBS Blue Card | 133.17 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | ABCBS FEP | 753.11 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | ABCBS Medipak | 81.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | ABCBS Reg | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | Bankcard Deposit | 50.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | Harmony Health | 76.05 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | Pay Plus AR | 2,132.36 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | Deposit | 5,267.78 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/20 | Bankcard Deposit | 40.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/20 | Harmony Health | 2,712.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/20 | MCRAR Claims | 522.72 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/20 | MCRAR Claims | 17,985.30 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | ABCBS Medipak | 117.02 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | ABCBS Medipak | 229.60 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | Bankcard Deposit | 64.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | Bankcard Deposit | 1,464.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | DXC Technology | 1,987.61 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | MarketPlace | 759.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/20/20 | Deposit | 916.23 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | ABCBS AMISYS | 4,548.78 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | Bankcard Deposit | 21.50 |

**CASE NAME:** Americore Holdings, LLC, et al.                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | DXC Technology | 203.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | Deposit | 4,253.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | Deposit | 9,534.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | ABCBS MedAdv | 109.24 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | ABCBS MedAdv | 4,078.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 7.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 7.76 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 12.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Bankcard Deposit | 58.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/20 | Deposit | 1,770.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | ABCBS Blue Card | 83.28 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | ABCBS FEP | 55.03 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | ABCBS FEP | 67.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | ABCBS Medipak | 525.12 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | Bankcard Deposit | 5.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | Harmony Health | 383.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | HLTH Adv AR | 153.52 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | HLTH Adv AR | 951.92 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | MarketPlace | 13,458.01 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | Pay Plus AR | 587.22 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | Deposit | 133.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Bankcard Deposit | 28.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Harmony Health | 83.01 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | MCRAR Claims | 14,247.61 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Deposit | 378.02 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | ABCBS FEP | 78.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | ABCBS FEP | 98.28 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | ABCBS Medipak | 813.94 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | ABCBS Medipak | 1,004.14 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | ABCBS Medipak | 1,687.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | Bankcard Deposit | 27.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | Bankcard Deposit | 55.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | DXC Technology | 81.60 |
| Izard County Medical Center, LLC | FNB-5802 | 03/27/20 | Deposit | 3,014.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | ABCBS AMISYS | 205.11 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | ABCBS AMISYS | 385.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | Bankcard Deposit | 37.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | Bankcard Deposit | 311.11 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | DXC Technology | 31.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | Harmony Health | 152.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | HLTH Adv AR | 117.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | HLTH Adv AR | 2,823.30 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | MarketPlace | 359.15 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | Pay Plus AR | 396.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/20 | Deposit | 11,707.46 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | ABCBS MedAdv | 109.24 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | ABCBS MedAdv | 2,305.77 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | ABCBS Reg | 482.79 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Bankcard Deposit | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Bankcard Deposit | 34.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Bankcard Deposit | 40.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Bankcard Deposit | 114.60 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/20 | Deposit | 2,274.72 |
| | | | | 229,558.88 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 03/25/20 | Dept of Veterans Affairs | 135.00 |
| | | | | 135.00 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/02/20 | BANKCARD-1203 - BTOT DEP | 2,361.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/03/20 | BANKCARD-1203 - BTOT DEP | 169.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/04/20 | BANKCARD-1203 - BTOT DEP | 315.93 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/05/20 | BANKCARD-1203 - BTOT DEP | 307.85 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/06/20 | BANKCARD-1203 - BTOT DEP | 1,226.67 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/09/20 | BANKCARD-1203 - BTOT DEP | 1,090.59 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/10/20 | BANKCARD-1203 - BTOT DEP | 1,082.25 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/12/20 | BANKCARD-1203 - BTOT DEP | 4,129.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/13/20 | BANKCARD-1203 - BTOT DEP | 375.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/16/20 | BANKCARD-1203 - BTOT DEP | 384.46 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|

| CASE NUMBER: | 19-61608-grs (Jointly Administered) |
|---|---|

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/17/20 | BANKCARD-1203 - BTOT DEP | 119.73 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/18/20 | BANKCARD-1203 - BTOT DEP | 21,877.71 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/19/20 | BANKCARD-1203 - BTOT DEP | 1,414.53 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/20/20 | BANKCARD-1203 - BTOT DEP | 2,437.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/23/20 | BANKCARD-1203 - BTOT DEP | 4,978.61 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/25/20 | BANKCARD-1203 - BTOT DEP | 4,941.92 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/26/20 | BANKCARD-1203 - BTOT DEP | 1,006.51 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/30/20 | BANKCARD-1203 - BTOT DEP | 267.74 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/31/20 | BANKCARD-1203 - BTOT DEP | 630.75 |
| | | | | 49,116.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/04/20 | ST. OF MISSOURI | 153.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/04/20 | ST. OF MISSOURI | 75.80 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/04/20 | ST. OF MISSOURI | 30.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/05/20 | ST. OF MISSOURI | 47.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/11/20 | ST. OF MISSOURI | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/11/20 | ST. OF MISSOURI | 68.84 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/11/20 | ST. OF MISSOURI | 49.70 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/11/20 | ST. OF MISSOURI | 41.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/12/20 | ST. OF MISSOURI | 70.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/12/20 | ST. OF MISSOURI | 40.42 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/17/20 | ST. OF MISSOURI | 47.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/18/20 | ST. OF MISSOURI | 58.40 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/26/20 | ST. OF MISSOURI | 68.08 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/26/20 | ST. OF MISSOURI | 25.59 |
| | | | | 861.39 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/06/20 | Mo Social Services | 146.94 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/17/20 | Lockbox Deposit | 2.05 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/23/20 | Lockbox Deposit | 38.40 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/27/20 | Mo Social Services | 3,308.47 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/31/20 | Lockbox Deposit | 225.00 |
| | | | | 3,720.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/02/20 | Cigna Edge | 2,973.50 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/03/20 | Lockbox Deposit | 821.89 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/04/20 | Cigna Edge | 6,138.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/05/20 | Lockbox Deposit | 100.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/06/20 | Lockbox Deposit | 2,762.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/09/20 | Cigna Edge | 7,412.31 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/10/20 | Lockbox Deposit | 3,229.29 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/11/20 | Lockbox Deposit | 16,504.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/11/20 | Cigna Edge | 6,138.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/13/20 | Cigna Edge | 6,138.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/17/20 | Lockbox Deposit | 4,176.53 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/18/20 | Cigna Edge | 3,192.59 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/23/20 | United Health Care | 1,892.55 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/25/20 | 36 Treas 310 | 11.79 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | | | 61,491.31 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/19/20 | Deposit | 3,222.00 |
| | | | | 3,222.00 |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 03/31/20 | Deposit | 3.71 |
| | | | | 3.71 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/20 | State of Illinois | 126.21 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/20 | Wisconsin Physic | 11,323.40 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/20 | Wisconsin Physic | 22,872.03 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/20 | Wisconsin Physic | 58,113.46 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/20 | Wholesale Lockbox Deposit | 295.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/20 | WPS | 13,817.37 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/20 | Wisconsin Physic | 54,293.03 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/20 | Wisconsin Physic | 34,843.82 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/20 | Wisconsin Physic | 92,779.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/06/20 | Wisconsin Physic | 7,244.40 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/06/20 | MO Social Services | 957,976.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/09/20 | Wisconsin Physic | 7,150.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/09/20 | Wisconsin Physic | 29,630.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/10/20 | Wisconsin Physic | 9,423.42 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | Receipts |
|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | |

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/10/20 | Wisconsin Physic | 24,506.38 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/11/20 | WPS | 2,108.81 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/11/20 | Wisconsin Physic | 29,140.82 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/12/20 | Wisconsin Physic | 7,005.86 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/13/20 | Wholesale Lockbox Deposit | 170.85 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/13/20 | Wisconsin Physic | 1,048.85 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/16/20 | Wisconsin Physic | 9,625.46 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/16/20 | Wisconsin Physic | 23,772.88 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/17/20 | Wisconsin Physic | 14,190.57 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/17/20 | Wisconsin Physic | 119,565.28 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/18/20 | Wisconsin Physic | 101,266.66 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/19/20 | WPS | 410.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/19/20 | Wisconsin Physic | 28,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/19/20 | Wisconsin Physic | 96,896.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/20/20 | Wisconsin Physic | 10,197.74 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/23/20 | Wisconsin Physic | 22,176.43 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/24/20 | Wisconsin Physic | 43,024.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/25/20 | Wisconsin Physic | 26,805.46 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/26/20 | Wisconsin Physic | 8,690.19 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 5.66 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 62.38 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 64.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 74.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 84.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 86.02 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 136.31 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 169.23 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 276.48 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 364.91 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | State of Illinois | 871.67 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | Wisconsin Physic | 1,074.93 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | Wisconsin Physic | 26,442.43 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/30/20 | MO Social Services | 723,452.91 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/30/20 | WPS | 169.98 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/30/20 | Wisconsin Physic | 15,193.74 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/30/20 | Wisconsin Physic | 16,102.74 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/31/20 | Wisconsin Physic | 30,663.93 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/31/20 | Wisconsin Physic | 68,876.29 |
| | | | | 2,752,965.61 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | UHC of the Midwest | 186.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | Deposit | $16.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | Anthem Blue | 78.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | Unitedhealthcare | 284.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | Wellcare Health | 455.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/20 | Cigna | 16,790.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | UMR Missouri Con | 67.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Deposit | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Anthem Blue | 261.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Unitedhealthcare | 352.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Anthem Blue | 569.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Anthem Blue | 2,226.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/20 | Valueoptions | 6,454.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Unitedhealthcare | 49.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Anthem Blue | 110.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Deposit | 300.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Wellcare Health | 378.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Unitedhealthcare | 967.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/20 | Unitedhealthcare | 3,549.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | UHC of the Midwest | 20.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | UHC of the Midwest | 270.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | UHC of the Midwest | 1,409.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | Anthem Blue | 110.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | Anthem Blue | 241.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | Wellcare Health | 821.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | Anthem Blue | 25,497.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/20 | Anthem Blue | 38,576.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | PMAB Trust | 8.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | PMAB Trust | 63.76 |

**CASE NAME:**      Americore Holdings, LLC, et al.      Receipts

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | PMAB Trust | 263.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | PMAB Trust | 471.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | Unitedhealthcare | 15.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | Mo Claims | 176.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | Anthem Blue | 229.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | Deposit | 253.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/06/20 | Mo Claims | 1,163.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | Wellcare Health | 171.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | Wellcare Health | 291.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | Deposit | 405.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | Anthem Blue | 6,908.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/20 | Cigna | 23,662.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/20 | UMR Missouri Con | 499.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/20 | Anthem Blue | 267.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/20 | Wellcare Health | 496.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/20 | Anthem Blue | 5,632.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/20 | Unitedhealthcare | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Unitedhealthcare | 62.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Anthem Blue | 158.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Marketplace | 338.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Cigna | 476.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Unitedhealthcare | 7,032.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/20 | Unitedhealthcare | 12,427.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Deposit | 21.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Anthem Blue | 120.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Anthem Blue | 208.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Unitedhealthcare | 577.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Wellcare Health | 882.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Anthem Blue | 1,677.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Unitedhealthcare | 7,641.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/20 | Anthem Blue | 19,006.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | UHC Government E | 337.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | UHC of the Midwest | 857.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | UHC of the Midwest | 1,498.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Molina Hc Of Il | 100.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Anthem Blue | 241.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Deposit | 241.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Molina Hc Of Il | 588.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Mo Claims | 881.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Unitedhealthcare | 1,390.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/13/20 | Humana Govt Busi | 5,716.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | UHC of the Midwest | 876.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Unitedhealthcare | 110.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Wellcare Health | 232.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Anthem Blue | 241.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Deposit | 441.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Wellcare Health | 2,445.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/20 | Cigna | 5,412.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/20 | UHC of the Midwest | 196.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/20 | Anthem Blue | 69.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/20 | Anthem Blue | 783.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Anthem Blue | 24.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Unitedhealthcare | 29.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Anthem Blue | 91.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Cigna | 98.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Deposit | 161.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Wellcare Health | 186.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Unitedhealthcare | 2,074.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Unitedhealthcare | 12,521.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | UHC of the Midwest | 974.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | UHC of the Midwest | 1,624.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Anthem Blue | 5.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Deposit | 10.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Il Claims Wf | 108.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Humana Govt Busi | 167.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Wellcare Health | 196.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Anthem Blue | 211.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Anthem Blue | 2,693.75 |

| CASE NAME: | Americore Holdings, LLC, et al. | Receipts |
|---|---|---|

| CASE NUMBER: | 19-61608-grs (Jointly Administered) | |
|---|---|---|

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/20 | Unitedhealthcare | 3,398.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/20/20 | Unitedhealthcare | 48.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/20/20 | Marketplace | 393.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/20/20 | Anthem Blue | 399.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/20/20 | Unitedhealthcare | 854.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/20/20 | Mo Claims | 1,556.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/20 | UHC of the Midwest | 580.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/20 | Momod | 3,417.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/20 | Unitedhealthcare | 5,539.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/20 | Deposit | 7,725.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/20 | Anthem Blue | 10,159.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/24/20 | Anthem Blue | 119.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/24/20 | Unitedhealthcare | 370.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/24/20 | Anthem Blue | 1,218.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Anthem Blue | 162.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Marketplace | 301.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Wellcare Health | 309.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Wellcare Health | 419.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Aetna | 507.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Marketplace | 525.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/20 | Unitedhealthcare | 17,522.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | UHC of the Midwest | 249.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | UHC of the Midwest | 931.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Deposit | 165.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Anthem Blue | 200.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Anthem Blue | 249.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Unitedhealthcare | 460.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Wellcare Health | 594.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | UHC of the Midwest | 467.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Wisconsin Physic | 44.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Humana Govt Busi | 188.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Wellcare Health | 261.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Unitedhealthcare | 400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Anthem Blue | 475.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Mo Claims | 1,625.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Deposit | 1,645.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/27/20 | Molina Hc Of Il | 2,511.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | UHC of the Midwest | 288.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Aetna | 160.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Wellcare Health | 223.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Cigna | 248.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Wellcare Health | 300.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Aetna | 446.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Anthem Blue | 535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/20 | Deposit | 2,684.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/20 | Molina Hc Of Il | 101.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/20 | Unitedhealthcare | 140.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/20 | Anthem Blue | 453.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/20 | Aetna | 1,811.95 |
| | | | | 335,554.62 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/02/20 | St Alexius Hospital - Telecheck | $16,996.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/03/20 | St Alexius Hospital - Telecheck | 23.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/05/20 | St Alexius Hospital - Telecheck | 244.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | St Alexius Hospital - Telecheck | 4,356.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | St Alexius Hospital - Telecheck | 23,368.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/20 | St Alexius Hospital - Telecheck | 3.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/11/20 | St Alexius Hospital - Telecheck | 6,758.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/20 | St Alexius Hospital - Telecheck | 5,325.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/13/20 | St Alexius Hospital - Telecheck | 526.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/16/20 | St Alexius Hospital - Telecheck | 312.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/17/20 | St Alexius Hospital - Telecheck | 1,610.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | St Alexius Hospital - Telecheck | 18.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/19/20 | Deposit | 3,487.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/19/20 | Deposit | 62,080.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/20/20 | St Alexius Hospital - Telecheck | 588.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/23/20 | St Alexius Hospital - Telecheck | 101.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/24/20 | St Alexius Hospital - Telecheck | 3.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/25/20 | St Alexius Hospital - Telecheck | 3,252.18 |

**CASE NAME:**                Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:**             19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/26/20 | St Alexius Hospital - Telecheck | 2,034.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | St Alexius Hospital - Telecheck | 27.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/30/20 | St Alexius Hospital - Telecheck | 425.90 |
| | | | | 131,545.65 |

**TOTAL :**                                                                              **$  4,086,330.53**

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Check Number | Amount |
|--------|---------|------|--------------|-------:|
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/10/20 | Transfer | $ (5,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/20 | Transfer | 5,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/11/20 | Transfer | (15,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/11/20 | Transfer | 15,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/26/20 | Transfer | (1,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/26/20 | Transfer | 1,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/30/20 | Transfer | 3,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/30/20 | Transfer | (3,000.00) |
| | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-0301 | 03/11/20 | Transfer | (4,610.55) |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/20 | Transfer | 4,610.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | Transfer | 10,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/24/20 | Transfer | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/20 | Transfer | (10,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/20 | Transfer | (5,000.00) |
| | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/23/20 | Transfer | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/23/20 | Transfer | (120,000.00) |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/23/20 | Transfer | (5,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/27/20 | Transfer | (63,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/20 | Transfer | (232,500.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/09/20 | Transfer | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/09/20 | Transfer | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/11/20 | Transfer | (850,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/13/20 | Transfer | (65,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/17/20 | Transfer | (50,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/18/20 | Transfer | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/26/20 | Transfer | (245,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | Transfer | (285,234.41) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/27/20 | Transfer | (340,646.53) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/20 | Transfer | (250,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/20 | Transfer | (120,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/19/20 | Transfer | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/04/20 | Transfer | 232,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/11/20 | Transfer | 850,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/26/20 | Transfer | 120,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/26/20 | Transfer | 135,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/26/20 | Transfer | 245,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | Transfer | 285,234.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Transfer | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | Transfer | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/13/20 | Transfer | 65,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/17/20 | Transfer | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | Transfer | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | Transfer | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/19/20 | Transfer | (7,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/23/20 | Transfer | 120,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/26/20 | Transfer | (135,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/26/20 | Transfer | 63,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/27/20 | Transfer | 340,646.53 |
| | | | | (0.00) |

**TOTAL :**                                                                                    $        (0.00)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME: Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER: 19-61608-grs

|  |  |  | DISBURSEMENTS | | |
| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | Filing to Date |
|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $            - | $            - | $            - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 4,022,193.39 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 507,373.28 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs |  | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 63,663.27 |

**Total Disbursements**    $    1,296,141.98   $    3,297,087.96   $    4,593,229.94



# Business Statement

Account Number:
4983

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01

Page 1 of 2



000025935 01  AB  0.419  000638416219794 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎

**To Contact U.S. Bank**

**Commercial Customer
Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



# Business Statement

Account Number:
4983

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o  Consumer Reserve Line Agreement
- o  Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                              *Member FDIC*
U.S. Bank National Association                    **Account Number**        **4983**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Mar 2 | | $ | 18,739.21 |
| Customer Deposits | 6 | | 384,087.98 |
| Other Deposits | 3 | | 21,000.00 |
| Other Withdrawals | 4 | | 5,306.25- |
| Checks Paid | 6 | | 22,652.69- |
| **Ending Balance on  Mar 31, 2020** | | **$** | **395,868.25** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Mar 9 | 8058439636 | 7,498.36 | | Mar 16 | 8058005460 | 63,884.08 |
| | Mar 9 | 8058439618 | 49,582.16 | | Mar 24 | 8355204900 | 19,327.98 |
| | Mar 16 | 8058005449 | 3,677.50 | | Mar 24 | 8355204910 | 240,117.90 |
| | | | | | **Total Customer Deposits** | **$** | **384,087.98** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Mar 10 | Electronic Funds Transfer | From Account | 5014 | | $ | 5,000.00 |
| Mar 11 | Electronic Funds Transfer | From Account | 5014 | | | 15,000.00 |
| Mar 26 | Electronic Funds Transfer | From Account | 5014 | | | 1,000.00 |
| | | | **Total Other Deposits** | | **$** | **21,000.00** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Mar 10 | Wire Debit REF003540 | WELLS SF | 200310032292 | | $ | 1,069.96- |
| | BNF=TRITON HR | | | | | |
| Mar 13 | Analysis Service Charge | | | 1400000000 | | 238.44- |
| Mar 27 | Wire Debit REF002376 | JPMCHASE NYC | 200327025301 | | | 997.85- |
| | BNF=NALCO COMPANY LLC | NAPERVILLE IL | | | | |
| Mar 30 | Electronic Funds Transfer | To Account | 4991 | | | 3,000.00- |
| | | | **Total Other Withdrawals** | | **$** | **5,306.25-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1013 | Mar  3 | 8053901800 | 17,864.57 | 1017 | Mar 25 | 8653386526 | 96.60 |
| 1014 | Mar 24 | 8355417543 | 260.78 | 1018 | Mar 23 | 8056150984 | 724.99 |
| 1016* | Mar 24 | 8354017399 | 1,557.00 | 1019 | Mar 25 | 8653000323 | 2,148.75 |
| * Gap in check sequence | | | | **Conventional Checks Paid (6)** | | **$** | **22,652.69-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar  3 | 874.64 | Mar 13 | 76,646.76 | Mar 25 | 398,866.10 |
| Mar  9 | 57,955.16 | Mar 16 | 144,208.34 | Mar 26 | 399,866.10 |
| Mar 10 | 61,885.20 | Mar 23 | 143,483.35 | Mar 27 | 398,868.25 |
| Mar 11 | 76,885.20 | Mar 24 | 401,111.45 | Mar 30 | 395,868.25 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
4991

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN              4603  S            Y        ST01



000025931 01  AB  0.419  000638416219790 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                               *To Contact U.S. Bank*

**Commercial Customer
Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                           usbank.com

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

Account Number:
4991
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING
U.S. Bank National Association

*Member FDIC*

**Account Number**   -4991

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 48,603.98 |
| Other Deposits | 1 |  | 3,000.00 |
| Checks Paid | 29 |  | 35,609.67- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **15,994.31** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 30 | Electronic Funds Transfer | From Account   '4983 |  | $ | 3,000.00 |
|  |  | **Total Other Deposits** |  | **$** | **3,000.00** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11421 | Mar 13 | 9254375932 | 2,082.67 | 11436 | Mar 27 | 9253233280 | 2,082.67 |
| 11422 | Mar 13 | 9254375399 | 1,148.48 | 11437 | Mar 27 | 9253233278 | 1,148.47 |
| 11423 | Mar 13 | 9253170997 | 803.75 | 11438 | Mar 27 | 9252062146 | 839.96 |
| 11424 | Mar 13 | 9254085985 | 1,023.19 | 11439 | Mar 27 | 9253284838 | 1,014.23 |
| 11425 | Mar 16 | 8053650991 | 943.09 | 11441* | Mar 27 | 9253233279 | 747.02 |
| 11426 | Mar 13 | 9254013289 | 744.36 | 11442 | Mar 27 | 9252899746 | 930.61 |
| 11427 | Mar 13 | 9254490894 | 921.45 | 11443 | Mar 27 | 9253267173 | 1,651.17 |
| 11428 | Mar 13 | 9254375933 | 1,628.29 | 11444 | Mar 27 | 9253351379 | 1,545.61 |
| 11429 | Mar 13 | 9254375400 | 1,545.61 | 11445 | Mar 27 | 9252437990 | 1,177.74 |
| 11430 | Mar 18 | 8650219461 | 1,177.75 | 11446 | Mar 30 | 8052585675 | 1,399.37 |
| 11431 | Mar 13 | 9252855006 | 1,355.95 | 11447 | Mar 27 | 9252901220 | 158.50 |
| 11432 | Mar 13 | 9253692096 | 125.04 | 11448 | Mar 27 | 9253540028 | 1,461.68 |
| 11433 | Mar 13 | 9253188207 | 1,364.84 | 11449 | Mar 30 | 8055708733 | 1,703.66 |
| 11434 | Mar 17 | 8356284727 | 1,739.58 | 11450 | Mar 27 | 9252902155 | 1,538.36 |
| 11435 | Mar 13 | 9253690319 | 1,606.57 |  |  |  |  |

| * Gap in check sequence | | **Conventional Checks Paid (29)** | **$** | **35,609.67-** |
|---|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 13 | 34,253.78 | Mar 17 | 31,571.11 | Mar 27 | 16,097.34 |
| Mar 16 | 33,310.69 | Mar 18 | 30,393.36 | Mar 30 | 15,994.31 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5006

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

8799    TRN    S    Y    ST01

Page 1 of 2



000025932 01  AB  0.419  000638416219791 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎

*To Contact U.S. Bank*

**Commercial Customer
Service:**                          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                          *usbank.com*

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
| --- | --- | --- |
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



**Business Statement**

Account Number:
5006

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474



Page 2 of 2

## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                         Account Number     5006

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 0.00 |
| **Ending Balance on  Mar 31, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
5014

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01



000025933 01 AB 0.419 000638416219792 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

☎                                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                                        *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                        *usbank.com*

---

# NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - ○ Clarification around reoccurring or one-time merchant debit card transactions
  - ○ Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - ○ Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - ○ Added the definition for "account" or "statement" cycle
- Savings Account section
  - ○ Clarification on "Transfer and/or Withdrawal Restrictions"
  - ○ Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - ○ Additional language and clarity on the legal process
- Funds Availability section
  - ○ Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - ○ Determining the Availability of a Deposit - All Accounts sub-section
    - ▪ Updated timing on deposits done at an ATM
  - ○ Deposits at Automated Teller Machines sub-section
    - ▪ Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - ○ Safe Deposit Box Agreement



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENTAL FUNCTION
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

Account Number:
5014

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



---

## INFORMATION YOU SHOULD KNOW                                (CONTINUED)

- o  Consumer Reserve Line Agreement
- o  Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---

## ANALYZED CHECKING                                                      *Member FDIC*
U.S. Bank National Association                                   **Account Number**          -5014

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 22,463.13 |
| Other Deposits | 6 |  | 4,887.28 |
| Other Withdrawals | 3 |  | 21,000.00- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **6,350.41** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 18 | Electronic Deposit | From HAPA WPAERIE HMO |  | $ | 183.81 |
|  | REF=200760166762760N00 | 1251264318HCCLAIMPMT1710087069 |  |  |  |
| Mar 19 | Electronic Deposit | From UPMC BMS-ASO |  |  | 100.00 |
|  | REF=200780076579930N00 | 1251769564PAYABLES  1251769564 |  |  |  |
| Mar 20 | Electronic Deposit | From UPMC HEALTH PLAN |  |  | 236.44 |
|  | REF=200790041364710N00 | 1232813536PAYABLES  1232813536 |  |  |  |
| Mar 25 | Electronic Deposit | From HIGHMARK INC. |  |  | 2,880.54 |
|  | REF=200830087332630N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
| Mar 27 | Electronic Deposit | From UNITEDHEALTHCARE |  |  | 594.86 |
|  | REF=200860075936490N00 | 1411289245HCCLAIMPMT821435283 |  |  |  |
| Mar 31 | Electronic Deposit | From UPMC HEALTH PLAN |  |  | 891.63 |
|  | REF=200900182627880N00 | 1232813536PAYABLES  1232813536 |  |  |  |
|  |  | **Total Other Deposits** |  | **$** | **4,887.28** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 10 | Electronic Funds Transfer | To Account | 4983 | $ | 5,000.00- |
| Mar 11 | Electronic Funds Transfer | To Account | 4983 |  | 15,000.00- |
| Mar 26 | Electronic Funds Transfer | To Account | 4983 |  | 1,000.00- |
|  |  | **Total Other Withdrawals** |  | **$** | **21,000.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 10 | 17,463.13 | Mar 19 | 2,746.94 | Mar 26 | 4,863.92 |
| Mar 11 | 2,463.13 | Mar 20 | 2,983.38 | Mar 27 | 5,458.78 |
| Mar 18 | 2,646.94 | Mar 25 | 5,863.92 | Mar 31 | 6,350.41 |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    S    Y    ST01

Account Number:
5022

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

000025934 01  AB  0.419  000638416219793  P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
LAB ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474



☎                                    ***To Contact U.S. Bank***

***Commercial Customer
Service:***                                1-866-329-7770

***U.S. Bank accepts Relay Calls***

***Internet:***                                usbank.com

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
    - Clarification around reoccurring or one-time merchant debit card transactions
    - Rebranding of the Premier Line of Credit product to Personal Line of Credit
    - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
    - Added the definition for "account" or "statement" cycle
- Savings Account section
    - Clarification on "Transfer and/or Withdrawal Restrictions"
    - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
    - Additional language and clarity on the legal process
- Funds Availability section
    - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

- Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
- Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
    - Safe Deposit Box Agreement



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
xxx-xxxx-5022
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                          (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---

## ANALYZED CHECKING                                                    *Member FDIC*
U.S. Bank National Association                          **Account Number ·         5022**
### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 0.00 |
| **Ending Balance on  Mar 31, 2020** | **$** | **0.00** |

STATEMENT OF ACCOUNT

**1st** FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

**FDIC**

```
    2       COMMUNITY MEDICAL CENTER OF
            IZARD COUNTY
            PO BOX 438
            CALICO ROCK AR  72519


                    ***STAY HEALTHY***
        ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
            ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                    ***CALL FOR DETAILS***
 PRIMARY ACCT:              0301        STATEMENT PERIOD: 03/01/2020 - 03/31/2020
===============================================================================
 DDA ACCOUNT               03 01
```

---

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                              261.36+   03/05
               MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900039661*1811282251\
     ACH CREDIT                            3,154.50+   03/05
               MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900039631*1811282251\
     ACH CREDIT                              447.02+   03/06
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084729092*1716007389\
     ACH CREDIT                               88.68+   03/10
               AARP SUPPLEMENTA [CCD] HCCLAIMPMT
               TRN*1*9514677744*1362739571*000036273\
     ACH CREDIT                              432.65+   03/10
               AARP SUPPLEMENTA [CCD] HCCLAIMPMT
               TRN*1*9514680287*1362739571*000036273\

        AVERAGE BALANCE                        817.48

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
03/04       32.71-  POINT OF SALE DEBIT
                    PURCHSE MEDLINE INDUSTRIES INC 800-6335463 IL
03/06       54.25+  ATM CREDIT
                    DEPOSIT 15-803 MEDLINE INDUSTRIES INC 800-6335463 IL

                    -- CHECKS --

  NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
            4,610.55 03/11
```

        CONTINUED ON PAGE ... 2

```
Primary Acct:              0301                           PAGE    2
================================================================================

                      -- BALANCE INFORMATION --

    DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
    02/29        204.80      03/05       3,587.95     03/10       4,610.55
    03/04        172.09      03/06       4,089.22     03/11            .00


================================================================================
SUMMARY:
     ACCOUNT        PREVIOUS        TOTAL           TOTAL        SERVICE    ENDING
.....NUMBER..... ..BALANCE.. .......DEBITS..... ....CREDITS.... .CHARGES ..BALANCE..
DDA      03 01      204.80      2   4,643.26    6    4,438.46       .00        .00
================================================================================
                                                                             2
```

FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711
FDIC

```
202      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD SUITE 1010
         FT LAUDERDALE FL  33301

                      ***STAY HEALTHY***
          ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
            ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                    ***CALL FOR DETAILS***
PRIMARY ACCT:           5801      STATEMENT PERIOD:  03/01/2020 - 03/31/2020
=================================================================================
DDA ACCOUNT             58 01
```

---

```
            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              3,241.04+   03/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2355513*1205296137*000007001\
    ACH CREDIT                                  8.02+   03/03
              B OF A-CBIC CLMS [CCD] HCCLAIMPMT
              TRN*1*069440010108587*1742552026\
    ACH CREDIT                                 39.17+   03/03
              HMP [CCD] HCCLAIMPMT TRN*1*011900016557514*1611103898\
    ACH CREDIT                                248.36+   03/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2356521*1205296137*000007001\
    ACH CREDIT                              2,429.88+   03/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2356467*1205296137*000007001\
    ACH CREDIT                                 54.63+   03/04
              NOVITAS [CCD] HCCLAIMPMT TRN*1*883615242*1205296137~
    ACH CREDIT                                178.32+   03/05
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2357754*1205296137*000007001\
    ACH CREDIT                                370.79+   03/05
              NOVITAS [CCD] HCCLAIMPMT TRN*1*883616691*1205296137~
    ACH CREDIT                              7,995.33+   03/05
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2357651*1205296137*000007001\
    ACH CREDIT                             13,352.46+   03/05
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2357693*1205296137*000007001\
    ACH CREDIT                              3,997.06+   03/09
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2359719*1205296137*000007001\
```

CONTINUED ON PAGE ...  2

Primary Acct:            5801                              PAGE   2
=====================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
STP PMT/HOLD OVERRIDE-ACH          381.60-                    03/09
        101809 IZARD COU [CCD] AGENCY
ACH CREDIT                                    120.17+         03/10
        B OF A-CBIC CLMS [CCD] HCCLAIMPMT
        TRN*1*069440010111095*1742552026\
ACH CREDIT                                    164.98+         03/10
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2360536*1205296137*000007001\
ACH CREDIT                                  6,965.97+         03/10
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2360490*1205296137*000007001\
ACH CREDIT                                      3.12+         03/11
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2361300*1205296137*000007001\
ACH CREDIT                                  2,536.24+         03/11
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2361242*1205296137*000007001\
ACH CREDIT                                     62.12+         03/12
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2362064*1205296137*000007001\
ACH CREDIT                                  2,213.12+         03/12
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2362011*1205296137*000007001\
ACH CREDIT                                    120.17+         03/13
        HUMANA AHP [CCD] HCCLAIMPMT
        TRN*1*014740101821172*1611013183\
ACH CREDIT                                    785.60+         03/13
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2362786*1205296137*000007001\
ACH CREDIT                                  6,970.99+         03/13
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2362735*1205296137*000007001\
ACH CREDIT                                     73.00+         03/16
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2363479*1205296137*000007001\
ACH CREDIT                                  1,036.73+         03/16
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2363428*1205296137*000007001\
ACH CREDIT                                    120.29+         03/17
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2364195*1205296137*000007001\
ACH CREDIT                                    130.17+         03/17
        HUMANA INS CO [CCD] HCCLAIMPMT
        TRN*1*001290049306838*1391263473\
ACH CREDIT                                  3,315.95+         03/17
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2364146*1205296137*000007001\
ACH CREDIT                                    152.88+         03/18
        NOVITAS SOLUTION [CCD] HCCLAIMPMT
        TRN*1*EFT2364940*1205296137*000007001\
```

```
Primary Acct:              5801                        PAGE   3
================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                                547.75+   03/18
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2364894*1205296137*000007001\
    ACH CREDIT                                419.69+   03/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2365680*1205296137*000007001\
    ACH CREDIT                              2,856.18+   03/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2365630*1205296137*000007001\
    ACH CREDIT                                186.60+   03/20
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883630650*1205296137~
    ACH CREDIT                                268.81+   03/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2366627*1205296137*000007001\
    ACH CREDIT                              5,687.83+   03/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2366576*1205296137*000007001\
    ACH CREDIT                             10,000.00+   03/20
                    WEB TRANSFER FROM DDA ACCOUNT#      5802 TO DDA ACCOUNT#
                         5801
    ACH CREDIT                                803.54+   03/23
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2367394*1205296137*000007001\
    ACH CREDIT                                110.77+   03/24
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290049460901*1391263473\
    ACH CREDIT                              1,709.42+   03/24
                    B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                    TRN*1*069440010118435*1742552026\
    ACH CREDIT                              2,253.35+   03/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2368274*1205296137*000007001\
    ACH CREDIT                              4,818.77+   03/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2368221*1205296137*000007001\
    ACH CREDIT                              5,000.00+   03/24
                    WEB TRANSFER FROM DDA ACCOUNT#      5802 TO DDA ACCOUNT#
                         5801
    ACH CREDIT                                220.02+   03/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2369153*1205296137*000007001\
    ACH CREDIT                             10,403.47+   03/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2369110*1205296137*000007001\
    ACH CREDIT                             26,277.68+   03/26
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2369990*1205296137*000007001\
    ACH CREDIT                                439.32+   03/30
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2371880*1205296137*000007001\
```

```
Primary Acct:            5801                        PAGE   4
================================================================================
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
     ACH CREDIT                                 1,716.50+   03/30
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2371826*1205296137*000007001\
     ACH CREDIT                                    73.00+   03/31
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2372735*1205296137*000007001\
     ACH CREDIT                                   240.33+   03/31
                      HUMANA AHP [CCD] HCCLAIMPMT
                      TRN*1*014740101863485*1611013183\
     ACH CREDIT                                 9,021.61+   03/31
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2372681*1205296137*000007001\

         AVERAGE BALANCE                            83,974.02
```

-- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT   DESCRIPTION
03/20      381.60-  ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
03/20    2,430.08-  ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
```

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001084 | 916.39 | 03/01 | 2001226 | 636.81 | 03/09 | 2001249 | 1,774.40 | 03/17 |
| 2001115* | 335.53 | 03/06 | 2001227 | 879.35 | 03/09 | 2001250 | 391.77 | 03/09 |
| 2001117* | 2,840.88 | 03/03 | 2001228 | 600.64 | 03/10 | 2001251 | 1,347.93 | 03/09 |
| 2001124* | 208.24 | 03/16 | 2001229 | 470.66 | 03/09 | 2001252 | 997.70 | 03/11 |
| 2001147* | 526.72 | 03/01 | 2001230 | 120.33 | 03/13 | 2001253 | 486.14 | 03/11 |
| 2001150* | 2,127.08 | 03/03 | 2001231 | 337.15 | 03/09 | 2001254 | 1,483.20 | 03/09 |
| 2001153* | 989.95 | 03/03 | 2001232 | 690.17 | 03/10 | 2001255 | 148.16 | 03/11 |
| 2001155* | 716.67 | 03/01 | 2001233 | 379.71 | 03/10 | 2001256 | 626.94 | 03/09 |
| 2001164* | 1,216.40 | 03/03 | 2001234 | 716.42 | 03/09 | 2001257 | 655.71 | 03/09 |
| 2001181* | 325.24 | 03/01 | 2001235 | 818.94 | 03/10 | 2001258 | 1,126.68 | 03/09 |
| 2001192* | 195.52 | 03/04 | 2001236 | 764.40 | 03/10 | 2001259 | 914.06 | 03/09 |
| 2001193 | 1,315.11 | 03/01 | 2001237 | 632.02 | 03/10 | 2001260 | 47.33 | 03/20 |
| 2001215* | 138.51 | 03/06 | 2001238 | 1,047.22 | 03/13 | 2001261 | 961.86 | 03/10 |
| 2001216 | 1,223.99 | 03/09 | 2001239 | 651.94 | 03/09 | 2001262 | 917.12 | 03/16 |
| 2001217 | 2,840.87 | 03/16 | 2001240 | 1,115.30 | 03/09 | 2001263 | 360.10 | 03/13 |
| 2001218 | 699.72 | 03/09 | 2001241 | 649.27 | 03/09 | 2001264 | 2,199.37 | 03/09 |
| 2001219 | 814.85 | 03/09 | 2001242 | 653.24 | 03/09 | 2001265 | 1,027.08 | 03/13 |
| 2001220 | 886.34 | 03/09 | 2001243 | 582.44 | 03/09 | 2001266 | 936.21 | 03/09 |
| 2001221 | 1,079.82 | 03/10 | 2001244 | 646.83 | 03/09 | 2001267 | 586.47 | 03/12 |
| 2001222 | 817.72 | 03/11 | 2001245 | 655.23 | 03/09 | 2001268 | 841.68 | 03/11 |
| 2001223 | 644.67 | 03/09 | 2001246 | 610.34 | 03/11 | 2001269 | 576.38 | 03/11 |
| 2001224 | 309.84 | 03/10 | 2001247 | 523.67 | 03/09 | 2001270 | 278.66 | 03/09 |
| 2001225 | 445.26 | 03/09 | 2001248 | 1,384.87 | 03/10 | 2001271 | 600.65 | 03/09 |

Primary Acct:                    '5801                                    PAGE    5
=================================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001272 | 2,344.28 | 03/10 | 2001318 | 889.38 | 03/20 | 2001364 | 695.10 | 03/26 |
| 2001273 | 762.14 | 03/09 | 2001319 | 1,101.32 | 03/26 | 2001365 | 717.24 | 03/20 |
| 2001274 | 1,895.52 | 03/10 | 2001320 | 788.93 | 03/27 | 2001367* | 1,601.87 | 03/20 |
| 2001275 | 277.47 | 03/11 | 2001321 | 567.47 | 03/20 | 2001368 | 640.66 | 03/20 |
| 2001276 | 881.57 | 03/10 | 2001322 | 279.95 | 03/26 | 2001369 | 1,972.02 | 03/23 |
| 2001277 | 3,101.17 | 03/09 | 2001323 | 545.95 | 03/20 | 2001370 | 789.83 | 03/20 |
| 2001278 | 398.29 | 03/11 | 2001324 | 632.64 | 03/23 | 2001371 | 1,539.02 | 03/20 |
| 2001279 | 1,100.15 | 03/09 | 2001325 | 889.56 | 03/20 | 2001372 | 365.65 | 03/20 |
| 2001280 | 1,103.74 | 03/09 | 2001326 | 608.08 | 03/26 | 2001373 | 388.50 | 03/30 |
| 2001281 | 919.35 | 03/12 | 2001327 | 486.46 | 03/26 | 2001374 | 875.13 | 03/26 |
| 2001282 | 269.80 | 03/11 | 2001328 | 121.92 | 03/20 | 2001375 | 2,664.99 | 03/20 |
| 2001283 | 1,462.49 | 03/09 | 2001329 | 386.09 | 03/20 | 2001376 | 356.70 | 03/20 |
| 2001284 | 364.60 | 03/10 | 2001330 | 698.58 | 03/26 | 2001377 | 312.80 | 03/20 |
| 2001285 | 931.45 | 03/09 | 2001331 | 361.71 | 03/20 | 2001378 | 1,087.90 | 03/20 |
| 2001286 | 272.35 | 03/11 | 2001332 | 713.52 | 03/26 | 2001379 | 777.82 | 03/26 |
| 2001287 | 1,147.87 | 03/10 | 2001333 | 909.13 | 03/26 | 2001380 | 926.06 | 03/20 |
| 2001288 | 1,688.91 | 03/09 | 2001334 | 776.07 | 03/23 | 2001381 | 1,543.59 | 03/20 |
| 2001289 | 867.21 | 03/09 | 2001335 | 640.98 | 03/26 | 2001382 | 382.40 | 03/24 |
| 2001290 | 309.67 | 03/13 | 2001336 | 1,054.79 | 03/26 | 2001383 | 132.88 | 03/26 |
| 2001291 | 473.32 | 03/12 | 2001337 | 579.14 | 03/20 | 2001384 | 897.16 | 03/26 |
| 2001292 | 1,348.03 | 03/09 | 2001338 | 1,118.10 | 03/20 | 2001385 | 120.24 | 03/26 |
| 2001293 | 2,351.15 | 03/09 | 2001339 | 363.83 | 03/26 | 2001386 | 1,004.04 | 03/26 |
| 2001294 | 2,064.43 | 03/10 | 2001340 | 567.46 | 03/26 | 2001387 | 1,622.86 | 03/20 |
| 2001295 | 1,357.11 | 03/09 | 2001341 | 528.71 | 03/23 | 2001388 | 927.80 | 03/20 |
| 2001296 | 1,765.87 | 03/09 | 2001342 | 576.84 | 03/20 | 2001391* | 1,307.94 | 03/20 |
| 2001297 | 661.87 | 03/09 | 2001343 | 652.53 | 03/20 | 2001392 | 2,317.47 | 03/26 |
| 2001298 | 1,025.22 | 03/09 | 2001344 | 663.91 | 03/23 | 2001393 | 2,170.06 | 03/26 |
| 2001299 | 1,971.79 | 03/09 | 2001345 | 533.16 | 03/20 | 2001394 | 1,358.07 | 03/26 |
| 2001300 | 1,285.19 | 03/09 | 2001346 | 1,187.33 | 03/26 | 2001395 | 1,449.89 | 03/26 |
| 2001301 | 606.37 | 03/10 | 2001348* | 398.83 | 03/27 | 2001396 | 1,039.81 | 03/20 |
| 2001302 | 815.19 | 03/11 | 2001349 | 1,518.98 | 03/26 | 2001397 | 1,883.55 | 03/20 |
| 2001303 | 713.52 | 03/11 | 2001350 | 858.08 | 03/20 | 2001398 | 1,354.72 | 03/20 |
| 2001304 | 1,059.66 | 03/09 | 2001351 | 340.85 | 03/27 | 2001399 | 536.68 | 03/26 |
| 2001305 | 934.25 | 03/10 | 2001352 | 1,699.88 | 03/26 | 2001400 | 809.63 | 03/26 |
| 2001306 | 3,109.69 | 03/09 | 2001353 | 145.22 | 03/24 | 2001401 | 725.13 | 03/26 |
| 2001307 | 534.15 | 03/10 | 2001354 | 647.46 | 03/20 | 2001402 | 983.53 | 03/26 |
| 2001308 | 491.37 | 03/10 | 2001355 | 767.19 | 03/20 | 2001403 | 933.10 | 03/26 |
| 2001309 | 629.46 | 03/09 | 2001356 | 1,015.92 | 03/20 | 2001404 | 2,818.48 | 03/23 |
| 2001310 | 279.94 | 03/09 | 2001357 | 883.06 | 03/23 | 2001405 | 537.15 | 03/26 |
| 2001311 | 1,304.07 | 03/11 | 2001358 | 536.60 | 03/26 | 2001406 | 491.52 | 03/26 |
| 2001312 | 1,696.45 | 03/10 | 2001359 | 43.12 | 03/20 | 2001407 | 868.92 | 03/20 |
| 2001313 | 285.73 | 03/30 | 2001360 | 973.49 | 03/26 | 2001408 | 313.99 | 03/20 |
| 2001314 | 1,266.32 | 03/26 | 2001361 | 925.76 | 03/30 | 2001409 | 1,283.62 | 03/26 |
| 2001316* | 707.58 | 03/26 | 2001363* | 2,223.83 | 03/20 | 2001410 | 1,547.60 | 03/26 |
| 2001317 | 812.88 | 03/26 | | | | | | |

```
Primary Acct:            5801                        PAGE    6
================================================================================
```

## -- BALANCE INFORMATION --

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 02/29    120,364.08 | 03/10    74,992.62 | 03/20    60,548.35 |
| 03/01    116,563.95 | 03/11    69,275.52 | 03/23    53,077.00 |
| 03/02    119,804.99 | 03/12    69,571.62 | 03/24    66,441.69 |
| 03/03    115,356.11 | 03/13    74,583.98 | 03/25    77,065.18 |
| 03/04    115,215.22 | 03/16    71,727.48 | 03/26    63,158.40 |
| 03/05    137,112.12 | 03/17    73,519.49 | 03/27    61,629.79 |
| 03/06    136,638.08 | 03/18    74,220.12 | 03/30    62,185.62 |
| 03/09    90,890.30 | 03/19    77,495.99 | 03/31    71,520.56 |

```
================================================================================
SUMMARY:
     ACCOUNT        PREVIOUS        TOTAL           TOTAL        SERVICE     ENDING
.....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA       58 01   120,364.08   205  188,584.72   48  139,741.20        .00   71,520.56
================================================================================
                                                                          202
```

STATEMENT OF ACCOUNT

1st   FIRST NATIONAL BANK OF IZARD COUNTY
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711   FDIC

```
58      IZARD COUNTY MEDICAL CENTER LLC
        "OPERATING ACCOUNT"
        C/O CAROL L FOX
        200 EAST BROWARD BLVD SUITE 1010
        FT LAUDERDALE FL  33301

                    ***STAY HEALTHY***
        ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
           ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                  ***CALL FOR DETAILS***
PRIMARY ACCT:          5802      STATEMENT PERIOD:  03/01/2020 - 03/31/2020
=========================================================================
DDA ACCOUNT              |        58 02
```

```
              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   DEPOSIT                                  14,736.99+   03/02
   ACH CREDIT                                   25.00+   03/02
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   44.50+   03/02
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   69.23+   03/02
        36 TREAS 310 [CTX] MISC PAY
        ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
        PAYMENTS*200228*042
   ACH CREDIT                                  113.15+   03/02
        HLTH ADV AR [CCD] HAAR TRN*1*AR0009304829*1710747497*HAAR \
   ACH CREDIT                                1,588.05+   03/02
        HLTH ADV AR [CCD] HAAR TRN*1*AR0009306267*1710747497*HAAR \
   DEPOSIT                                     500.00+   03/03
   DEPOSIT                                   1,893.90+   03/03
   ACH CREDIT                                   11.00+   03/03
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   20.00+   03/03
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   36.50+   03/03
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   41.58+   03/03
        ABCBS AMISYS [CCD] BCAB TRN*1*AB0009767480*1710226428*BCAB
        \
   ACH CREDIT                                   47.48+   03/03
        ABCBS REG [CCD] BCBC TRN*1*BC0009197828*1710246079*BCBC \
   ACH CREDIT                                   57.75+   03/03
        BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                   95.00+   03/03
        BANKCARD DEP [CCD] MERCH DEP
```

CONTINUED ON PAGE ...  2

```
Primary Acct:                )5802                              PAGE   2
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                        128.84+   03/03
                  ABCBS MEDADV [CCD] NE01 TRN*1*94277454*1710226428*NE01 \
     ACH CREDIT                                        252.87+   03/03
                  HNB - ECHO [CCD] HCCLAIMPMT TRN*1*966470861*1341858379\
     ACH CREDIT                                        392.82+   03/03
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009003354*1710226428*BCMK \
     ACH CREDIT                                        502.25+   03/03
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009004868*1710226428*BCMK \
     ACH CREDIT                                        509.43+   03/03
                  ABCBS MEDADV [CCD] NE01 TRN*1*94277431*1710226428*NE01 \
     ACH CREDIT                                        968.10+   03/03
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009769056*1710226428*BCAB
                  \
  STP PMT/HOLD OVERRIDE-ACH              23.05-                  03/03
                  MERCHANT SERVICE [CCD] MERCH FEE
  STP PMT/HOLD OVERRIDE-ACH             263.60-                  03/03
                  BANKCARD [CCD] MERCH FEES
  STP PMT/HOLD OVERRIDE-ACH           1,923.00-                  03/03
                  NFS LEASING INC [CCD] TRANSFER NFS - MONTHLY LEASE PAYMENT
                  - COMMUNITY MEDICAL CENTER OF IZARD COUNTY
     DEPOSIT                                           173.09+   03/04
     ACH CREDIT                                          6.68+   03/04
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200303*044
     ACH CREDIT                                         27.33+   03/04
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200303*044
     ACH CREDIT                                         62.50+   03/04
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        332.84+   03/04
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                        356.62+   03/04
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*93915375*1630343428\
     ACH CREDIT                                      5,817.10+   03/04
                  ABCBS MEDIPAK [CCD] MP01 TRN*1*9750366*1710226428*MP01 \
     DEPOSIT                                           601.65+   03/05
     ACH CREDIT                                         60.00+   03/05
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        960.00+   03/05
                  BANKCARD DEP [CCD] MERCH DEP
  STP PMT/HOLD OVERRIDE-ACH               6.78-                  03/05
                  PAY PLUS [CCD] ACHTRANS
     DEPOSIT                                         4,657.59+   03/06
     ACH CREDIT                                         57.50+   03/06
                  BANKCARD DEP [CCD] MERCH DEP
```

Primary Acct:            5802                          PAGE   3
================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                          70.86+    03/06
              ABCBS FEP [CCD] FPES TRN*1*09299045*1710226428*FPES \
    ACH CREDIT                                          72.86+    03/06
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9750735*1710226428*MP01 \
    ACH CREDIT                                          77.19+    03/06
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                         123.42+    03/06
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009005614*1710226428*BCMK \
    ACH CREDIT                                         124.31+    03/06
              ABCBS FEP [CCD] FPEB TRN*1*09735070*1710226428*FPEB \
    ACH CREDIT                                       2,868.40+    03/06
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084732679*1716007389\
    ACH CREDIT                                       3,330.50+    03/06
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084732678*1716007389\
    DEPOSIT                                          14,815.72+    03/09
    ACH CREDIT                                          60.00+    03/09
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                         144.48+    03/09
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009770223*1710226428*BCAB
              \
    ACH CREDIT                                       3,149.18+    03/09
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009308730*1710747497*HAAR \
    ACH CREDIT                                       3,526.93+    03/09
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009771651*1710226428*BCAB
              \
    ACH CREDIT                                       7,675.85+    03/09
              HNB - ECHO [CCD] HCCLAIMPMT TRN*1*966807901*1341858379\
    DEPOSIT                                             43.50+    03/10
    ACH CREDIT                                          15.00+    03/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                          26.25+    03/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                          29.00+    03/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                          50.00+    03/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                         295.84+    03/10
              BANKCARD DEP [CCD] MERCH DEP
    DEPOSIT                                            198.00+    03/11
    DEPOSIT                                          4,610.55+    03/11
    ACH CREDIT                                          21.50+    03/11
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                          23.36+    03/11
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*94664000*1630343428\
    ACH CREDIT                                          80.35+    03/11
              ABCBS FEP [CCD] FPEB TRN*1*09735417*1710226428*FPEB \
    ACH CREDIT                                         521.70+    03/11
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9751180*1710226428*MP01 \

Primary Acct:          5802                              PAGE   4
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    904.07+   03/11
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200310*065
    ACH CREDIT                                  1,520.64+   03/11
                ABCBS FEP [CCD] FPEB TRN*1*09736080*1710226428*FPEB \
    DEPOSIT                                       296.90+   03/12
    ACH CREDIT                                     41.07+   03/12
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     75.00+   03/12
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    160.33+   03/12
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002644796*1364050495\
    ACH CREDIT                                    174.24+   03/12
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900040345*1811282251\
    ACH CREDIT                                  1,674.48+   03/12
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  1,850.22+   03/12
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900040322*1811282251\
    STP PMT/HOLD OVERRIDE-ACH              .44-            03/12
                PAY PLUS [CCD] ACHTRANS
    STP PMT/HOLD OVERRIDE-ACH           945.04-            03/12
                MATRIX TRUST CO [CCD] PAYMENT
    STP PMT/HOLD OVERRIDE-ACH        24,158.16-            03/12
                IRS [CCD] USATAXPYMT
    ACH CREDIT                                     37.00+   03/13
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     48.40+   03/13
                ABCBS FEP [CCD] FPEB TRN*1*09736407*1710226428*FPEB \
    ACH CREDIT                                    145.72+   03/13
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009008962*1710226428*BCMK \
    ACH CREDIT                                    153.70+   03/13
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    363.28+   03/13
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084738691*1716007389\
    ACH CREDIT                                    446.00+   03/13
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009007617*1710226428*BCMK \
    ACH CREDIT                                    765.40+   03/13
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903382532*1203174593\
    ACH CREDIT                                    986.39+   03/13
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084738692*1716007389\
    DEPOSIT                                      6,818.52+   03/16
    ACH CREDIT                                     32.50+   03/16
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     53.51+   03/16
                BANKCARD DEP [CCD] MERCH DEP

Primary Acct:              5802                          PAGE    5
==========================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                                  84.58+   03/16
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002651142*1364050495\
    ACH CREDIT                                 101.22+   03/16
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009309847*1710747497*HAAR \
    ACH CREDIT                                 104.07+   03/16
                   HMO PARTNERS [PPD] PAYABLES
    ACH CREDIT                                 144.64+   03/16
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009772789*1710226428*BCAB
                   \
    ACH CREDIT                                 371.56+   03/16
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002649133*1364050495\
    ACH CREDIT                               1,103.55+   03/16
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084735095*1716007389\
    ACH CREDIT                               1,364.00+   03/16
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009311289*1710747497*HAAR \
    ACH CREDIT                               2,918.79+   03/16
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009774321*1710226428*BCAB
                   \
    ACH CREDIT                               4,291.73+   03/16
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903392723*1203174593\
    STP PMT/HOLD OVERRIDE-ACH           9,139.50-          03/16
                   AR DFA REVENUE [CCD] PAYMENT
                   T
                   XP*69217863*01103*20201231*T*0000913950*0000ATAP494750080*2020031
    DEPOSIT                                     90.00+   03/17
    ACH CREDIT                                   9.50+   03/17
                   BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  11.50+   03/17
                   BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  25.00+   03/17
                   BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  54.00+   03/17
                   BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 124.92+   03/17
                   BLUE ADVANTAGE [CCD] US01
                   TRN*1*010009657014*1710246079*US01 \
    ACH CREDIT                                 125.00+   03/17
                   BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 285.59+   03/17
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002653455*1364050495\
    ACH CREDIT                               2,416.53+   03/17
                   36 TREAS 310 [CTX] MISC PAY
                   ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                   PAYMENTS*200314*114
    ACH CREDIT                               3,227.99+   03/17
                   ABCBS MEDADV [CCD] NE01 TRN*1*94279874*1710226428*NE01 \
```

```
Primary Acct:            5802                          PAGE   6
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  3,540.80+   03/17
                ABCBS REG [CCD] BCBC TRN*1*BC0009201652*1710246079*BCBC \
    DEPOSIT                                     5,267.78+   03/18
    ACH CREDIT                                     19.40+   03/18
                ABCBS FEP [CCD] FPES TRN*1*09302288*1710226428*FPES \
    ACH CREDIT                                     50.50+   03/18
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     76.05+   03/18
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002655744*1364050495\
    ACH CREDIT                                     81.90+   03/18
                ABCBS MEDIPAK [CCD] MP01 TRN*1*9751919*1710226428*MP01 \
    ACH CREDIT                                    133.17+   03/18
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9181899*1710226428*IT01 \
    ACH CREDIT                                    254.88+   03/18
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*9516676331*1362739571*000036273\
    ACH CREDIT                                    753.11+   03/18
                ABCBS FEP [CCD] FPES TRN*1*09303079*1710226428*FPES \
    ACH CREDIT                                  2,132.36+   03/18
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*95410480*1630343428\
    ACH CREDIT                                     40.00+   03/19
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    522.72+   03/19
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900041076*1811282251\
    ACH CREDIT                                  2,712.84+   03/19
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002658426*1364050495\
    ACH CREDIT                                 17,985.30+   03/19
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900041048*1811282251\
    STP PMT/HOLD OVERRIDE-ACH           40.51-              03/19
                PAY PLUS [CCD] ACHTRANS
    DEPOSIT                                       916.23+   03/20
    ACH CREDIT                                     64.00+   03/20
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    117.02+   03/20
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009011127*1710226428*BCMK \
    ACH CREDIT                                    229.60+   03/20
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009009747*1710226428*BCMK \
    ACH CREDIT                                    759.70+   03/20
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903415711*1203174593\
    ACH CREDIT                                  1,464.00+   03/20
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  1,987.61+   03/20
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084744475*1716007389\
    STP PMT/HOLD OVERRIDE-ACH           37.86-              03/20
                MAIN STREET CHKS [PPD] CHECK CHGS
```

```
Primary Acct:              5802                        PAGE   7
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   DEPOSIT                                      4,253.55+   03/23
   DEPOSIT                                      9,534.25+   03/23
   ACH CREDIT                                      21.50+   03/23
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                     203.00+   03/23
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084741042*1716007389\
   ACH CREDIT                                    4,548.78+   03/23
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009776924*1710226428*BCAB
             \
   STP PMT/HOLD OVERRIDE-ACH        1,790.48-               03/23
             AMERISOURCE BERG [CCD] PAYMENTS
   STP PMT/HOLD OVERRIDE-ACH       10,000.00-               03/23
             WEB TRANSFER FROM DDA ACCOUNT#     5802 TO DDA ACCOUNT#
                5801
   DEPOSIT                                      1,770.25+   03/24
   ACH CREDIT                                       5.00+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       7.50+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       7.76+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                      12.50+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                      50.00+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                      58.00+   03/24
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                     109.24+   03/24
             ABCBS MEDADV [CCD] NE01 TRN*1*94281165*1710226428*NE01 \
   ACH CREDIT                                    4,078.16+   03/24
             ABCBS MEDADV [CCD] NE01 TRN*1*94281137*1710226428*NE01 \
   DEPOSIT                                        133.00+   03/25
   ACH CREDIT                                       5.50+   03/25
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                      55.03+   03/25
             ABCBS FEP [CCD] FPEB TRN*1*09739093*1710226428*FPEB \
   ACH CREDIT                                      67.18+   03/25
             ABCBS FEP [CCD] FPEB TRN*1*09739699*1710226428*FPEB \
   ACH CREDIT                                      83.28+   03/25
             ABCBS BLUE CARD [CCD] IT01 TRN*1*9184438*1710226428*IT01 \
   ACH CREDIT                                     153.52+   03/25
             HLTH ADV AR [CCD] HAAR TRN*1*AR0009312388*1710747497*HAAR \
   ACH CREDIT                                     383.48+   03/25
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1002664115*1364050495\
   ACH CREDIT                                     525.12+   03/25
             ABCBS MEDIPAK [CCD] MP01 TRN*1*9752574*1710226428*MP01 \
   ACH CREDIT                                     587.22+   03/25
             PAY PLUS [CCD] HCCLAIMPMT TRN*1*96133589*1630343428\
```

Primary Acct:                5802                           PAGE   8
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    951.92+   03/25
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009313779*1710747497*HAAR \
     ACH CREDIT                                  13,458.01+   03/25
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903438323*1203174593\
     STP PMT/HOLD OVERRIDE-ACH          5,000.00-              03/25
                  WEB TRANSFER FROM DDA ACCOUNT#       5802 TO DDA ACCOUNT#
                     5801
     DEPOSIT                                       378.02+   03/26
     ACH CREDIT                                     28.50+   03/26
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     83.01+   03/26
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002666973*1364050495\
     ACH CREDIT                                  14,247.61+   03/26
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900041721*1811282251\
     STP PMT/HOLD OVERRIDE-ACH             11.15-              03/26
                  PAY PLUS [CCD] ACHTRANS
     STP PMT/HOLD OVERRIDE-ACH         23,660.87-              03/26
                  IRS [CCD] USATAXPYMT
     DEPOSIT                                     3,014.16+   03/27
     ACH CREDIT                                     27.50+   03/27
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     55.00+   03/27
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     78.53+   03/27
                  ABCBS FEP [CCD] FPES TRN*1*09306144*1710226428*FPES \
     ACH CREDIT                                     81.60+   03/27
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084750458*1716007389\
     ACH CREDIT                                     98.28+   03/27
                  ABCBS FEP [CCD] FPES TRN*1*09305537*1710226428*FPES \
     ACH CREDIT                                    813.94+   03/27
                  ABCBS MEDIPAK [CCD] MP01 TRN*1*9752810*1710226428*MP01 \
     ACH CREDIT                                  1,004.14+   03/27
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009011918*1710226428*BCMK \
     ACH CREDIT                                  1,687.16+   03/27
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009013339*1710226428*BCMK \
     STP PMT/HOLD OVERRIDE-ACH            938.99-              03/27
                  MATRIX TRUST CO [CCD] PAYMENT
     DEPOSIT                                    11,707.46+   03/30
     ACH CREDIT                                     31.63+   03/30
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084746897*1716007389\
     ACH CREDIT                                     37.50+   03/30
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    117.00+   03/30
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009314851*1710747497*HAAR \
     ACH CREDIT                                    152.25+   03/30
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002672713*1364050495\

```
Primary Acct:              5802                          PAGE   9
================================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                                    205.11+   03/30
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009779485*1710226428*BCAB
                \
    ACH CREDIT                                    311.11+   03/30
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    359.15+   03/30
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903459284*1203174593\
    ACH CREDIT                                    385.00+   03/30
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009778055*1710226428*BCAB
                \
    ACH CREDIT                                    396.00+   03/30
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*95764422*1383919227\
    ACH CREDIT                                  2,823.30+   03/30
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009316247*1710747497*HAAR \
    DEPOSIT                                     2,274.72+   03/31
    ACH CREDIT                                     10.00+   03/31
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     34.00+   03/31
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     40.00+   03/31
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    109.24+   03/31
                ABCBS MEDADV [CCD] NE01 TRN*1*94282422*1710226428*NE01 \
    ACH CREDIT                                    114.60+   03/31
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    482.79+   03/31
                ABCBS REG [CCD] BCBC TRN*1*BC0009205316*1710246079*BCBC \
    ACH CREDIT                                  2,305.77+   03/31
                ABCBS MEDADV [CCD] NE01 TRN*1*94282401*1710226428*NE01 \
    STP PMT/HOLD OVERRIDE-ACH          7.52-              03/31
                PAY PLUS [CCD] ACHTRANS

      AVERAGE BALANCE                            46,490.11
```

### -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 524.98 | 03/02 | | 2,058.97 | 03/18 | 120037 | 165.58 | 03/01 |
| | 1,594.65 | 03/02 | | 3,674.26 | 03/26 | 120038 | 1,650.00 | 03/03 |
| | 1,179.51 | 03/06 | | 1,015.00 | 03/27 | 120040* | 350.00 | 03/06 |
| | 1,291.21 | 03/11 | | 20,015.00 | 03/27 | 120042* | 19.98 | 03/01 |
| | 20,015.00 | 03/11 | | 505.00 | 03/31 | 120043 | 1,310.40 | 03/01 |
| | 1,838.59 | 03/12 | | 1,709.56 | 03/31 | 120044 | 1,052.94 | 03/05 |
| | 2,015.00 | 03/13 | | 4,011.99 | 03/31 | 120045 | 446.60 | 03/01 |
| | 672.98 | 03/17 | 120026 | 502.00 | 03/04 | 120046 | 40.78 | 03/01 |
| | 1,964.88 | 03/17 | 120031* | 80.00 | 03/05 | 120047 | 750.00 | 03/04 |
| | 2,015.00 | 03/17 | 120034* | 471.60 | 03/03 | 120048 | 677.12 | 03/03 |
| | 2,535.48 | 03/17 | 120035 | 2,500.00 | 03/03 | 120049 | 1,261.01 | 03/04 |
| | 20,015.00 | 03/17 | 120036 | 696.14 | 03/04 | | | |

Primary Acct:                    )5802                              PAGE   10
===========================================================================

-- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 02/29      13,239.49 | 03/10      67,396.40 | 03/20      56,618.75 |
| 03/01      11,256.15 | 03/11      53,970.36 | 03/23      63,389.35 |
| 03/02      25,713.44 | 03/12      31,300.37 | 03/24      69,487.76 |
| 03/03      23,662.59 | 03/13      32,231.26 | 03/25      80,891.02 |
| 03/04      27,229.60 | 03/16      40,480.43 | 03/26      68,281.88 |
| 03/05      27,711.53 | 03/17      23,187.92 | 03/27      53,173.20 |
| 03/06      37,564.65 | 03/18      29,898.10 | 03/30      69,698.71 |
| 03/09      66,936.81 | 03/19      51,118.45 | 03/31      68,835.76 |

===========================================================================
SUMMARY:

| ACCOUNT | PREVIOUS | TOTAL | TOTAL | SERVICE | ENDING |
|---|---|---|---|---|---|
| .....NUMBER..... | ..BALANCE.. | .......DEBITS..... | ....CREDITS.... | .CHARGES | ..BALANCE.. |
| DDA        58 02 | 13,239.49 | 52  178,573.16 | 175  234,169.43 | .00 | 68,835.76 |

===========================================================================
                                                                          58



# Business Statement

Account Number:
6829

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        S        Y        ST01

000019959 01 AV 0.389 000638416213818 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
QUALITY ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



☎                                *To Contact U.S. Bank*

**Commercial Customer
Service:**                        *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                     *usbank.com*

## NEWS FOR YOU

You can now send **Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



ST. ALEXIUS HOSPITAL CORPORATION # 1
ANALYZED CHECKING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6829

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                              **Account Number**            **-6829**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 0.00 |
| **Ending Balance on  Mar 31, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
6837

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        S        Y        ST01

000019966 01 AV 0.389 000638416213825 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
SUBSTANCE ABUSE JV
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎    *To Contact U.S. Bank*

*Commercial Customer
Service:*    1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*    usbank.com

---

## NEWS FOR YOU

You can now send Real-Time Payment (RTP) credit transfers up to $100,000. With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6837

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o Consumer Reserve Line Agreement
- o Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                           **Account Number**        -6837

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 0.00 |
| **Ending Balance on  Mar 31, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
6845

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    S    Y    ST01

000019991 01  AV  0.389  000638416213850 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## NEWS FOR YOU

You can now send **Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



# us bank

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 4



## INFORMATION YOU SHOULD KNOW                                     (CONTINUED)

- o Consumer Reserve Line Agreement
- o Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                                 *Member FDIC*

U.S. Bank National Association                          **Account Number**        **-6845**

### Account Summary

|                              | # Items |    |              |
|------------------------------|---------|----|--------------|
| Beginning Balance on Mar 2   |         | $  | 176,858.34   |
| Other Deposits               | 52      |    | 2,752,965.61 |
| Other Withdrawals            | 10      |    | 2,668,380.94- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **261,443.01** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|-------:|
| Mar 2 | Electronic Deposit | From State of Ill | | $ 126.21 |
| | REF=200590057630710N00 | 1376002057HCCLAIMPMTAC0006744000893 | | |
| Mar 2 | Electronic Deposit | From WISCONSIN PHYSIC | | 11,323.40 |
| | REF=200590064615580N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 22,872.03 |
| | REF=200620203590010N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 58,113.46 |
| | REF=200620203591000N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 4 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 8654114197 | 295.00 |
| Mar 4 | Electronic Deposit | From WPS | | 13,817.37 |
| | REF=200630133937020N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Mar 4 | Electronic Deposit | From WISCONSIN PHYSIC | | 54,293.03 |
| | REF=200630101660430N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 5 | Electronic Deposit | From WISCONSIN PHYSIC | | 34,843.82 |
| | REF=200640101087120N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 5 | Electronic Deposit | From WISCONSIN PHYSIC | | 92,779.25 |
| | REF=200640101087220N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 6 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,244.40 |
| | REF=200650102416100N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 6 | Electronic Deposit | From MO SOCIAL SERVCS | | 957,976.70 |
| | REF=200650082066120N00 | 1446000987HCCLAIMPMT191210991929385 | | |
| Mar 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,150.62 |
| | REF=200660089677840N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 29,630.24 |
| | REF=200660089678860N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 9,423.42 |
| | REF=200690095347260N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 24,506.38 |
| | REF=200690095347280N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 11 | Electronic Deposit | From WPS | | 2,108.81 |
| | REF=200700114623910N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Mar 11 | Electronic Deposit | From WISCONSIN PHYSIC | | 29,140.82 |
| | REF=200700085331590N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 12 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,005.86 |
| | REF=200710068855870N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 13 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 9253526628 | 170.85 |
| Mar 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,048.85 |
| | REF=200720062638640N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 16 | Electronic Deposit | From WISCONSIN PHYSIC | | 9,625.46 |
| | REF=200730044355470N00 | 3391268299HCCLAIMPMT260210 | | |



Business Statement

ST. ALEXIUS HOSPITAL CORPORATION # 1

Account Number:
6845

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 3 of 4

# ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association                      **Account Number**        **6845**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 16 | Electronic Deposit | From WISCONSIN PHYSIC | | 23,772.88 |
| | REF=200730044355450N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 14,190.57 |
| | REF=200760156262610N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 119,565.28 |
| | REF=200760156263470N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 101,266.66 |
| | REF=200770054113420N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 19 | Electronic Deposit | From WPS | | 410.63 |
| | REF=200780077126990N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Mar 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,300.00 |
| | REF=200780040007170N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 96,896.30 |
| | REF=200780040007270N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 10,197.74 |
| | REF=200790026484050N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 22,176.43 |
| | REF=200800109417550N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 24 | Electronic Deposit | From WISCONSIN PHYSIC | | 43,024.76 |
| | REF=200830104878790N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,805.46 |
| | REF=200840083748140N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 26 | Electronic Deposit | From WISCONSIN PHYSIC | | 8,690.19 |
| | REF=200850064664030N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 5.66 |
| | REF=200860073960350N00 | 1376002057HCCLAIMPMTAC0106259000848 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 62.38 |
| | REF=200860073960330N00 | 1376002057HCCLAIMPMTAC0106259000847 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 64.25 |
| | REF=200860073960410N00 | 1376002057HCCLAIMPMTAC0106259000851 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 74.63 |
| | REF=200860073960430N00 | 1376002057HCCLAIMPMTAC0106259000852 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 84.24 |
| | REF=200860073960290N00 | 1376002057HCCLAIMPMTAC0106259000845 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 86.02 |
| | REF=200860073960310N00 | 1376002057HCCLAIMPMTAC0106259000846 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 136.31 |
| | REF=200860073960250N00 | 1376002057HCCLAIMPMTAC0106259000843 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 169.23 |
| | REF=200860073960450N00 | 1376002057HCCLAIMPMTAC0106259000853 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 276.48 |
| | REF=200860073960270N00 | 1376002057HCCLAIMPMTAC0106259000844 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 364.91 |
| | REF=200860073960370N00 | 1376002057HCCLAIMPMTAC0106259000849 | | |
| Mar 27 | Electronic Deposit | From State of Ill | | 871.67 |
| | REF=200860073960390N00 | 1376002057HCCLAIMPMTAC0106259000850 | | |
| Mar 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,074.93 |
| | REF=200860068022080N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,442.43 |
| | REF=200860068022140N00 | 3391268299HCCLAIMPMT260210 | | |
| Mar 27 | Electronic Deposit | From MO SOCIAL SERVCS | | 723,452.91 |
| | REF=200860029577200N00 | 1446000987HCCLAIMPMT191210991952114 | | |
| Mar 30 | Electronic Deposit | From WPS | | 169.98 |
| | REF=200900104348520N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Mar 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 15,193.74 |
| | REF=200870043830270N00 | 3391268299HCCLAIMPMT260210 | | |

 **us bank**

Case 19-61608-grs   Doc 465   Filed 04/23/20   Entered 04/23/20 08:44:15   Desc Main
Document   Page 106 of 158

ST. ALEXIUS HOSPITAL CORPORATION # 1
GUY ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 4 of 4



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number                -6845

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 16,102.74 |
| | REF=200870043830210N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 31 | Electronic Deposit | From WISCONSIN PHYSIC | | 30,663.93 |
| | REF=200900143288300N00 | 3391268299HCCLAIMPMT26S210 | | |
| Mar 31 | Electronic Deposit | From WISCONSIN PHYSIC | | 68,876.29 |
| | REF=200900143288380N00 | 3391268299HCCLAIMPMT260210 | | |
| | **Total Other Deposits** | | $ | **2,752,965.61** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar  4 | Electronic Funds Transfer | To Account    6878 | $ | 232,500.00- |
| Mar  9 | Electronic Funds Transfer | To Account    6886 | | 100,000.00- |
| Mar  9 | Electronic Funds Transfer | To Account    6886 | | 200,000.00- |
| Mar 11 | Electronic Funds Transfer | To Account    6878 | | 850,000.00- |
| Mar 13 | Electronic Funds Transfer | To Account    6886 | | 65,000.00- |
| Mar 17 | Electronic Funds Transfer | To Account    6886 | | 50,000.00- |
| Mar 18 | Electronic Funds Transfer | To Account    6886 | | 300,000.00- |
| Mar 26 | Electronic Funds Transfer | To Account    6878 | | 245,000.00- |
| Mar 27 | Electronic Funds Transfer | To Account    6878 | | 285,234.41- |
| Mar 27 | Electronic Funds Transfer | To Account    6886 | | 340,646.53- |
| | **Total Other Withdrawals** | | $ | **2,668,380.94-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Mar  2 | 188,307.95 | Mar 12 | 157,009.16 | Mar 23 | 169,630.81 |
| Mar  3 | 269,293.44 | Mar 13 | 93,228.86 | Mar 24 | 212,655.57 |
| Mar  4 | 105,198.84 | Mar 16 | 126,627.20 | Mar 25 | 239,461.03 |
| Mar  5 | 232,821.91 | Mar 17 | 210,383.05 | Mar 26 | 3,151.22 |
| Mar  6 | 1,198,043.01 | Mar 18 | 11,649.71 | Mar 27 | 130,436.33 |
| Mar  9 | 934,823.87 | Mar 19 | 137,256.64 | Mar 30 | 161,902.79 |
| Mar 10 | 968,753.67 | Mar 20 | 147,454.38 | Mar 31 | 261,443.01 |
| Mar 11 | 150,003.30 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number: 6852

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 7

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799     TRN          S          Y          ST01



00000005295 01  SP       000638416280403 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                              *To Contact U.S. Bank*

**Commercial Customer Service:**            1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                        usbank.com

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



**Business Statement**

Case 19-61608-grs Doc 405 Filed 04/23/20 Entered 04/23/20 08:44:15 Desc Main
Document Page 108 of 158

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 7



## INFORMATION YOU SHOULD KNOW                                        (CONTINUED)

- o  Consumer Reserve Line Agreement
- o  Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                                  *Member FDIC*

U.S. Bank National Association                            **Account Number**        **-6852**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 51,981.30 |
| Other Deposits | 150 |  | 335,554.62 |
| Other Withdrawals | 2 |  | 370,000.00- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **17,535.92** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 2 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056085566 | $ | 16.40 |
| Mar 2 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 78.84 |
|  | REF=200580075407160N00 | 1371216698HCCLAIMPMT3119642646 |  |  |  |
| Mar 2 | Electronic Deposit | From UHC of the Midwe |  |  | 186.80 |
|  | REF=200580080623570N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Mar 2 | Electronic Deposit | From UnitedHealthcare |  |  | 284.94 |
|  | REF=200590064048630N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Mar 2 | Electronic Deposit | From Wellcare Health |  |  | 455.25 |
|  | REF=200590056991210N00 | 1205862801HCCLAIMPMT |  |  |  |
| Mar 2 | Electronic Deposit | From UHC OF THE MIDWE |  |  | 624.00 |
|  | REF=200580080624800N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Mar 2 | Electronic Deposit | From CIGNA |  |  | 16,790.97 |
|  | REF=200590046798420N00 | 9751677627HCCLAIMPMT201872766 |  |  |  |
| Mar 3 | Electronic Deposit | From UMR MISSOURI CON |  |  | 67.86 |
|  | REF=200580076434440N00 | 1431652936HCCLAIMPMT201872766 |  |  |  |
| Mar 3 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8356218541 |  | 75.00 |
| Mar 3 | Electronic Deposit | From ANTHEM BCBS |  |  | 261.80 |
|  | REF=200620184995080N00 | 1470851593HCCLAIMPMT726433506 |  |  |  |
| Mar 3 | Electronic Deposit | From UnitedHealthcare |  |  | 352.00 |
|  | REF=200620203170710N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Mar 3 | Electronic Deposit | From ANTHEM BLUE MO5F |  |  | 569.25 |
|  | REF=200620099225100N00 | 2860257201HCCLAIMPMT3119718902 |  |  |  |
| Mar 3 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 2,226.02 |
|  | REF=200620099223870N00 | 1371216698HCCLAIMPMT3119718903 |  |  |  |
| Mar 3 | Electronic Deposit | From ValueOptions |  |  | 6,454.30 |
|  | REF=200620212714660N00 | B541414194HCCLAIMPMT |  |  |  |
| Mar 4 | Electronic Deposit | From UNITEDHEALTHCARE |  |  | 49.84 |
|  | REF=200630114051880N00 | 1411289245HCCLAIMPMT201872766 |  |  |  |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE MO5F |  |  | 110.78 |
|  | REF=200620212725250N00 | 2860257201HCCLAIMPMT3119817665 |  |  |  |
| Mar 4 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8654114121 |  | 300.12 |
| Mar 4 | Electronic Deposit | From Wellcare Health |  |  | 378.02 |
|  | REF=200630109015680N00 | 1205862801HCCLAIMPMT |  |  |  |
| Mar 4 | Electronic Deposit | From UnitedHealthcare |  |  | 967.20 |
|  | REF=200630113941590N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Mar 4 | Electronic Deposit | From UNITEDHEALTHCARE |  |  | 3,549.12 |
|  | REF=200630114051900N00 | 1411289245HCCLAIMPMT201872766 |  |  |  |
| Mar 5 | Electronic Deposit | From UHC OF THE MIDWE |  |  | 20.17 |
|  | REF=200640097368960N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Mar 5 | Electronic Deposit | From ANTHEM BLUE MO5F |  |  | 110.78 |
|  | REF=200630123529660N00 | 2860257201HCCLAIMPMT3119941892 |  |  |  |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

# Business Statement
Account Number:
6852
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 3 of 7

# ANALYZED CHECKING                                (CONTINUED)
U.S. Bank National Association                    **Account Number**        -6852

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 5 | Electronic Deposit<br>REF=200630123527090N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3119941893 | | 241.90 |
| Mar 5 | Electronic Deposit<br>REF=200640097368180N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 270.23 |
| Mar 5 | Electronic Deposit<br>REF=200640127341650N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 821.07 |
| Mar 5 | Electronic Deposit<br>REF=200640097368520N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,409.63 |
| Mar 5 | Electronic Deposit<br>REF=200630123528480N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3119941894 | | 25,497.94 |
| Mar 5 | Electronic Deposit<br>REF=200630123528500N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3119941895 | | 38,576.07 |
| Mar 6 | Electronic Deposit<br>REF=200650110262980N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 8.50 |
| Mar 6 | Electronic Deposit<br>REF=200650109850870N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 15.52 |
| Mar 6 | Electronic Deposit<br>REF=200650102931260N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 63.76 |
| Mar 6 | Electronic Deposit<br>REF=200650078838800Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 176.53 |
| Mar 6 | Electronic Deposit<br>REF=200640126208310N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120047892 | | 229.51 |
| Mar 6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253766323 | 253.06 |
| Mar 6 | Electronic Deposit<br>REF=200651102262960N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 263.50 |
| Mar 6 | Electronic Deposit<br>REF=200650102931840N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 471.44 |
| Mar 6 | Electronic Deposit<br>REF=200650078827800Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,163.28 |
| Mar 9 | Electronic Deposit<br>REF=200690046949380N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 171.00 |
| Mar 9 | Electronic Deposit<br>REF=200660097399470N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 291.78 |
| Mar 9 | Electronic Deposit<br>REF=200650121790670N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Mar 9 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055962468 | 405.42 |
| Mar 9 | Electronic Deposit<br>REF=200650119820980N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120134891 | | 6,908.47 |
| Mar 9 | Electronic Deposit<br>REF=200660082734130N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 23,662.82 |
| Mar 10 | Electronic Deposit<br>REF=200690093158360N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT726512450 | | 267.50 |
| Mar 10 | Electronic Deposit<br>REF=200690103755500N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 496.77 |
| Mar 10 | Electronic Deposit<br>REF=200700065346060N00 | From UMR MISSOURI CON<br>1431652936HCCLAIMPMT201872766 | | 499.12 |
| Mar 10 | Electronic Deposit<br>REF=200690024559830N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3120212185 | | 5,632.00 |
| Mar 10 | Electronic Deposit<br>REF=200690105333670N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 25,000.00 |
| Mar 11 | Electronic Deposit<br>REF=200700096463560N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 62.59 |
| Mar 11 | Electronic Deposit<br>REF=200690113697340N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120309969 | | 158.51 |
| Mar 11 | Electronic Deposit<br>REF=200700106942690N00 | From Marketplace<br>6391864073HCCLAIMPMT | | 338.92 |



Case 19-61608-grs   Doc 405   Filed 04/23/20   Entered 04/23/20 08:44:15   Desc Main
Document     Page 110 of 158

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
D/B/A ALEXIUS MEDICAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852
Statement Period:
Mar 2, 2020
through
Mar 31, 2020



Page 4 of 7

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number          -6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 11 | Electronic Deposit REF=200690116269190N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 476.50 |
| Mar 11 | Electronic Deposit REF=200700096345500N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 7,032.06 |
| Mar 11 | Electronic Deposit REF=200700096463300N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 12,427.69 |
| Mar 12 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953312254 | 21.93 |
| Mar 12 | Electronic Deposit REF=200700109701270N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3120429893 | | 120.95 |
| Mar 12 | Electronic Deposit REF=200700109703750N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3120429892 | | 208.96 |
| Mar 12 | Electronic Deposit REF=200710090462040N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 577.34 |
| Mar 12 | Electronic Deposit REF=200710079601550N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 882.79 |
| Mar 12 | Electronic Deposit REF=200700109701310N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3120429895 | | 1,677.03 |
| Mar 12 | Electronic Deposit REF=200710090462120N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 7,641.20 |
| Mar 12 | Electronic Deposit REF=200700109701290N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3120429894 | | 19,006.15 |
| Mar 13 | Electronic Deposit REF=200720097352660Y00 | From Molina HC of IL 2271823188HCCLAIMPMTPN201872766 | | 100.57 |
| Mar 13 | Electronic Deposit REF=200710099160870N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3120530170 | | 241.25 |
| Mar 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253526508 | 241.36 |
| Mar 13 | Electronic Deposit REF=200720072134110N00 | From UHC GOVERNMENT E 1783600010HCCLAIMPMT201872766 | | 337.48 |
| Mar 13 | Electronic Deposit REF=200720097364340Y00 | From Molina HC of IL 2271823188HCCLAIMPMTPN201872766 | | 588.79 |
| Mar 13 | Electronic Deposit REF=200710104049200N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 857.17 |
| Mar 13 | Electronic Deposit REF=200720041910000Y00 | From MO Claims 3452798041HCCLAIMPMT | | 881.51 |
| Mar 13 | Electronic Deposit REF=200720072383330N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 1,390.08 |
| Mar 13 | Electronic Deposit REF=200710104050560N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 1,498.48 |
| Mar 13 | Electronic Deposit REF=200710078761570N00 | From HUMANA GOVT BUSI 2611241225HCCLAIMPMT1202667351 | | 5,716.35 |
| Mar 16 | Electronic Deposit REF=200730058021950N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 110.68 |
| Mar 16 | Electronic Deposit REF=200730056294700N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 232.89 |
| Mar 16 | Electronic Deposit REF=200720081093680N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3120609219 | | 241.25 |
| Mar 16 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055515623 | 441.31 |
| Mar 16 | Electronic Deposit REF=200730039632580N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 624.00 |
| Mar 16 | Electronic Deposit REF=200730039631470N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 876.00 |
| Mar 16 | Electronic Deposit REF=200760128760300N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 2,445.64 |
| Mar 16 | Electronic Deposit REF=200730039202980N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 5,412.99 |
| Mar 17 | Electronic Deposit REF=200760154450230N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT726543710 | | 69.03 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6852

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 5 of 7

# ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association

**Account Number**          -6852

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 17 | Electronic Deposit<br>REF=200760087944040N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 196.49 |
| Mar 17 | Electronic Deposit<br>REF=200760154451410N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT726591192 | | 783.69 |
| Mar 18 | Electronic Deposit<br>REF=200760173829540N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120759005 | | 24.95 |
| Mar 18 | Electronic Deposit<br>REF=200770063470820N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 29.92 |
| Mar 18 | Electronic Deposit<br>REF=200760173829520N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120759004 | | 91.55 |
| Mar 18 | Electronic Deposit<br>REF=200760176728900N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 98.00 |
| Mar 18 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653541659 | 161.50 |
| Mar 18 | Electronic Deposit<br>REF=200770094392740N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 186.80 |
| Mar 18 | Electronic Deposit<br>REF=200770063360660N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 2,074.00 |
| Mar 18 | Electronic Deposit<br>REF=200770063470540N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 12,521.77 |
| Mar 19 | Electronic Deposit<br>REF=200770071280870N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120901038 | | 5.21 |
| Mar 19 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8952986313 | 10.52 |
| Mar 19 | Electronic Deposit<br>REF=200780034304120N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 108.68 |
| Mar 19 | Electronic Deposit<br>REF=200770051156460N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2206960810 | | 167.02 |
| Mar 19 | Electronic Deposit<br>REF=200780066982580N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 196.21 |
| Mar 19 | Electronic Deposit<br>REF=200770071280850N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120901039 | | 211.08 |
| Mar 19 | Electronic Deposit<br>REF=200780033667840N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 974.40 |
| Mar 19 | Electronic Deposit<br>REF=200780033668580N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,624.51 |
| Mar 19 | Electronic Deposit<br>REF=200770071280830N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3120901037 | | 2,693.75 |
| Mar 19 | Electronic Deposit<br>REF=200780050995260N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 3,398.40 |
| Mar 20 | Electronic Deposit<br>REF=200790034357410N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 48.11 |
| Mar 20 | Electronic Deposit<br>REF=200790023641070N00 | From Marketplace<br>6391864073HCCLAIMPMT | | 393.75 |
| Mar 20 | Electronic Deposit<br>REF=200780060814540N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3121018177 | | 399.96 |
| Mar 20 | Electronic Deposit<br>REF=200790034357330N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 854.73 |
| Mar 20 | Electronic Deposit<br>REF=200780104313640Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,556.38 |
| Mar 23 | Electronic Deposit<br>REF=200790061306380N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 580.00 |
| Mar 23 | Electronic Deposit<br>REF=200830039950360N00 | From MOMOD<br>1205862801HCCLAIMPMT | | 3,417.53 |
| Mar 23 | Electronic Deposit<br>REF=200800117649710N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 5,539.20 |
| Mar 23 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054917151 | 7,725.31 |
| Mar 23 | Electronic Deposit<br>REF=200790055931060N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3121093442 | | 10,159.90 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 6 of 7



## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                        **Account Number**      -6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 24 | Electronic Deposit | From ANTHEM BLUE MO5F | | 119.54 |
| | REF=200830039709050N00 | 2860257201HCCLAIMPMT3121167936 | | |
| Mar 24 | Electronic Deposit | From UnitedHealthcare | | 370.40 |
| | REF=200830115656620N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 24 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,218.61 |
| | REF=200830039708140N00 | 1371216698HCCLAIMPMT3121167937 | | |
| Mar 25 | Electronic Deposit | From ANTHEM BLUE 05C | | 162.59 |
| | REF=200830121923380N00 | 1371216698HCCLAIMPMT3121255736 | | |
| Mar 25 | Electronic Deposit | From Marketplace | | 301.48 |
| | REF=200840081783360N00 | 6391864073HCCLAIMPMT | | |
| Mar 25 | Electronic Deposit | From Wellcare Health | | 309.26 |
| | REF=200840103681270N00 | 1205862801HCCLAIMPMT | | |
| Mar 25 | Electronic Deposit | From Wellcare Health | | 419.55 |
| | REF=200840105964360N00 | 1205862801HCCLAIMPMT | | |
| Mar 25 | Electronic Deposit | From AETNA AS01 | | 507.78 |
| | REF=200830087430040N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 25 | Electronic Deposit | From Marketplace | | 525.00 |
| | REF=200840081782900N00 | 6391864073HCCLAIMPMT | | |
| Mar 25 | Electronic Deposit | From UNITEDHEALTHCARE | | 17,522.03 |
| | REF=200840096213750N00 | 1411289245HCCLAIMPMT201872766 | | |
| Mar 26 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8952512325 | 165.00 |
| Mar 26 | Electronic Deposit | From ANTHEM BLUE 05C | | 200.93 |
| | REF=200840103464670N00 | 1371216698HCCLAIMPMT3121359239 | | |
| Mar 26 | Electronic Deposit | From ANTHEM BLUE 05C | | 249.09 |
| | REF=200840103464650N00 | 1371216698HCCLAIMPMT3121359238 | | |
| Mar 26 | Electronic Deposit | From UHC of the Midwe | | 249.23 |
| | REF=200840127729700N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 26 | Electronic Deposit | From UnitedHealthcare | | 460.80 |
| | REF=200850076742990N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 26 | Electronic Deposit | From Wellcare Health | | 594.77 |
| | REF=200850086977640N00 | 1205862801HCCLAIMPMT | | |
| Mar 26 | Electronic Deposit | From UHC OF THE MIDWE | | 931.88 |
| | REF=200840127731120N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 44.54 |
| | REF=200860085404640N00 | 9900732001HCCLAIMPMT2205233707 | | |
| Mar 27 | Electronic Deposit | From HUMANA GOVT BUSI | | 188.00 |
| | REF=200850072233390N00 | 2610647538HCCLAIMPMT2207081589 | | |
| Mar 27 | Electronic Deposit | From Wellcare Health | | 261.60 |
| | REF=200860089830240N00 | 1205862801HCCLAIMPMT | | |
| Mar 27 | Electronic Deposit | From UnitedHealthcare | | 400.00 |
| | REF=200860076010890N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 27 | Electronic Deposit | From UHC of the Midwe | | 467.82 |
| | REF=200850093310880N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 27 | Electronic Deposit | From ANTHEM BLUE 05C | | 475.34 |
| | REF=200850086269910N00 | 1371216698HCCLAIMPMT3121446997 | | |
| Mar 27 | Electronic Deposit | From MO Claims | | 1,625.20 |
| | REF=200850126458070Y00 | 3452798041HCCLAIMPMT | | |
| Mar 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9252709257 | 1,645.18 |
| Mar 27 | Electronic Deposit | From Molina HC of IL | | 2,511.67 |
| | REF=200860099707740Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Mar 30 | Electronic Deposit | From AETNA AS01 | | 160.32 |
| | REF=200860035458990N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 30 | Electronic Deposit | From Wellcare Health | | 223.20 |
| | REF=200900085904630N00 | 1205862801HCCLAIMPMT | | |
| Mar 30 | Electronic Deposit | From CIGNA | | 248.00 |
| | REF=200870039851060N00 | 9751677627HCCLAIMPMT201872766 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 7 of 7

# ANALYZED CHECKING                                (CONTINUED)

U.S. Bank National Association                **Account Number**        -6852

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Mar 30 | Electronic Deposit | From UHC of the Midwe | | 288.75 |
| | REF=200860086504310N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 30 | Electronic Deposit | From Wellcare Health | | 300.86 |
| | REF=200900101352040N00 | 1205862801HCCLAIMPMT | | |
| Mar 30 | Electronic Deposit | From AETNA AS01 | | 446.32 |
| | REF=200860035458330N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 30 | Electronic Deposit | From ANTHEM BLUE MO5F | | 535.00 |
| | REF=200860084598330N00 | 2860257201HCCLAIMPMT3121520921 | | |
| Mar 30 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054619753 | 2,684.15 |
| Mar 31 | Electronic Deposit | From ANTHEM BLUE MO5F | | 22.16 |
| | REF=200900079846340N00 | 2860257201HCCLAIMPMT3121596631 | | |
| Mar 31 | Electronic Deposit | From Molina HC of IL | | 101.00 |
| | REF=200900189214670Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Mar 31 | Electronic Deposit | From UnitedHealthcare | | 140.79 |
| | REF=200900162476020N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 31 | Electronic Deposit | From ANTHEM BLUE 05C | | 453.78 |
| | REF=200900079844320N00 | 1371216698HCCLAIMPMT3121596632 | | |
| Mar 31 | Electronic Deposit | From AETNA AS01 | | 1,811.95 |
| | REF=200870027355890N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |

|  |  |  | **Total Other Deposits** | **$** | **335,554.62** |
|--|--|--|--|--|--|

## Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|---|---|-----------|-------:|
| Mar 18 | Electronic Funds Transfer | To Account | 6886 | | $ 250,000.00- |
| Mar 26 | Electronic Funds Transfer | To Account | 6878 | | 120,000.00- |

|  |  | **Total Other Withdrawals** | **$** | **370,000.00-** |
|--|--|--|--|--|

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|--------------:|------|--------------:|------|--------------:|
| Mar 2 | 70,418.50 | Mar 12 | 269,652.20 | Mar 23 | 98,192.35 |
| Mar 3 | 80,424.73 | Mar 13 | 281,505.24 | Mar 24 | 99,900.90 |
| Mar 4 | 85,779.81 | Mar 16 | 291,890.00 | Mar 25 | 119,648.59 |
| Mar 5 | 152,727.60 | Mar 17 | 292,939.21 | Mar 26 | 2,500.29 |
| Mar 6 | 155,372.70 | Mar 18 | 58,127.70 | Mar 27 | 10,119.64 |
| Mar 9 | 187,124.19 | Mar 19 | 67,517.48 | Mar 30 | 15,006.24 |
| Mar 10 | 219,019.58 | Mar 20 | 70,770.41 | Mar 31 | 17,535.92 |
| Mar 11 | 239,515.85 | | | | |

Balances only appear for days reflecting change.

Case 19-61608-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main
Document    Page 114 of 158



| | **Business Statement** |
|---|---|
| P.O. Box 1800 | Account Number: |
| Saint Paul, Minnesota 55101-0800 | 6860 |
| | Statement Period: |
| 8799      TRN         4603  S      Y      ST01 | Mar 2, 2020 |
| | through |
| | Mar 31, 2020 |



Page 1 of 2

000019978 01  AV  0.389  000638416213837 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎ _____ *To Contact U.S. Bank*

**Commercial Customer
Service:**                                      *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                   *usbank.com*

---

## NEWS FOR YOU

You can now send **Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



# Business Statement

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA KING AIRPORT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6860

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                        (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    **Account Number**    -6860

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 7,135.18 |
| Other Deposits | 1 |  | 7,000.00 |
| Other Withdrawals | 2 |  | 13,364.76- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **770.42** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Mar 19 | Electronic Funds Transfer | From Account | 6886 |  | $ | 7,000.00 |
|  |  |  |  | **Total Other Deposits** | **$** | **7,000.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar  4 | Wire Debit REF003770    ZIONS BANCORP, NA | 200304038926 |  | $ | 5,761.36- |
|  | BNF=SYSCO |  |  |  |  |
| Mar 13 | Analysis Service Charge |  | 1400000000 |  | 7,603.40- |
|  |  | **Total Other Withdrawals** |  | **$** | **13,364.76-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar  4 | 1,373.82 | Mar 13 | 6,229.58- | Mar 19 | 770.42 |

Balances only appear for days reflecting change.



# Business Statement

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN            4603  S            Y        ST01

Account Number: 6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 11



000005296 02 SP        000638416280404 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎ *To Contact U.S. Bank*

**Commercial Customer Service:**    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**    *usbank.com*

## NEWS FOR YOU

You can now send Real-Time Payment (RTP) credit transfers up to $100,000. With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
| --- | --- | --- |
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 11



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o Consumer Reserve Line Agreement
- o Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                      **Account Number**          **-6878**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 272,441.96 |
| Other Deposits | 6 |  | 1,867,734.41 |
| Other Withdrawals | 2 |  | 386,367.27- |
| Checks Paid | 994 |  | 1,300,556.67- |
| **Ending Balance on  Mar 31, 2020** |  | **$** | **453,252.43** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Mar  4 | Electronic Funds Transfer | From Account | :6845 |  | $ | 232,500.00 |
| Mar 11 | Electronic Funds Transfer | From Account | :6845 |  |  | 850,000.00 |
| Mar 26 | Electronic Funds Transfer | From Account | :6852 |  |  | 120,000.00 |
| Mar 26 | Electronic Funds Transfer | From Account | :6886 |  |  | 135,000.00 |
| Mar 26 | Electronic Funds Transfer | From Account | :6845 |  |  | 245,000.00 |
| Mar 27 | Electronic Funds Transfer | From Account | :6845 |  |  | 285,234.41 |
|  |  |  | **Total Other Deposits** |  | **$** | **1,867,734.41** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 24 | Electronic Withdrawal | To IRS |  | $ | 192,508.78- |
|  | REF=200830102094270N00 | 3387702000USATAXPYMT220048430149583 |  |  |  |
| Mar 24 | Electronic Withdrawal | To IRS |  |  | 193,858.49- |
|  | REF=200830102094260N00 | 3387702000USATAXPYMT220048494420710 |  |  |  |
|  |  | **Total Other Withdrawals** |  | **$** | **386,367.27-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 18491 | Mar  2 | 8054649351 | 623.95 | 19840 | Mar  2 | 8051156698 | 2,187.70 |
| 19216* | Mar  3 | 8357227900 | 151.99 | 19841 | Mar  2 | 8058168986 | 1,969.35 |
| 19343* | Mar  4 | 8653606275 | 167.78 | 19844* | Mar  2 | 8051806698 | 1,895.87 |
| 19452* | Mar 18 | 8653510047 | 1,912.43 | 19851* | Mar  2 | 8053482984 | 1,539.21 |
| 19495* | Mar  9 | 8054729048 | 80.51 | 19852 | Mar  2 | 8056968378 | 625.70 |
| 19537* | Mar 25 | 8653728939 | 611.53 | 19856* | Mar  3 | 8357226349 | 2,831.91 |
| 19573* | Mar 31 | 8355143365 | 264.77 | 19859* | Mar  2 | 8058169061 | 723.01 |
| 19577* | Mar  4 | 8653610434 | 337.05 | 19864* | Mar  2 | 8057150684 | 741.30 |
| 19582* | Mar  6 | 9254432413 | 192.56 | 19867* | Mar  2 | 8057152095 | 714.75 |
| 19660* | Mar  3 | 8357227901 | 437.89 | 19868 | Mar  2 | 8051217976 | 2,937.02 |
| 19693* | Mar  2 | 8058766064 | 734.97 | 19871* | Mar  9 | 8055817963 | 376.78 |
| 19762* | Mar 27 | 9251103151 | 1,197.78 | 19872 | Mar  9 | 8057038461 | 511.39 |
| 19787* | Mar  4 | 8653606276 | 118.57 | 19873 | Mar  2 | 8058993085 | 733.58 |
| 19830* | Mar  3 | 8358146989 | 1,025.89 | 19874 | Mar  3 | 8352221834 | 947.58 |
| 19832* | Mar  2 | 8056564015 | 3,213.35 | 19875 | Mar  2 | 8358050993 | 2,646.29 |
| 19833 | Mar  2 | 8056984901 | 2,283.74 | 19877* | Mar  2 | 8058184486 | 892.24 |
| 19834 | Mar  6 | 9254781573 | 890.02 | 19878 | Mar  2 | 8058765838 | 742.11 |
| 19835 | Mar  3 | 8355625109 | 2,020.02 | 19880* | Mar  9 | 8056990980 | 2,412.86 |
| 19836 | Mar  2 | 8056641206 | 849.30 | 19883* | Mar  2 | 8058168682 | 2,087.73 |
| 19837 | Mar  2 | 8053584994 | 1,122.68 | 19884 | Mar  3 | 8350826936 | 2,153.75 |
| 19839* | Mar  2 | 8051973343 | 1,617.32 | 19886* | Mar  3 | 8355913549 | 704.15 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 3 of 11

# ANALYZED CHECKING                                (CONTINUED)
U.S. Bank National Association

**Account Number**    -6878

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19887 | Mar 2 | 8057151072 | 638.65 | 20009* | Mar 3 | 8357304555 | 299.64 |
| 19888 | Mar 4 | 8654395284 | 902.36 | 20011* | Mar 31 | 8355143366 | 532.09 |
| 19889 | Mar 3 | 8357452024 | 2,426.32 | 20014* | Mar 9 | 8053665418 | 182.28 |
| 19891* | Mar 18 | 8653510045 | 3,052.51 | 20015 | Mar 2 | 8058169086 | 177.94 |
| 19893* | Mar 2 | 8058169056 | 329.38 | 20017* | Mar 2 | 8054664262 | 696.05 |
| 19894 | Mar 2 | 8058898928 | 2,188.49 | 20019* | Mar 2 | 8053549539 | 604.83 |
| 19895 | Mar 11 | 8654970077 | 264.38 | 20022* | Mar 6 | 9253399425 | 1,801.11 |
| 19896 | Mar 3 | 8355913601 | 2,643.32 | 20023 | Mar 2 | 8055573991 | 1,098.53 |
| 19900* | Mar 2 | 8057855645 | 1,755.35 | 20024 | Mar 2 | 8056630085 | 1,501.74 |
| 19905* | Mar 2 | 8056972617 | 881.81 | 20025 | Mar 2 | 8051808949 | 1,783.42 |
| 19906 | Mar 2 | 8054858755 | 850.75 | 20026 | Mar 2 | 8057150728 | 2,677.46 |
| 19908* | Mar 2 | 8058614112 | 2,128.31 | 20029* | Mar 2 | 8054708383 | 1,964.30 |
| 19909 | Mar 9 | 8057097195 | 588.95 | 20030 | Mar 2 | 8056827289 | 1,521.85 |
| 19913* | Mar 2 | 8054669967 | 1,722.60 | 20032* | Mar 4 | 8654252290 | 1,780.36 |
| 19918* | Mar 2 | 8057150687 | 605.70 | 20034* | Mar 5 | 8950386618 | 2,383.32 |
| 19921* | Mar 3 | 8355913553 | 1,052.24 | 20040* | Mar 2 | 8057150814 | 1,516.32 |
| 19922 | Mar 2 | 8057151236 | 686.91 | 20041 | Mar 2 | 8058992601 | 62.17 |
| 19923 | Mar 2 | 8058892357 | 2,142.62 | 20044* | Mar 2 | 8058169074 | 1,718.08 |
| 19924 | Mar 2 | 8057855644 | 3,107.05 | 20048* | Mar 9 | 8055817994 | 149.95 |
| 19925 | Mar 2 | 8058765643 | 1,448.26 | 20049 | Mar 2 | 8058765622 | 709.94 |
| 19927* | Mar 2 | 8056257550 | 2,858.35 | 20050 | Mar 3 | 8357291276 | 2,951.66 |
| 19929* | Mar 2 | 8050489485 | 1,244.76 | 20052* | Mar 2 | 8051804457 | 1,960.31 |
| 19936* | Mar 9 | 8057097213 | 786.17 | 20054* | Mar 2 | 8058768607 | 525.28 |
| 19937 | Mar 3 | 8355913494 | 926.50 | 20055 | Mar 3 | 8356944115 | 848.35 |
| 19939* | Mar 2 | 8054858204 | 795.56 | 20058* | Mar 3 | 8356602745 | 1,546.34 |
| 19941* | Mar 5 | 8954194538 | 781.21 | 20061* | Mar 2 | 8056968497 | 1,669.61 |
| 19943* | Mar 2 | 8054603310 | 175.40 | 20062 | Mar 2 | 9254469814 | 1,901.70 |
| 19945* | Mar 2 | 8057150771 | 2,453.55 | 20064* | Mar 4 | 8655294016 | 4,985.35 |
| 19946 | Mar 9 | 8057038485 | 71.25 | 20065 | Mar 6 | 9254135233 | 694.26 |
| 19948* | Mar 4 | 8650725533 | 965.56 | 20066 | Mar 2 | 8058995234 | 2,357.95 |
| 19952* | Mar 4 | 8654671488 | 1,797.11 | 20067 | Mar 11 | 8651572897 | 2,059.33 |
| 19953 | Mar 2 | 8058549014 | 1,609.03 | 20072* | Mar 2 | 8054867034 | 1,319.17 |
| 19954 | Mar 20 | 9253478130 | 80.84 | 20074* | Mar 2 | 8058169054 | 881.97 |
| 19955 | Mar 9 | 8054339158 | 131.54 | 20075 | Mar 2 | 8058169055 | 847.27 |
| 19956 | Mar 2 | 8056633265 | 2,015.47 | 20077* | Mar 2 | 8053477501 | 61.73 |
| 19957 | Mar 4 | 8655353405 | 1,613.81 | 20082* | Mar 2 | 8053534103 | 749.21 |
| 19958 | Mar 5 | 8955078580 | 869.57 | 20083 | Mar 19 | 8953552787 | 164.31 |
| 19960* | Mar 2 | 8059041534 | 1,985.23 | 20087* | Mar 2 | 8053532026 | 339.14 |
| 19961 | Mar 2 | 8056968422 | 858.74 | 20089* | Mar 2 | 8051807789 | 1,424.98 |
| 19965* | Mar 2 | 8054866938 | 1,962.11 | 20090 | Mar 5 | 8954135877 | 104.97 |
| 19966 | Mar 2 | 8058109483 | 2,687.68 | 20092* | Mar 2 | 8054600235 | 962.56 |
| 19967 | Mar 4 | 8654759657 | 358.02 | 20094* | Mar 3 | 8356336732 | 964.82 |
| 19973* | Mar 25 | 8653728938 | 395.57 | 20095 | Mar 4 | 8654214043 | 397.82 |
| 19974 | Mar 2 | 8051908583 | 2,099.67 | 20098* | Mar 2 | 8058991796 | 721.33 |
| 19978* | Mar 13 | 9255064223 | 1,073.11 | 20099 | Mar 2 | 8058765882 | 1,801.25 |
| 19980* | Mar 3 | 8356808521 | 1,457.21 | 20110* | Mar 2 | 8057151085 | 1,231.47 |
| 19982* | Mar 2 | 8056984676 | 1,819.61 | 20114* | Mar 9 | 8058340385 | 214.85 |
| 19983 | Mar 2 | 8056985966 | 152.12 | 20118* | Mar 6 | 9253462262 | 1,037.12 |
| 19988* | Mar 3 | 8352294495 | 620.31 | 20120* | Mar 2 | 8358205538 | 1,098.38 |
| 19991* | Mar 2 | 8054858737 | 2,175.93 | 20121 | Mar 3 | 8352567812 | 1,000.43 |
| 19992 | Mar 2 | 8056968352 | 1,160.60 | 20122 | Mar 2 | 8058766065 | 757.11 |
| 19994* | Mar 9 | 8057068472 | 133.65 | 20124* | Mar 2 | 8057646793 | 571.62 |
| 19996* | Mar 2 | 8054858235 | 1,731.06 | 20127* | Mar 2 | 8051973331 | 294.42 |
| 19999* | Mar 4 | 8654161382 | 249.73 | 20130* | Mar 2 | 8054867022 | 1,605.45 |
| 20002* | Mar 4 | 8654646895 | 1,598.74 | 20131 | Mar 2 | 8054867300 | 1,293.08 |
| 20003 | Mar 9 | 8055818973 | 736.41 | 20134* | Mar 2 | 8058169085 | 821.57 |
| 20005* | Mar 2 | 8054618203 | 515.38 | 20135 | Mar 2 | 8052795375 | 471.32 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 4 of 11



# ANALYZED CHECKING                                                              (CONTINUED)

U.S. Bank National Association                                    **Account Number**        -6878

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20136 | Mar 2 | 8052795374 | 585.33 | 20256 | Mar 3 | 8356273009 | 180.00 |
| 20144* | Mar 2 | 8058169064 | 1,789.13 | 20257 | Mar 4 | 8654766905 | 87.08 |
| 20145 | Mar 2 | 8051156928 | 1,160.03 | 20258 | Mar 2 | 8055573305 | 277.62 |
| 20153* | Mar 20 | 9253967973 | 3,511.04 | 20259 | Mar 16 | 8054360998 | 1,016.70 |
| 20154 | Mar 2 | 8058768704 | 349.19 | 20260 | Mar 13 | 9252952618 | 2,373.70 |
| 20155 | Mar 2 | 8058768705 | 128.55 | 20261 | Mar 16 | 8055833580 | 3,107.73 |
| 20156 | Mar 2 | 8054709449 | 110.69 | 20262 | Mar 16 | 8056473839 | 2,577.89 |
| 20161* | Mar 2 | 8058548740 | 753.24 | 20263 | Mar 25 | 8653318007 | 861.81 |
| 20162 | Mar 2 | 8056972791 | 43.84 | 20264 | Mar 17 | 8356127694 | 2,504.72 |
| 20167* | Mar 2 | 8058169049 | 783.69 | 20265 | Mar 16 | 8051264717 | 935.57 |
| 20169* | Mar 2 | 9255609916 | 170.82 | 20266 | Mar 13 | 9252664660 | 1,128.71 |
| 20171* | Mar 2 | 8051156638 | 1,752.37 | 20267 | Mar 13 | 9255318145 | 1,660.04 |
| 20172 | Mar 4 | 8653904750 | 3,882.28 | 20268 | Mar 16 | 8051965427 | 1,911.69 |
| 20175* | Mar 3 | 8358103123 | 513.04 | 20269 | Mar 16 | 8051264915 | 2,030.75 |
| 20176 | Mar 2 | 8051809796 | 691.11 | 20270 | Mar 20 | 9254510627 | 2,404.50 |
| 20178* | Mar 9 | 8056856158 | 27.17 | 20271 | Mar 16 | 8052061760 | 2,088.85 |
| 20183* | Mar 2 | 8057150216 | 115.60 | 20272 | Mar 13 | 9255296034 | 279.72 |
| 20184 | Mar 2 | 8058169070 | 1,858.06 | 20273 | Mar 13 | 9254477042 | 1,472.49 |
| 20185 | Mar 2 | 8054708548 | 1,888.64 | 20274 | Mar 13 | 9254055656 | 984.42 |
| 20188* | Mar 2 | 8051156611 | 1,227.34 | 20275 | Mar 13 | 9254931652 | 862.08 |
| 20189 | Mar 2 | 8057150986 | 837.18 | 20276 | Mar 13 | 9252948250 | 842.89 |
| 20192* | Mar 27 | 9251103149 | 1,197.79 | 20277 | Mar 16 | 8053337517 | 1,843.71 |
| 20195* | Mar 2 | 8052693851 | 840.40 | 20278 | Mar 16 | 8053644004 | 1,887.30 |
| 20196 | Mar 2 | 8053527947 | 3,752.60 | 20279 | Mar 13 | 9254055561 | 545.28 |
| 20197 | Mar 2 | 8058550209 | 2,415.68 | 20280 | Mar 13 | 9253243328 | 809.91 |
| 20200* | Mar 2 | 8053549068 | 2,229.46 | 20281 | Mar 13 | 9253243330 | 839.68 |
| 20201 | Mar 3 | 8355212692 | 695.45 | 20282 | Mar 13 | 9255296052 | 1,037.69 |
| 20202 | Mar 2 | 8057151143 | 1,014.34 | 20283 | Mar 16 | 8057926363 | 3,311.27 |
| 20203 | Mar 2 | 8052026507 | 1,299.69 | 20284 | Mar 13 | 9255296044 | 772.46 |
| 20210* | Mar 3 | 8355431339 | 2,024.28 | 20285 | Mar 13 | 9254225239 | 714.85 |
| 20211 | Mar 3 | 8352412413 | 726.43 | 20286 | Mar 13 | 9254836477 | 726.56 |
| 20212 | Mar 2 | 8051156941 | 1,045.82 | 20287 | Mar 13 | 9255064283 | 568.16 |
| 20214* | Mar 5 | 8950624827 | 2,115.46 | 20288 | Mar 13 | 9254225202 | 1,807.32 |
| 20215 | Mar 4 | 8654853303 | 1,259.03 | 20289 | Mar 16 | 8055850655 | 543.59 |
| 20217* | Mar 4 | 8653606274 | 57.97 | 20290 | Mar 16 | 8056932137 | 728.80 |
| 20219* | Mar 2 | 8058169072 | 730.06 | 20291 | Mar 13 | 9255296047 | 724.05 |
| 20221* | Mar 13 | 9254479149 | 497.22 | 20292 | Mar 16 | 8056605354 | 783.78 |
| 20226* | Mar 2 | 8050490644 | 1,610.73 | 20293 | Mar 16 | 8055769905 | 711.26 |
| 20231* | Mar 2 | 8051918333 | 1,205.02 | 20294 | Mar 16 | 8053293200 | 2,168.23 |
| 20233* | Mar 2 | 8057031981 | 1,944.04 | 20295 | Mar 17 | 8356031786 | 707.97 |
| 20237* | Mar 3 | 8354147115 | 1,675.84 | 20296 | Mar 16 | 8051453998 | 2,484.25 |
| 20240* | Mar 10 | 8356496742 | 1,768.63 | 20297 | Mar 13 | 9255295909 | 930.19 |
| 20241 | Mar 3 | 8355902563 | 48.77 | 20298 | Mar 13 | 9252942559 | 1,735.15 |
| 20242 | Mar 6 | 9251191213 | 78.59 | 20299 | Mar 16 | 8058006019 | 457.53 |
| 20243 | Mar 3 | 8358129469 | 88.73 | 20300 | Mar 16 | 8056596984 | 1,390.18 |
| 20244 | Mar 5 | 8951387145 | 128.47 | 20301 | Mar 16 | 8058053296 | 730.86 |
| 20245 | Mar 9 | 8057172613 | 80.72 | 20302 | Mar 17 | 8353723152 | 947.91 |
| 20246 | Mar 4 | 8654166904 | 44.67 | 20303 | Mar 13 | 9254532276 | 2,607.24 |
| 20247 | Mar 4 | 8654166905 | 110.00 | 20304 | Mar 13 | 9255097145 | 132.52 |
| 20248 | Mar 2 | 8055573304 | 95.08 | 20305 | Mar 13 | 9254836868 | 1,032.04 |
| 20249 | Mar 3 | 8355902562 | 144.46 | 20306 | Mar 16 | 8058006033 | 668.91 |
| 20250 | Mar 3 | 8355902561 | 178.62 | 20307 | Mar 13 | 9253898460 | 766.02 |
| 20251 | Mar 4 | 8655882380 | 95.17 | 20308 | Mar 17 | 8354800990 | 1,953.98 |
| 20252 | Mar 2 | 8055109864 | 138.46 | 20309 | Mar 13 | 9254175783 | 1,535.06 |
| 20253 | Mar 6 | 9251191214 | 119.29 | 20310 | Mar 13 | 9254482095 | 2,036.75 |
| 20254 | Mar 5 | 8951387146 | 78.01 | 20311 | Mar 16 | 8057870072 | 1,940.04 |
| 20255 | Mar 3 | 8356273008 | 496.15 | 20312 | Mar 17 | 8350730889 | 2,145.85 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 5 of 11

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number**        -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20313 | Mar 16 | 8057007324 | 2,727.83 | 20370 | Mar 13 | 9254229304 | 2,453.55 |
| 20314 | Mar 16 | 8051964420 | 812.57 | 20371 | Mar 16 | 8056597025 | 205.55 |
| 20315 | Mar 16 | 8056604970 | 798.66 | 20372 | Mar 13 | 9255064363 | 807.90 |
| 20316 | Mar 16 | 8056473435 | 1,088.72 | 20373 | Mar 13 | 9255297192 | 964.57 |
| 20317 | Mar 16 | 8057197970 | 2,466.85 | 20374 | Mar 13 | 9253278779 | 890.93 |
| 20318 | Mar 18 | 8653510049 | 2,453.43 | 20375 | Mar 13 | 9253274199 | 477.34 |
| 20319 | Mar 13 | 9252953299 | 2,597.79 | 20376 | Mar 13 | 9255100941 | 1,835.25 |
| 20320 | Mar 13 | 9254836490 | 964.66 | 20377 | Mar 13 | 9254055562 | 1,803.58 |
| 20321 | Mar 16 | 8058004781 | 2,125.88 | 20378 | Mar 16 | 8056597235 | 1,551.46 |
| 20322 | Mar 13 | 9255296039 | 2,128.42 | 20379 | Mar 20 | 9253478129 | 74.01 |
| 20323 | Mar 13 | 9254834829 | 768.79 | 20380 | Mar 16 | 8055683097 | 2,016.42 |
| 20324 | Mar 16 | 8057159771 | 150.15 | 20381 | Mar 20 | 9254170105 | 1,665.56 |
| 20325 | Mar 27 | 9253465934 | 95.92 | 20382 | Mar 17 | 8357127836 | 869.04 |
| 20326 | Mar 13 | 9255063850 | 572.86 | 20383 | Mar 20 | 9254569530 | 1,473.83 |
| 20327 | Mar 16 | 8054548590 | 2,377.59 | 20384 | Mar 16 | 8057603767 | 1,905.11 |
| 20328 | Mar 16 | 8056789298 | 1,092.28 | 20385 | Mar 18 | 8654061077 | 864.65 |
| 20329 | Mar 13 | 9254225242 | 877.12 | 20386 | Mar 13 | 9252942864 | 773.88 |
| 20330 | Mar 13 | 9253274120 | 490.42 | 20387 | Mar 13 | 9255325541 | 1,920.98 |
| 20331 | Mar 13 | 9253274119 | 433.51 | 20388 | Mar 13 | 9254150357 | 1,962.12 |
| 20332 | Mar 13 | 9254055654 | 772.60 | 20389 | Mar 16 | 8057444330 | 2,366.07 |
| 20333 | Mar 13 | 9255294872 | 918.79 | 20390 | Mar 19 | 8953599535 | 360.00 |
| 20334 | Mar 13 | 9254083583 | 738.40 | 20391 | Mar 13 | 9254055592 | 1,837.47 |
| 20335 | Mar 13 | 9254237282 | 743.51 | 20392 | Mar 13 | 9254493103 | 2,082.62 |
| 20336 | Mar 17 | 8354957223 | 592.55 | 20393 | Mar 16 | 8056504836 | 1,808.48 |
| 20337 | Mar 13 | 9255189692 | 3,453.50 | 20394 | Mar 13 | 9254054888 | 1,800.45 |
| 20338 | Mar 16 | 8054353933 | 1,980.40 | 20395 | Mar 13 | 9253240093 | 301.96 |
| 20339 | Mar 13 | 9255064108 | 645.24 | 20397* | Mar 16 | 8052290687 | 1,865.21 |
| 20340 | Mar 13 | 9255063959 | 1,883.92 | 20398 | Mar 13 | 9255318575 | 1,438.88 |
| 20341 | Mar 13 | 9254229704 | 711.27 | 20399 | Mar 19 | 8951874085 | 304.38 |
| 20342 | Mar 13 | 9255295950 | 501.21 | 20400 | Mar 13 | 9252621320 | 2,106.75 |
| 20343 | Mar 13 | 9254228965 | 855.31 | 20401 | Mar 13 | 9252718668 | 1,821.76 |
| 20344 | Mar 13 | 9255318900 | 3,901.69 | 20402 | Mar 13 | 9255064222 | 1,307.70 |
| 20345 | Mar 17 | 8356189871 | 855.25 | 20403 | Mar 13 | 9254075427 | 2,498.92 |
| 20346 | Mar 16 | 8056606259 | 709.72 | 20404 | Mar 13 | 9254083741 | 1,506.66 |
| 20347 | Mar 16 | 8057924633 | 1,968.71 | 20405 | Mar 13 | 9252807933 | 1,918.43 |
| 20348 | Mar 16 | 8057159772 | 2,689.43 | 20406 | Mar 13 | 9254083853 | 1,777.38 |
| 20349 | Mar 16 | 8058005994 | 1,433.18 | 20407 | Mar 13 | 9254083875 | 254.84 |
| 20350 | Mar 13 | 9255296051 | 828.33 | 20408 | Mar 13 | 9253172924 | 798.70 |
| 20351 | Mar 19 | 8953189388 | 2,690.74 | 20409 | Mar 13 | 9254083742 | 940.67 |
| 20352 | Mar 13 | 9255296055 | 871.40 | 20410 | Mar 13 | 9253619128 | 936.65 |
| 20353 | Mar 16 | 8050570016 | 888.86 | 20411 | Mar 16 | 8055110013 | 522.33 |
| 20354 | Mar 13 | 9255295775 | 2,118.66 | 20413* | Mar 13 | 9254055567 | 242.54 |
| 20355 | Mar 13 | 9254237340 | 1,376.88 | 20415 | Mar 16 | 8055195890 | 2,175.94 |
| 20356 | Mar 17 | 8356022567 | 783.83 | 20416 | Mar 13 | 9254055605 | 1,154.94 |
| 20357 | Mar 13 | 9255296054 | 797.13 | 20417 | Mar 13 | 9253391935 | 1,406.03 |
| 20358 | Mar 13 | 9252942540 | 2,364.64 | 20418 | Mar 13 | 9254493129 | 172.65 |
| 20359 | Mar 13 | 9254947395 | 2,833.44 | 20419 | Mar 13 | 9254493130 | 1,756.27 |
| 20360 | Mar 17 | 8355613514 | 639.58 | 20420 | Mar 16 | 8055195560 | 1,990.66 |
| 20361 | Mar 17 | 8356189870 | 855.46 | 20421 | Mar 13 | 9252623103 | 1,259.55 |
| 20362 | Mar 13 | 9252943236 | 836.20 | 20422 | Mar 13 | 9253266041 | 1,305.18 |
| 20363 | Mar 16 | 8054548840 | 775.25 | 20423 | Mar 20 | 9253653023 | 193.59 |
| 20364 | Mar 16 | 8058054353 | 937.40 | 20424 | Mar 13 | 9254083707 | 2,235.74 |
| 20365 | Mar 13 | 9254055674 | 793.78 | 20425 | Mar 13 | 9254119765 | 1,744.82 |
| 20366 | Mar 13 | 9255101661 | 586.74 | 20426 | Mar 30 | 8054569711 | 695.31 |
| 20367 | Mar 13 | 9252745316 | 175.40 | 20427 | Mar 13 | 9253369917 | 553.96 |
| 20368 | Mar 13 | 9254932066 | 2,681.16 | 20428 | Mar 18 | 8654527461 | 513.98 |
| 20369 | Mar 13 | 9255102228 | 2,066.21 | | | | |



Business Statement

Case 19-61608-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main
Document    Page 121 of 158

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 6 of 11



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                   **Account Number**      -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20429 | Mar 13 | 9252942156 | 3,023.72 | 20489 | Mar 19 | 8953458712 | 1,984.20 |
| 20430 | Mar 13 | 9254237307 | 2,207.66 | 20490 | Mar 19 | 8954225297 | 4,985.35 |
| 20431 | Mar 13 | 9253274234 | 3,021.26 | 20491 | Mar 18 | 8653769668 | 676.37 |
| 20432 | Mar 17 | 8357014252 | 244.43 | 20492 | Mar 16 | 8058056194 | 2,295.43 |
| 20433 | Mar 13 | 9254872111 | 1,229.70 | 20493 | Mar 23 | 8051371526 | 2,263.10 |
| 20434 | Mar 13 | 9252624253 | 3,571.95 | 20494 | Mar 13 | 9254836493 | 1,947.18 |
| 20435 | Mar 13 | 9252854970 | 3,228.28 | 20495 | Mar 13 | 9255063996 | 643.09 |
| 20437* | Mar 13 | 9254836514 | 374.24 | 20496 | Mar 18 | 8654135019 | 804.69 |
| 20438 | Mar 13 | 9252944428 | 3,025.92 | 20497 | Mar 13 | 9252857727 | 2,235.21 |
| 20439 | Mar 16 | 8054348800 | 698.54 | 20498 | Mar 16 | 8055195880 | 1,319.17 |
| 20440 | Mar 16 | 8056597005 | 634.59 | 20499 | Mar 13 | 9254836944 | 1,078.07 |
| 20442* | Mar 16 | 8055684099 | 585.96 | 20500 | Mar 13 | 9254836630 | 738.17 |
| 20443 | Mar 16 | 8056605908 | 2,102.40 | 20501 | Mar 13 | 9254836946 | 764.99 |
| 20444 | Mar 13 | 9252625970 | 1,505.88 | 20502 | Mar 13 | 9253279073 | 1,211.61 |
| 20445 | Mar 16 | 8054442727 | 1,738.83 | 20503 | Mar 18 | 8652860307 | 184.05 |
| 20446 | Mar 16 | 8055110852 | 1,152.60 | 20504 | Mar 13 | 9252719100 | 662.36 |
| 20447 | Mar 17 | 8354960532 | 1,478.42 | 20505 | Mar 13 | 9254836478 | 1,002.49 |
| 20448 | Mar 13 | 9254083592 | 2,948.97 | 20506 | Mar 13 | 9254836496 | 431.03 |
| 20449 | Mar 16 | 8056595520 | 239.89 | 20507 | Mar 13 | 9254836941 | 672.76 |
| 20450 | Mar 13 | 9254229687 | 2,835.46 | 20508 | Mar 13 | 9252944664 | 884.10 |
| 20451 | Mar 16 | 8053793497 | 243.91 | 20509 | Mar 13 | 9254836945 | 1,079.98 |
| 20452 | Mar 13 | 9252949583 | 1,120.84 | 20510 | Mar 13 | 9254836637 | 754.35 |
| 20453 | Mar 16 | 8056604930 | 1,436.18 | 20511 | Mar 13 | 9254237292 | 1,691.12 |
| 20454 | Mar 16 | 8054442594 | 2,071.55 | 20512 | Mar 13 | 9252944665 | 337.84 |
| 20455 | Mar 16 | 8056403469 | 1,527.61 | 20513 | Mar 13 | 9254836482 | 998.17 |
| 20456 | Mar 13 | 9255063813 | 1,417.09 | 20514 | Mar 25 | 8651131294 | 176.27 |
| 20457 | Mar 17 | 8355662703 | 1,707.98 | 20515 | Mar 16 | 8054470948 | 197.61 |
| 20458 | Mar 13 | 9254083437 | 2,585.66 | 20516 | Mar 13 | 9254055653 | 1,320.29 |
| 20459 | Mar 20 | 9250508534 | 2,828.23 | 20517 | Mar 16 | 8054289908 | 956.89 |
| 20460 | Mar 13 | 9253624108 | 1,709.47 | 20518 | Mar 13 | 9255318143 | 1,372.78 |
| 20461 | Mar 13 | 9254083559 | 2,140.83 | 20519 | Mar 16 | 8055832794 | 985.78 |
| 20462 | Mar 13 | 9252718885 | 669.46 | 20520 | Mar 16 | 8053571849 | 152.01 |
| 20463 | Mar 16 | 8057273003 | 1,625.79 | 20521 | Mar 16 | 8055823553 | 385.84 |
| 20464 | Mar 13 | 9252942883 | 2,443.50 | 20522 | Mar 13 | 9254229715 | 1,221.34 |
| 20465 | Mar 16 | 8057573308 | 2,087.59 | 20523 | Mar 16 | 8056622003 | 1,102.02 |
| 20467* | Mar 16 | 8051965328 | 1,720.83 | 20524 | Mar 16 | 8058051124 | 345.66 |
| 20468 | Mar 19 | 8954231272 | 2,456.43 | 20525 | Mar 16 | 8058054550 | 1,782.97 |
| 20469 | Mar 13 | 9254836483 | 1,915.02 | 20526 | Mar 13 | 9254453728 | 1,710.76 |
| 20470 | Mar 13 | 9254947276 | 1,618.88 | 20527 | Mar 13 | 9255064942 | 2,414.65 |
| 20471 | Mar 13 | 9252718706 | 1,731.25 | 20528 | Mar 13 | 9254229498 | 504.12 |
| 20472 | Mar 13 | 9254237309 | 1,717.48 | 20529 | Mar 13 | 9252751208 | 953.46 |
| 20473 | Mar 13 | 9254175977 | 2,360.91 | 20530 | Mar 13 | 9255296221 | 808.85 |
| 20474 | Mar 16 | 8058005802 | 1,168.23 | 20531 | Mar 13 | 9253929488 | 907.31 |
| 20475 | Mar 17 | 8356151473 | 2,713.25 | 20532 | Mar 13 | 9253929483 | 1,112.85 |
| 20476 | Mar 16 | 9255318023 | 1,329.55 | 20533 | Mar 16 | 8054335352 | 468.27 |
| 20477 | Mar 16 | 8052058213 | 1,990.36 | 20534 | Mar 16 | 8056595948 | 159.32 |
| 20478 | Mar 13 | 9255064114 | 542.51 | 20535 | Mar 13 | 9255064477 | 1,508.94 |
| 20479 | Mar 13 | 9254836847 | 816.42 | 20536 | Mar 13 | 9253243692 | 913.68 |
| 20480 | Mar 13 | 9252621947 | 1,730.46 | 20537 | Mar 17 | 8356031727 | 1,198.79 |
| 20481 | Mar 13 | 9255063849 | 921.24 | 20538 | Mar 13 | 9254230505 | 1,979.95 |
| 20482 | Mar 13 | 9252855124 | 1,601.45 | 20539 | Mar 13 | 9254229696 | 1,732.36 |
| 20483 | Mar 13 | 9255190770 | 1,972.86 | 20540 | Mar 13 | 9255318903 | 934.11 |
| 20484 | Mar 13 | 9255064124 | 2,323.52 | 20541 | Mar 13 | 9254732130 | 2,099.89 |
| 20485 | Mar 19 | 8953631489 | 1,598.59 | 20542 | Mar 13 | 9255142548 | 1,162.20 |
| 20486 | Mar 13 | 8953526481 | 1,923.33 | 20543 | Mar 13 | 9255315215 | 1,287.33 |
| 20487 | Mar 13 | 9254083854 | 2,478.05 | 20544 | Mar 16 | 8055104404 | 1,037.12 |
| 20488 | Mar 19 | 8953458711 | 3,882.29 | 20545 | Mar 13 | 9254224469 | 692.51 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1

Case 19-61608-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main
3933 S BROADWAY
SAINT LOUIS MO  63118-4601    Document    Page 122 of 158

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 7 of 11

## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association                            **Account Number**        -6878

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20546 | Mar 13 | 9255296050 | 1,215.00 | 20603 | Mar 13 | 9254225432 | 2,866.17 |
| 20547 | Mar 16 | 8051518117 | 927.08 | 20604 | Mar 16 | 8055861157 | 84.98 |
| 20548 | Mar 20 | 9253207778 | 821.64 | 20605 | Mar 13 | 9254836994 | 1,619.46 |
| 20549 | Mar 16 | 8056559026 | 859.61 | 20606 | Mar 17 | 8355215086 | 1,888.64 |
| 20550 | Mar 13 | 9254479019 | 590.26 | 20607 | Mar 13 | 9254482927 | 792.50 |
| 20551 | Mar 16 | 8056608725 | 778.45 | 20608 | Mar 13 | 9254237286 | 948.15 |
| 20552 | Mar 16 | 8057517410 | 728.79 | 20609 | Mar 16 | 8051264791 | 1,224.47 |
| 20553 | Mar 16 | 8051964057 | 505.61 | 20610 | Mar 16 | 8056605065 | 837.10 |
| 20554 | Mar 13 | 9252944503 | 1,664.08 | 20611 | Mar 13 | 9254931876 | 877.25 |
| 20555 | Mar 13 | 9254225434 | 1,799.38 | 20612 | Mar 27 | 9251103150 | 1,197.79 |
| 20556 | Mar 16 | 8055110200 | 1,288.45 | 20613 | Mar 13 | 9255065070 | 885.56 |
| 20557 | Mar 16 | 8055110198 | 1,732.60 | 20614 | Mar 13 | 9254237210 | 1,536.89 |
| 20558 | Mar 16 | 8055110199 | 1,732.60 | 20615 | Mar 13 | 9254084084 | 840.41 |
| 20559 | Mar 16 | 8056536718 | 1,293.08 | 20616 | Mar 16 | 8057357078 | 3,718.85 |
| 20560 | Mar 16 | 8056605273 | 1,461.78 | 20617 | Mar 13 | 9254225234 | 1,934.58 |
| 20561 | Mar 13 | 9255295948 | 985.80 | 20618 | Mar 13 | 9255190712 | 1,567.28 |
| 20562 | Mar 13 | 9254836513 | 942.86 | 20619 | Mar 13 | 9255105392 | 983.28 |
| 20563 | Mar 13 | 9254836486 | 1,387.05 | 20620 | Mar 13 | 9253927083 | 2,229.46 |
| 20564 | Mar 16 | 8051584342 | 1,112.68 | 20621 | Mar 17 | 8354673182 | 783.16 |
| 20565 | Mar 13 | 9253929879 | 1,051.84 | 20622 | Mar 13 | 9254229744 | 1,394.31 |
| 20566 | Mar 13 | 9254931530 | 1,203.40 | 20623 | Mar 16 | 8051960432 | 1,295.92 |
| 20567 | Mar 13 | 9254931340 | 1,004.53 | 20624 | Mar 13 | 9254530817 | 581.78 |
| 20568 | Mar 13 | 9254230707 | 2,611.47 | 20625 | Mar 13 | 9252802634 | 969.10 |
| 20569 | Mar 13 | 9252718879 | 630.47 | 20626 | Mar 13 | 9255066428 | 1,965.90 |
| 20570 | Mar 17 | 8356151566 | 2,005.13 | 20627 | Mar 13 | 9252802645 | 3,445.98 |
| 20571 | Mar 16 | 8051264567 | 1,160.37 | 20628 | Mar 13 | 9255295406 | 2,352.02 |
| 20572 | Mar 13 | 9252807943 | 991.76 | 20629 | Mar 13 | 9255066950 | 1,929.82 |
| 20573 | Mar 13 | 9254084099 | 1,068.77 | 20630 | Mar 16 | 8053287756 | 1,985.43 |
| 20574 | Mar 13 | 9252807952 | 1,094.39 | 20631 | Mar 13 | 9253238738 | 603.71 |
| 20575 | Mar 16 | 8053567463 | 1,084.69 | 20632 | Mar 16 | 8051264707 | 1,355.62 |
| 20576 | Mar 13 | 9252946123 | 2,280.75 | 20633 | Mar 13 | 9255063784 | 1,803.22 |
| 20577 | Mar 13 | 9253753239 | 1,666.91 | 20634 | Mar 20 | 9251277763 | 2,115.45 |
| 20578 | Mar 16 | 8057924630 | 1,309.23 | 20635 | Mar 16 | 8056613480 | 1,199.97 |
| 20579 | Mar 13 | 9253238898 | 1,604.91 | 20636 | Mar 13 | 9254229594 | 1,218.57 |
| 20580 | Mar 20 | 9253967974 | 3,511.05 | 20637 | Mar 17 | 8356458195 | 66.91 |
| 20581 | Mar 16 | 8054442480 | 110.68 | 20638 | Mar 13 | 9254836860 | 1,879.82 |
| 20582 | Mar 13 | 9255064150 | 1,683.52 | 20639 | Mar 13 | 9254836954 | 702.80 |
| 20583 | Mar 13 | 9254150682 | 1,582.68 | 20640 | Mar 13 | 9254150665 | 1,599.57 |
| 20584 | Mar 13 | 9254489588 | 186.24 | 20641 | Mar 17 | 8356824704 | 1,097.25 |
| 20585 | Mar 13 | 9255064008 | 763.21 | 20642 | Mar 13 | 9255296053 | 359.37 |
| 20586 | Mar 13 | 9254946289 | 1,178.95 | 20643 | Mar 16 | 8053355575 | 1,120.35 |
| 20587 | Mar 13 | 9254836286 | 787.16 | 20644 | Mar 13 | 9254229396 | 1,964.38 |
| 20588 | Mar 17 | 8356824699 | 880.61 | 20645 | Mar 17 | 8350730631 | 1,610.73 |
| 20589 | Mar 13 | 9255295480 | 655.82 | 20646 | Mar 13 | 9254868088 | 1,689.38 |
| 20590 | Mar 13 | 9254229634 | 843.69 | 20647 | Mar 13 | 9254224456 | 1,873.61 |
| 20591 | Mar 13 | 9255295745 | 716.06 | 20648 | Mar 13 | 9255295746 | 645.60 |
| 20592 | Mar 13 | 9254836479 | 1,657.76 | 20649 | Mar 13 | 9254482886 | 1,066.61 |
| 20593 | Mar 13 | 9255384647 | 200.01 | 20650 | Mar 16 | 8051074447 | 1,201.50 |
| 20594 | Mar 13 | 9254835695 | 1,064.12 | 20651 | Mar 13 | 9255101659 | 412.70 |
| 20595 | Mar 16 | 8051264812 | 1,709.50 | 20652 | Mar 13 | 9255086554 | 1,944.03 |
| 20596 | Mar 13 | 9254401964 | 3,198.65 | 20653 | Mar 13 | 9253690160 | 373.98 |
| 20597 | Mar 25 | 8650351955 | 6,580.25 | 20654 | Mar 17 | 8356066375 | 171.62 |
| 20598 | Mar 13 | 9255064403 | 401.32 | 20655 | Mar 13 | 9254481590 | 1,422.08 |
| 20599 | Mar 19 | 8951293255 | 66.40 | 20656 | Mar 23 | 8053956029 | 1,768.47 |
| 20600 | Mar 16 | 8056605841 | 539.59 | 20657 | Mar 16 | 8051961533 | 1,675.83 |
| 20601 | Mar 13 | 9254530752 | 912.36 | 20658 | Mar 13 | 9254225278 | 1,349.66 |
| 20602 | Mar 13 | 9253693558 | 1,200.62 | 20659 | Mar 16 | 8053355660 | 1,770.08 |



**Business Statement**

Case 19-61688-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main
                                    Document       Page 123 of 158

ST. ALEXIUS HOSPITAL CORPORATION # 1
PO BOX ACCT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 8 of 11



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association    **Account Number**    6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20660 | Mar 13 | 9255316028 | 1,768.63 | 20721 | Mar 30 | 9252285544 | 2,342.96 |
| 20661 | Mar 17 | 8355245096 | 132.64 | 20722 | Mar 30 | 8055790133 | 387.39 |
| 20662 | Mar 19 | 8951144970 | 76.61 | 20723 | Mar 27 | 9252032863 | 892.43 |
| 20663 | Mar 23 | 8056165114 | 98.48 | 20724 | Mar 27 | 8056345192 | 672.20 |
| 20664 | Mar 20 | 9251147857 | 129.72 | 20725 | Mar 27 | 9253694550 | 748.59 |
| 20665 | Mar 24 | 8355302184 | 67.08 | 20726 | Mar 27 | 8055456643 | 2,024.15 |
| 20666 | Mar 17 | 8355586742 | 110.00 | 20727 | Mar 30 | 8052449728 | 1,587.27 |
| 20667 | Mar 17 | 8355245095 | 95.08 | 20728 | Mar 27 | 9254005871 | 2,401.87 |
| 20668 | Mar 17 | 8355245169 | 178.62 | 20729 | Mar 30 | 8056347186 | 2,788.95 |
| 20669 | Mar 17 | 8357108805 | 94.42 | 20730 | Mar 30 | 8050400628 | 2,241.42 |
| 20670 | Mar 16 | 8055107912 | 138.46 | 20731 | Mar 27 | 9253388364 | 2,727.83 |
| 20671 | Mar 19 | 8951144971 | 110.15 | 20732 | Mar 27 | 9253460732 | 839.46 |
| 20672 | Mar 20 | 9251147858 | 77.88 | 20733 | Mar 30 | 8055285220 | 910.26 |
| 20673 | Mar 17 | 8355587768 | 496.15 | 20736* | Mar 27 | 9252281766 | 1,496.01 |
| 20674 | Mar 17 | 8355587767 | 180.00 | 20737 | Mar 27 | 9253610860 | 495.16 |
| 20675 | Mar 18 | 8654285502 | 79.56 | 20738 | Mar 27 | 9253695487 | 2,291.57 |
| 20676 | Mar 30 | 8053491119 | 1,084.51 | 20739 | Mar 27 | 9253695488 | 1,598.75 |
| 20677 | Mar 27 | 9252278626 | 2,059.74 | 20740 | Mar 27 | 9253610595 | 1,506.56 |
| 20678 | Mar 30 | 8054887985 | 2,858.58 | 20741 | Mar 27 | 9254088114 | 762.67 |
| 20679 | Mar 30 | 8055284980 | 1,803.42 | 20743* | Mar 30 | 8055556943 | 63.29 |
| 20680 | Mar 30 | 8054654381 | 2,087.79 | 20744 | Mar 27 | 9253465935 | 565.91 |
| 20681 | Mar 27 | 9252871723 | 963.30 | 20745 | Mar 27 | 9253610747 | 583.36 |
| 20682 | Mar 30 | 8052531411 | 1,126.66 | 20746 | Mar 30 | 8053708106 | 1,983.15 |
| 20683 | Mar 27 | 9253694401 | 1,737.23 | 20748* | Mar 30 | 8055548714 | 888.18 |
| 20684 | Mar 31 | 8352091910 | 1,771.90 | 20749 | Mar 30 | 8055272797 | 788.85 |
| 20685 | Mar 31 | 8350803662 | 2,008.48 | 20750 | Mar 27 | 9254007146 | 263.86 |
| 20686 | Mar 30 | 8051283358 | 2,246.47 | 20751 | Mar 27 | 9254007148 | 1,065.50 |
| 20687 | Mar 27 | 9252085022 | 1,475.57 | 20753* | Mar 27 | 9253465950 | 747.58 |
| 20688 | Mar 27 | 9253459675 | 785.98 | 20754 | Mar 27 | 9253853452 | 745.26 |
| 20689 | Mar 27 | 9253135026 | 902.28 | 20755 | Mar 27 | 9253697838 | 2,829.05 |
| 20690 | Mar 27 | 9252276312 | 825.55 | 20756 | Mar 30 | 8053487521 | 2,063.87 |
| 20691 | Mar 27 | 9252871361 | 1,912.43 | 20758* | Mar 30 | 8055694506 | 640.88 |
| 20692 | Mar 31 | 8354510584 | 1,719.68 | 20759 | Mar 27 | 9253694549 | 2,201.42 |
| 20693 | Mar 27 | 9253273259 | 822.40 | 20760 | Mar 27 | 9253694587 | 1,756.94 |
| 20695* | Mar 27 | 9252281136 | 810.15 | 20761 | Mar 27 | 9253460181 | 414.12 |
| 20696 | Mar 27 | 9253706813 | 838.20 | 20762 | Mar 27 | 9253460289 | 1,032.42 |
| 20697 | Mar 27 | 9254091508 | 1,263.64 | 20763 | Mar 27 | 9254089674 | 3,085.93 |
| 20699* | Mar 27 | 9253610967 | 1,217.64 | 20764 | Mar 31 | 8354210602 | 857.11 |
| 20700 | Mar 27 | 9253456002 | 1,420.86 | 20765 | Mar 27 | 9253694456 | 731.04 |
| 20701 | Mar 27 | 9253610807 | 846.15 | 20766 | Mar 30 | 8056343827 | 2,042.74 |
| 20702 | Mar 27 | 9253694911 | 586.26 | 20767 | Mar 30 | 8055556942 | 3,308.13 |
| 20703 | Mar 27 | 9253455990 | 1,838.39 | 20768 | Mar 30 | 8056345174 | 1,833.13 |
| 20704 | Mar 27 | 9252942864 | 577.65 | 20769 | Mar 27 | 9252085382 | 841.09 |
| 20705 | Mar 27 | 9252452257 | 52.95 | 20770 | Mar 27 | 9252954725 | 2,644.67 |
| 20706 | Mar 27 | 9252452258 | 689.17 | 20771 | Mar 27 | 9254006776 | 882.51 |
| 20707 | Mar 27 | 9252453367 | 732.42 | 20772 | Mar 27 | 8056216175 | 2,205.34 |
| 20708 | Mar 27 | 9253460259 | 743.78 | 20773 | Mar 27 | 9253465991 | 1,349.91 |
| 20709 | Mar 27 | 9252500826 | 560.59 | 20774 | Mar 31 | 8355003353 | 776.59 |
| 20710 | Mar 31 | 8355533562 | 2,171.34 | 20775 | Mar 27 | 9253610980 | 1,420.40 |
| 20711 | Mar 27 | 9253460739 | 734.92 | 20776 | Mar 27 | 9254006681 | 949.21 |
| 20712 | Mar 30 | 8051002187 | 2,893.20 | 20777 | Mar 27 | 9252279395 | 2,364.63 |
| 20714* | Mar 27 | 9254006660 | 939.43 | 20778 | Mar 27 | 9253610673 | 3,524.91 |
| 20715 | Mar 27 | 9252282171 | 1,665.45 | 20779 | Mar 31 | 8354770751 | 747.94 |
| 20716 | Mar 30 | 8056345325 | 587.80 | 20780 | Mar 31 | 8354210603 | 405.39 |
| 20717 | Mar 27 | 9253456010 | 1,699.05 | 20781 | Mar 27 | 9252279773 | 861.06 |
| 20718 | Mar 30 | 8056379132 | 488.03 | 20782 | Mar 30 | 8053708282 | 783.82 |
| 20720* | Mar 27 | 9254088157 | 1,770.09 | 20783 | Mar 30 | 8056057550 | 691.09 |


**Business Statement**

Case 19-61065-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main

Document    Page 124 of 158

ST. ALEXIUS HOSPITAL CORPORATION # 1
PO BOX 2210
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 9 of 11

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number**        -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20785* | Mar 27 | 9252033975 | 848.09 | 20867 | Mar 27 | 9253561965 | 1,783.53 |
| 20786 | Mar 27 | 9252103402 | 450.79 | 20869* | Mar 27 | 9252283418 | 1,844.30 |
| 20787 | Mar 27 | 9254006142 | 2,709.97 | 20870 | Mar 27 | 9253465577 | 2,876.71 |
| 20788 | Mar 27 | 9253694483 | 2,195.45 | 20871 | Mar 27 | 9253460070 | 3,236.54 |
| 20789 | Mar 27 | 9253694484 | 1,426.39 | 20873* | Mar 27 | 9253371372 | 977.11 |
| 20790 | Mar 27 | 9253460290 | 2,453.55 | 20874 | Mar 27 | 9252283422 | 689.30 |
| 20792* | Mar 27 | 9253694909 | 802.28 | 20875 | Mar 27 | 9253460373 | 2,091.92 |
| 20793 | Mar 27 | 9253697431 | 965.98 | 20876 | Mar 27 | 9253561888 | 1,967.51 |
| 20794 | Mar 27 | 9254005819 | 837.70 | 20877 | Mar 27 | 9253561889 | 1,199.31 |
| 20795 | Mar 30 | 8053708058 | 829.35 | 20879* | Mar 27 | 9253695234 | 1,445.33 |
| 20796 | Mar 27 | 9253681271 | 834.46 | 20881* | Mar 27 | 9253465694 | 2,485.48 |
| 20798* | Mar 27 | 9253459689 | 1,756.81 | 20884* | Mar 30 | 8055272801 | 1,866.40 |
| 20799 | Mar 31 | 8355010646 | 1,277.98 | 20885 | Mar 27 | 9252452053 | 1,122.96 |
| 20802* | Mar 27 | 9252278308 | 1,917.71 | 20888* | Mar 27 | 9253575214 | 1,999.13 |
| 20805* | Mar 27 | 9254005690 | 1,514.46 | 20891* | Mar 27 | 9253610675 | 1,827.48 |
| 20808* | Mar 27 | 9252279772 | 776.47 | 20892 | Mar 27 | 9253610672 | 1,503.33 |
| 20809 | Mar 27 | 9254005214 | 2,310.55 | 20893 | Mar 27 | 9252085115 | 1,825.71 |
| 20810 | Mar 27 | 9253370913 | 1,962.11 | 20896* | Mar 30 | 8056345269 | 1,356.62 |
| 20813* | Mar 27 | 9253459687 | 1,864.39 | 20898* | Mar 27 | 9254091261 | 2,118.23 |
| 20814 | Mar 27 | 9253853637 | 2,132.35 | 20899 | Mar 30 | 8051286093 | 1,999.89 |
| 20815 | Mar 30 | 8055276288 | 1,672.26 | 20900 | Mar 30 | 8056345444 | 548.64 |
| 20816 | Mar 27 | 9253465037 | 1,825.61 | 20901 | Mar 27 | 9253610812 | 814.40 |
| 20817 | Mar 27 | 9253562671 | 287.20 | 20902 | Mar 27 | 9252104143 | 1,681.77 |
| 20819* | Mar 30 | 8050678719 | 2,211.74 | 20903 | Mar 27 | 9253610977 | 932.37 |
| 20820 | Mar 27 | 9254090203 | 1,408.40 | 20904 | Mar 31 | 8353774397 | 1,502.72 |
| 20821 | Mar 31 | 8352827692 | 347.09 | 20905 | Mar 27 | 9253697062 | 1,972.85 |
| 20822 | Mar 27 | 9251985709 | 2,104.06 | 20906 | Mar 27 | 9253694589 | 2,252.81 |
| 20823 | Mar 27 | 9252085025 | 1,765.17 | 20907 | Mar 30 | 8055272842 | 1,686.59 |
| 20825* | Mar 27 | 9252109027 | 2,641.00 | 20909* | Mar 27 | 9253465588 | 2,478.05 |
| 20826 | Mar 27 | 9253465566 | 1,664.34 | 20910 | Mar 30 | 8053708451 | 3,882.29 |
| 20827 | Mar 27 | 9252155556 | 1,918.42 | 20911 | Mar 27 | 9253679781 | 5,466.84 |
| 20828 | Mar 30 | 8055285221 | 1,696.56 | 20912 | Mar 30 | 8054879041 | 686.48 |
| 20829 | Mar 27 | 9252428809 | 666.50 | 20913 | Mar 27 | 9254007436 | 2,198.68 |
| 20830 | Mar 27 | 9253465930 | 1,101.34 | 20915* | Mar 27 | 9253696625 | 1,947.17 |
| 20831 | Mar 27 | 9252518010 | 1,064.11 | 20916 | Mar 30 | 8055556878 | 726.76 |
| 20835* | Mar 27 | 9253459697 | 237.96 | 20917 | Mar 30 | 8056056055 | 857.02 |
| 20836 | Mar 27 | 9253465578 | 1,815.10 | 20918 | Mar 27 | 9252894361 | 2,235.21 |
| 20837 | Mar 27 | 9253341466 | 2,175.94 | 20919 | Mar 30 | 8054779062 | 1,017.52 |
| 20838 | Mar 27 | 9253459704 | 1,163.77 | 20920 | Mar 27 | 9253370838 | 1,319.17 |
| 20839 | Mar 27 | 9251989277 | 1,674.20 | 20921 | Mar 27 | 9253610966 | 1,100.05 |
| 20842* | Mar 27 | 9252147968 | 2,276.32 | 20922 | Mar 27 | 9253610810 | 802.17 |
| 20843 | Mar 27 | 9252105958 | 1,407.33 | 20923 | Mar 27 | 9253610865 | 683.81 |
| 20844 | Mar 27 | 9252512832 | 1,087.89 | 20924 | Mar 27 | 9252155569 | 1,211.61 |
| 20846* | Mar 27 | 9253465666 | 2,167.53 | 20925 | Mar 27 | 9253562002 | 765.01 |
| 20847 | Mar 27 | 9253341465 | 1,451.12 | 20926 | Mar 27 | 9253465945 | 1,020.68 |
| 20849* | Mar 27 | 9253335783 | 552.26 | 20927 | Mar 27 | 9253610811 | 445.04 |
| 20850 | Mar 30 | 8053443470 | 173.32 | 20928 | Mar 27 | 9253610749 | 654.99 |
| 20852* | Mar 27 | 9253465438 | 2,633.12 | 20929 | Mar 27 | 9252869665 | 758.33 |
| 20855* | Mar 30 | 8052449103 | 1,271.86 | 20931* | Mar 27 | 9252279399 | 917.23 |
| 20856 | Mar 30 | 8056298424 | 3,571.94 | 20932 | Mar 27 | 9253455506 | 751.53 |
| 20857 | Mar 27 | 9252192879 | 3,569.00 | 20933 | Mar 27 | 9253465308 | 1,691.12 |
| 20859* | Mar 27 | 9253610813 | 270.98 | 20934 | Mar 27 | 9252514847 | 340.51 |
| 20860 | Mar 27 | 9252281804 | 3,026.36 | 20935 | Mar 27 | 9253610864 | 918.24 |
| 20862* | Mar 27 | 9253570398 | 1,126.64 | 20936 | Mar 27 | 9252691950 | 191.29 |
| 20864* | Mar 30 | 8052845778 | 684.85 | 20937 | Mar 27 | 9253459725 | 1,479.20 |
| 20865 | Mar 27 | 9253460330 | 2,102.40 | 20938 | Mar 30 | 8055318983 | 967.05 |
| 20866 | Mar 27 | 9252110600 | 1,528.50 | 20939 | Mar 27 | 9252685579 | 1,286.26 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DHCC ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 10 of 11



## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number**      -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 20940 | Mar 30 | 8054888328 | 937.19 | 21008 | Mar 27 | 9253711318 | 166.44 |
| 20943* | Mar 27 | 9253460282 | 1,402.84 | 21009 | Mar 27 | 9254088032 | 1,045.26 |
| 20944 | Mar 27 | 9253295820 | 1,088.83 | 21010 | Mar 31 | 8350803663 | 1,713.02 |
| 20945 | Mar 27 | 8056345202 | 1,664.01 | 21011 | Mar 27 | 9253582157 | 3,198.65 |
| 20946 | Mar 27 | 9253626673 | 1,776.96 | 21013* | Mar 27 | 9253694916 | 540.98 |
| 20947 | Mar 27 | 9253694635 | 2,414.65 | 21014 | Mar 27 | 9253456087 | 2,866.17 |
| 20948 | Mar 30 | 8055557433 | 572.43 | 21016* | Mar 27 | 9253610806 | 1,816.27 |
| 20949 | Mar 27 | 9251988303 | 950.28 | 21017 | Mar 27 | 9253563363 | 1,888.64 |
| 20950 | Mar 30 | 8056379037 | 834.16 | 21018 | Mar 27 | 9254007039 | 792.50 |
| 20951 | Mar 27 | 9252864056 | 1,212.25 | 21019 | Mar 27 | 9253465959 | 948.15 |
| 20952 | Mar 27 | 9253459676 | 164.79 | 21020 | Mar 30 | 8050541482 | 1,224.47 |
| 20953 | Mar 27 | 9253694652 | 1,159.20 | 21021 | Mar 30 | 8055556786 | 837.42 |
| 20954 | Mar 27 | 9253694653 | 620.05 | 21022 | Mar 27 | 9253465580 | 877.25 |
| 20955 | Mar 27 | 9252518011 | 1,248.98 | 21024* | Mar 27 | 9253695371 | 885.55 |
| 20958* | Mar 27 | 9253460333 | 1,807.38 | 21025 | Mar 27 | 9253465845 | 1,516.07 |
| 20959 | Mar 30 | 8055069450 | 1,388.00 | 21026 | Mar 30 | 8052196782 | 866.45 |
| 20961* | Mar 30 | 8055782139 | 2,099.89 | 21027 | Mar 30 | 8052645177 | 3,836.66 |
| 20962 | Mar 27 | 9253394480 | 1,454.02 | 21028 | Mar 27 | 9253456008 | 1,968.83 |
| 20963 | Mar 27 | 9254089423 | 737.82 | 21029 | Mar 27 | 9253696699 | 1,504.49 |
| 20964 | Mar 30 | 8054211662 | 1,188.42 | 21030 | Mar 27 | 8051287153 | 958.65 |
| 20965 | Mar 27 | 9254006636 | 1,081.13 | 21031 | Mar 27 | 9252278624 | 2,229.45 |
| 20966 | Mar 30 | 8051207086 | 972.39 | 21032 | Mar 31 | 8353630061 | 705.76 |
| 20968* | Mar 31 | 8355104685 | 710.25 | 21033 | Mar 27 | 9253460594 | 761.38 |
| 20969 | Mar 30 | 8055663692 | 578.27 | 21034 | Mar 30 | 8051286092 | 1,293.36 |
| 20970 | Mar 27 | 9253455483 | 720.36 | 21035 | Mar 27 | 9253137870 | 470.45 |
| 20971 | Mar 30 | 8056058032 | 706.82 | 21036 | Mar 27 | 9252147904 | 876.53 |
| 20972 | Mar 30 | 8051282634 | 374.81 | 21037 | Mar 27 | 9253696465 | 2,003.78 |
| 20973 | Mar 27 | 9252278207 | 1,747.14 | 21038 | Mar 27 | 9252528048 | 3,245.31 |
| 20974 | Mar 27 | 9253456064 | 1,722.49 | 21039 | Mar 27 | 9252108238 | 2,661.48 |
| 20975 | Mar 31 | 8353733541 | 1,293.08 | 21040 | Mar 27 | 9253696259 | 2,078.73 |
| 20977* | Mar 27 | 9254006756 | 972.92 | 21041 | Mar 30 | 8052907296 | 1,553.47 |
| 20978 | Mar 27 | 9253610866 | 951.63 | 21042 | Mar 27 | 9253561961 | 532.45 |
| 20979 | Mar 27 | 9253610742 | 1,396.83 | 21043 | Mar 30 | 8050541483 | 1,633.46 |
| 20980 | Mar 27 | 9252155561 | 1,089.03 | 21044 | Mar 30 | 8055580243 | 1,683.47 |
| 20981 | Mar 27 | 9253465831 | 1,051.85 | 21046* | Mar 30 | 8055565557 | 1,274.57 |
| 20982 | Mar 27 | 9252541345 | 1,215.90 | 21047 | Mar 30 | 8055556889 | 1,230.22 |
| 20983 | Mar 30 | 8056621820 | 1,177.65 | 21049* | Mar 27 | 9253459997 | 1,879.83 |
| 20984 | Mar 27 | 9253296913 | 2,611.48 | 21050 | Mar 31 | 8355143398 | 668.35 |
| 20985 | Mar 27 | 9252085024 | 630.47 | 21052* | Mar 30 | 8054291724 | 1,599.58 |
| 20986 | Mar 27 | 9253610974 | 2,268.25 | 21054* | Mar 27 | 9253694505 | 1,097.25 |
| 20987 | Mar 30 | 8050541512 | 1,160.03 | 21055 | Mar 27 | 9254006768 | 651.02 |
| 20988 | Mar 27 | 9252155560 | 991.76 | 21057* | Mar 27 | 9253460258 | 1,964.38 |
| 20989 | Mar 27 | 9253284236 | 1,068.84 | 21058 | Mar 31 | 8350601852 | 1,610.73 |
| 20990 | Mar 27 | 9252541361 | 1,094.40 | 21059 | Mar 31 | 8352090794 | 1,689.39 |
| 20991 | Mar 27 | 9253146054 | 1,136.27 | 21060 | Mar 27 | 9253464819 | 1,873.61 |
| 20992 | Mar 27 | 9252277308 | 2,280.76 | 21061 | Mar 27 | 9254006854 | 645.60 |
| 20993 | Mar 30 | 8055069477 | 1,666.91 | 21062 | Mar 27 | 9254007353 | 1,066.62 |
| 20994 | Mar 27 | 9253695022 | 1,309.23 | 21063 | Mar 30 | 8050679849 | 1,203.15 |
| 20995 | Mar 27 | 9252452132 | 1,604.92 | 21064 | Mar 27 | 9253610809 | 494.64 |
| 20997* | Mar 27 | 9252694647 | 1,683.53 | 21065 | Mar 30 | 8055493574 | 1,944.04 |
| 21000* | Mar 27 | 9253465364 | 767.05 | 21066 | Mar 27 | 9252155564 | 988.17 |
| 21002* | Mar 27 | 9254089307 | 1,066.18 | 21068* | Mar 27 | 9254005435 | 1,422.08 |
| 21003 | Mar 27 | 9253694510 | 805.05 | 21069 | Mar 27 | 9252147767 | 1,275.09 |
| 21004 | Mar 27 | 9254007174 | 851.62 | 21070 | Mar 27 | 9252111123 | 1,768.47 |
| 21005 | Mar 27 | 9253460293 | 837.52 | 21071 | Mar 30 | 8051314878 | 1,675.84 |
| 21006 | Mar 27 | 9253610965 | 739.15 | 21072 | Mar 27 | 9253456082 | 1,351.32 |
| 21007 | Mar 27 | 9253610596 | 1,873.93 | 21073 | Mar 27 | 9252280976 | 1,770.08 |



**Business Statement**

Account Number:
6878

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association    **Account Number**    6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21076* | Mar 31 | 8354522755 | 387.50 | 100320 | Mar 17 | 8356669392 | 900.45 |
| 21081* | Mar 31 | 8354522755 | 67.66 | 100321 | Mar 18 | 8651099957 | 913.00 |
| 21082 | Mar 31 | 8354522754 | 110.00 | 100322 | Mar 13 | 9254481889 | 553.64 |
| 21083 | Mar 31 | 8354162754 | 95.08 | 100323 | Mar 16 | 8058005285 | 2,971.54 |
| 21084 | Mar 31 | 8354162753 | 144.46 | 100325* | Mar 23 | 8056540318 | 1,376.61 |
| 21085 | Mar 31 | 8354162752 | 178.62 | 100326 | Mar 23 | 8056540317 | 2,905.90 |
| 21087* | Mar 30 | 8053865483 | 138.46 | 100327 | Mar 26 | 8950967746 | 25.64 |
| 100301* | Mar 2 | 8054708386 | 125.54 | 100328 | Mar 27 | 9253460658 | 455.90 |
| 100303* | Mar 5 | 8952799078 | 631.70 | 100329 | Mar 23 | 8054195163 | 480.21 |
| 100304 | Mar 3 | 8352221827 | 1,116.50 | 100333* | Mar 24 | 8355104115 | 822.15 |
| 100308* | Mar 4 | 8653439403 | 1,110.16 | 100334 | Mar 25 | 8652274164 | 162.72 |
| 100310* | Mar 3 | 8355747483 | 1,437.55 | 100335 | Mar 25 | 8653034848 | 11,362.39 |
| 100311 | Mar 10 | 8355490694 | 298.64 | 100338* | Mar 27 | 9252279257 | 8,790.08 |
| 100312 | Mar 11 | 8654296321 | 228.37 | 100339 | Mar 27 | 9251942002 | 2,996.93 |
| 100314* | Mar 19 | 8954011166 | 977.84 | 100351* | Mar 31 | 8354073340 | 351.90 |
| 100315 | Mar 13 | 9254490308 | 1,925.19 | 100352 | Mar 30 | 8056260649 | 932.08 |
| 100316 | Mar 13 | 9254490310 | 1,713.28 | 100354* | Mar 31 | 8350803665 | 968.00 |
| 100317 | Mar 19 | 8954011165 | 693.11 | 100355 | Mar 27 | 9253589572 | 604.80 |
| 100318 | Mar 12 | 8954321181 | 200.00 | 100357* | Mar 31 | 8355711500 | 788.98 |
| 100319 | Mar 16 | 8054442606 | 345.14 | 100358 | Mar 31 | 8355711501 | 1,066.79 |

* Gap in check sequence    **Conventional Checks Paid (994)**    $    1,300,556.67-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 2 | 125,751.17 | Mar 12 | 1,121,140.55 | Mar 23 | 557,558.66 |
| Mar 3 | 85,670.36 | Mar 13 | 796,312.69 | Mar 24 | 170,302.16 |
| Mar 4 | 296,251.74 | Mar 16 | 650,090.11 | Mar 25 | 150,151.62 |
| Mar 5 | 289,159.03 | Mar 17 | 619,199.69 | Mar 26 | 650,125.98 |
| Mar 6 | 282,444.38 | Mar 18 | 607,745.02 | Mar 27 | 590,233.55 |
| Mar 9 | 275,959.90 | Mar 19 | 585,471.29 | Mar 30 | 480,185.08 |
| Mar 10 | 273,892.63 | Mar 20 | 566,583.95 | Mar 31 | 453,252.43 |
| Mar 11 | 1,121,340.55 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6886

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 5

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN      4603  S      Y      ST01

000019980 01  AV  0.389  000638416213839 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                         *To Contact U.S. Bank*

*Commercial Customer
Service:*                      *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                       *usbank.com*

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement

 **Business Statement**

Case 19-61608-grs   Doc 465  SH Filed 04/23/20   Entered 04/23/20 08:44:15   Desc: Main

ST. ALEXIUS HOSPITAL CORPORATION # 1   Document   Page 128 of 158   Account Number:

3933 S BR... WAY   6886

SAINT LOUIS MO  63118-4601   Statement Period:

Mar 2, 2020

through

Mar 31, 2020

Page 2 of 5



## INFORMATION YOU SHOULD KNOW                                          (CONTINUED)

- o Consumer Reserve Line Agreement
- o Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          **Account Number**          **-6886**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Mar 2 | | $ | 57,914.90 |
| Customer Deposits | 2 | | 65,568.29 |
| Other Deposits | 28 | | 1,554,623.89 |
| Other Withdrawals | 47 | | 1,374,245.99- |
| Checks Paid | 32 | | 71,529.77- |
| **Ending Balance on  Mar 31, 2020** | | $ | **232,331.32** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Mar 19 | 8954240152 | 3,487.59 | | Mar 19 | 8954240154 | 62,080.70 |
| | | | | | **Total Customer Deposits** | **$** | **65,568.29** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 2 | Electronic Deposit | From ST. ALEXIUS HOSP | | $ 16,996.23 |
| | REF=200580108882710N00 | 9580653001TELECHECK 38344884 | | |
| Mar 3 | Electronic Deposit | From ST. ALEXIUS HOSP | | 23.59 |
| | REF=200620110028030N00 | 9580653001TELECHECK 38344884 | | |
| Mar 5 | Electronic Deposit | From ST. ALEXIUS HOSP | | 244.68 |
| | REF=200630155111350N00 | 9580653001TELECHECK 38344884 | | |
| Mar 9 | Electronic Deposit | From ST. ALEXIUS HOSP | | 4,356.86 |
| | REF=200690034965040N00 | 9580653001TELECHECK 38344884 | | |
| Mar 9 | Electronic Deposit | From ST. ALEXIUS HOSP | | 23,368.72 |
| | REF=200650146244100N00 | 9580653001TELECHECK 38344884 | | |
| Mar 9 | Electronic Funds Transfer | From Account        6845 | | 100,000.00 |
| Mar 9 | Electronic Funds Transfer | From Account        6845 | | 200,000.00 |
| Mar 10 | Electronic Deposit | From ST. ALEXIUS HOSP | | 3.00 |
| | REF=200690147640410N00 | 9580653001TELECHECK 38344884 | | |
| Mar 11 | Electronic Deposit | From ST. ALEXIUS HOSP | | 6,758.01 |
| | REF=200700128819400N00 | 9580653001TELECHECK 38344884 | | |
| Mar 12 | Electronic Deposit | From ST. ALEXIUS HOSP | | 5,325.43 |
| | REF=200710131686080N00 | 9580653001TELECHECK 38344884 | | |
| Mar 13 | Electronic Deposit | From ST. ALEXIUS HOSP | | 526.00 |
| | REF=200720105366280N00 | 9580653001TELECHECK 38344884 | | |
| Mar 13 | Electronic Funds Transfer | From Account        6845 | | 65,000.00 |
| Mar 16 | Electronic Deposit | From ST. ALEXIUS HOSP | | 312.96 |
| | REF=200760092017310N00 | 9580653001TELECHECK 38344884 | | |
| Mar 17 | Electronic Deposit | From ST. ALEXIUS HOSP | | 1,610.53 |
| | REF=200760208973610N00 | 9580653001TELECHECK 38344884 | | |
| Mar 17 | Electronic Funds Transfer | From Account        6845 | | 50,000.00 |
| Mar 18 | Electronic Deposit | From ST. ALEXIUS HOSP | | 18.00 |
| | REF=200770097756280N00 | 9580653001TELECHECK 38344884 | | |
| Mar 18 | Electronic Funds Transfer | From Account        6852 | | 250,000.00 |
| Mar 18 | Electronic Funds Transfer | From Account        6845 | | 300,000.00 |
| Mar 20 | Electronic Deposit | From ST. ALEXIUS HOSP | | 588.49 |
| | REF=200790066287760N00 | 9580653001TELECHECK 38344884 | | |
| Mar 23 | Electronic Deposit | From ST. ALEXIUS HOSP | | 101.52 |
| | REF=200830048937000N00 | 9580653001TELECHECK 38344884 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 3 of 5

# ANALYZED CHECKING                                (CONTINUED)

U.S. Bank National Association

**Account Number** 6886

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 23 | Wire Credit REF003717 ORG=ST ALEXIUS HOSPITAL | BK AMER NYC    200323000807 CORPORATION  1# 3933 S | | 120,000.00 |
| Mar 24 | Electronic Deposit REF=200840063632690N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 3.00 |
| Mar 25 | Electronic Deposit REF=200840127057170N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 3,252.18 |
| Mar 26 | Electronic Deposit REF=200850119806370N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 2,034.76 |
| Mar 26 | Wire Credit REF000265 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    200326014201 CORPORATIO 3933 S BROAD | | 63,000.00 |
| Mar 27 | Electronic Deposit REF=200860108874720N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 27.50 |
| Mar 27 | Electronic Funds Transfer | From Account    6845 | | 340,646.53 |
| Mar 30 | Electronic Deposit REF=200900089863060N00 | From ST. ALEXIUS HOSP 9580653001TELECHECK 38344884 | | 425.90 |

**Total Other Deposits**  $  1,554,623.89

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 4 | Wire Debit REF003771 BNF=THE PITNEY BOWES | MELLON PIT    200304038812 BANK INC. | $ | 1,500.00- |
| Mar 4 | Wire Debit REF003784 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200304038859 | | 14,138.54- |
| Mar 6 | Wire Debit REF000964 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200306005302 POSSESSION | | 5,761.36- |
| Mar 9 | Wire Debit REF003429 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200309035541 INC DEBTOR IN POSSESSION | | 635.10- |
| Mar 9 | Wire Debit REF003572 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200309036657 DEBTOR IN POSSESSION | | 12,914.50- |
| Mar 9 | Wire Debit REF002492 BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  200309004845 NAVARRE PARKWAY | | 15,000.00- |
| Mar 9 | Wire Debit REF003570 BNF=WESTERN HEALTHCARE | LEGACY PLANO    200309036870 LLC DEBTOR IN POSSESSION | | 40,000.00- |
| Mar 9 | Wire Debit REF003569 BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  200309036775 DEBTOR IN POSSESSION | | 42,369.99- |
| Mar 9 | Wire Debit REF002491 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200309004844 DIVISION, LLC DEBTOR IN P | | 65,863.34- |
| Mar 10 | Wire Debit REF003474 BNF=MICROAIRE SURGICAL | BK AMER NYC    200310036576 INSTRUMENTS LLC | | 255.09- |
| Mar 10 | Wire Debit REF003157 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200310032710 INC DEBTOR IN POSSESSION | | 562.86- |
| Mar 10 | Wire Debit REF003174 BNF=MCKESSON CORP | WELLS SF    200310032897 CINCINNATI OH | | 3,784.06- |
| Mar 12 | Wire Debit REF002793 BNF=FISHER SCIENTIFIC | BK AMER TX    200312029139 COMPANY DEBTOR IN POSSESS | | 1,999.34- |
| Mar 12 | Wire Debit REF000241 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200311041048 POSSESSION | | 6,389.03- |
| Mar 12 | Wire Debit REF002781 BNF=FAULTLESS DEBTOR IN | PNC PHIL    200312029027 POSSESSION | | 8,397.89- |
| Mar 12 | Wire Debit REF002811 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  200312029278 DIAGNOSTICS DEBTOR IN POSSES | | 10,092.11- |
| Mar 12 | Wire Debit REF002728 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200312028634 INC DEBTOR IN POSSESSION | | 13,491.60- |
| Mar 12 | Wire Debit REF002764 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200312028854 DEBTOR IN POSSESSION | | 13,968.50- |

 **us bank**

ST. ALEXIUS HOSPITAL CORPORATION # 1

3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 4 of 5

Case 19-61688-grs   Doc 465-5 Filed 04/23/20   Entered 04/23/20 08:44:15   Desc Main
Document   Page 130 of 158



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                               **Account Number**        -6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Mar 12 | Wire Debit REF002749 | CITIBANK, N.A. O F  200312028763 | | 15,745.57- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Mar 12 | Wire Debit REF002766 | JPMORGAN CHASE BK  200312028929 | | 17,255.53- |
| | BNF=ARFC CHICAGO IL | | | |
| Mar 13 | Wire Debit REF003718 | COMMERCE KANSAS CI  200313040195 | | 989.39- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Mar 13 | Wire Debit REF003788 | ROYAL BKS UCITY MO  200313040833 | | 30,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Mar 16 | Wire Debit REF004677 | CHEMICAL BANK DVSN  200316050196 | | 4,500.00- |
| | BNF=AMERICAN PROFICIENCY | INSTITUTE 1159 BUSINES | | |
| Mar 16 | Wire Debit REF003787 | ZIONS BANCORP, NA  200316040505 | | 5,744.23- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Mar 18 | Wire Debit REF004081 | BK AMER TX      200318043886 | | 4,987.01- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Mar 18 | Wire Debit REF004164 | THE CENTRAL TRUST  200318043959 | | 40,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Mar 19 | Electronic Funds Transfer | To Account          0684 | | 55.06- |
| Mar 19 | Electronic Funds Transfer | To Account          6860 | | 7,000.00- |
| Mar 20 | Wire Debit REF003394 | ZIONS BANCORP, NA  200320032101 | | 5,852.96- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Mar 20 | Wire Debit REF003391 | PNC PHIL      200320032055 | | 6,308.24- |
| | BNF=FAULTLESS DEBTOR IN | POSSESSION | | |
| Mar 20 | Wire Debit REF003387 | JPMORGAN CHASE BK  200320031964 | | 11,917.23- |
| | BNF=ARFC CHICAGO IL | | | |
| Mar 20 | Wire Debit REF003373 | COMMERCE KANSAS CI  200320031899 | | 36,208.92- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Mar 20 | Electronic Withdrawal | To TRAVELERS | | 186,305.00- |
| | REF=200790064767840N00 | 4069827009BUS INSUR BPITBI019487359 | | |
| Mar 20 | Electronic Withdrawal | To TRAVELERS | | 350,656.00- |
| | REF=200790064767860N00 | 4069827009BUS INSUR BPITBI019517566 | | |
| Mar 25 | Wire Debit REF004918 | ZIONS BANCORP, NA  200325043961 | | 3,912.02- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Mar 26 | Wire Debit REF004097 | CITIBANK, N.A. O F  200326039389 | | 56,853.56- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Mar 26 | Electronic Funds Transfer | To Account       6878 | | 135,000.00- |
| Mar 27 | Wire Debit REF002446 | WELLS SF      200327026076 | | 500.00- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Mar 27 | Wire Debit REF004367 | HUNT COL      200327046371 | | 1,795.96- |
| | BNF=MOBILE INSTRUMENT | SERVICE & REPAIR 333 WATE | | |
| Mar 27 | Wire Debit REF002440 | ZIONS BANCORP, NA  200327026009 | | 2,966.07- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Mar 27 | Wire Debit REF002188 | PNC PHIL      200327023567 | | 4,199.28- |
| | BNF=FAULTLESS DEBTOR IN | POSSESSION | | |
| Mar 27 | Wire Debit REF003304 | COMMERCE KANSAS CI  200327034522 | | 10,354.18- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Mar 27 | Wire Debit REF002196 | JPMORGAN CHASE BK  200327023674 | | 12,566.47- |
| | BNF=ARFC CHICAGO IL | | | |
| Mar 27 | Wire Debit REF004075 | CENTENNIAL BANK CO  200327042674 | | 15,000.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Mar 27 | Wire Debit REF002096 | BK WEST WALNUT CRE  200327022226 | | 16,450.00- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Mar 27 | Wire Debit REF002314 | THE CENTRAL TRUST  200327023047 | | 42,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |


**U.S.bank**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 5 of 5

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Mar 27 | Wire Debit REF002171 | LEGACY PLANO | 200327023441 | | 92,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | | |

| | | | | Total Other Withdrawals | $ 1,374,245.99- |
|---|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Mar 4 | 8357508265 | 998.54 | 200510 | Mar 18 | 8654493514 | 194.00 |
| 200428* | Mar 4 | 8356962367 | 361.10 | 200511 | Mar 10 | 8356842710 | 635.70 |
| 200435* | Mar 16 | 8051470492 | 10,781.63 | 200512 | Mar 16 | 8053296686 | 6,300.00 |
| 200436 | Mar 3 | 8051432316 | 3,529.18 | 200525* | Mar 18 | 8654854302 | 2,005.00 |
| 200438* | Mar 16 | 8051470688 | 2,134.78 | 200527* | Mar 12 | 8951410934 | 1,733.94 |
| 200439 | Mar 4 | 8352435762 | 942.67 | 200532* | Mar 16 | 8054976045 | 383.07 |
| 200445* | Mar 3 | 8053927288 | 637.69 | 200533 | Mar 12 | 8954273211 | 635.70 |
| 200465* | Mar 5 | 8654214054 | 374.36 | 200591* | Mar 30 | 8050800617 | 4,256.89 |
| 200472* | Mar 5 | 8653686004 | 6,000.00 | 200592 | Mar 27 | 9251990826 | 2,714.00 |
| 200473 | Mar 9 | 9253941987 | 1,717.65 | 200593 | Mar 25 | 8652582551 | 1,938.98 |
| 200502* | Mar 13 | 9252806053 | 415.00 | 200594 | Mar 23 | 8055268047 | 445.00 |
| 200503 | Mar 13 | 9254720103 | 341.50 | 200595 | Mar 24 | 8354581523 | 1,092.21 |
| 200504 | Mar 17 | 8356453187 | 935.56 | 200596 | Mar 23 | 8055214204 | 635.70 |
| 200505 | Mar 19 | 8953802712 | 792.45 | 200597 | Mar 23 | 8056285505 | 632.83 |
| 200507* | Mar 31 | 8354489793 | 1,927.00 | 200714* | Mar 30 | 8055782194 | 635.70 |
| 200509* | Mar 16 | 8055863197 | 15,000.00 | 200715 | Mar 30 | 8055276682 | 401.94 |

| * Gap in check sequence | | | | Conventional Checks Paid (32) | $ 71,529.77- |
|---|---|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 2 | 74,911.13 | Mar 12 | 107,300.48 | Mar 23 | 229,505.71 |
| Mar 3 | 70,767.85 | Mar 13 | 141,080.59 | Mar 24 | 228,416.50 |
| Mar 4 | 52,827.00 | Mar 16 | 96,549.84 | Mar 25 | 225,817.68 |
| Mar 5 | 46,697.32 | Mar 17 | 147,224.81 | Mar 26 | 98,998.88 |
| Mar 6 | 40,935.96 | Mar 18 | 650,056.80 | Mar 27 | 239,126.95 |
| Mar 9 | 190,160.96 | Mar 19 | 707,777.58 | Mar 30 | 234,258.32 |
| Mar 10 | 184,926.25 | Mar 20 | 111,117.72 | Mar 31 | 232,331.32 |
| Mar 11 | 191,684.26 | | | | |

Balances only appear for days reflecting change.



## Business Statement

Account Number:
0141

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799       TRN          4603  S          Y      ST01

|||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||
000019968 01  AV  0.389  000638416213827  P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                             *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                          *usbank.com*

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement

 **us bank**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
0141

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o  Consumer Reserve Line Agreement
- o  Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                              *Member FDIC*
U.S. Bank National Association                        **Account Number**        ·0141

### Account Summary
|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 56,828.61 |
| Customer Deposits | 1 |  | 3,222.00 |
| Checks Paid | 5 |  | 13,929.00- |
| **Ending Balance on Mar 31, 2020** |  | **$** | **46,121.61** |

### Customer Deposits
| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Mar 19 | 8954240198 | 3,222.00 |
|  |  | **Total Customer Deposits** $ | **3,222.00** |

### Checks Presented Conventionally
| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 700006 | Mar 17 | 8355629721 | 400.00 | 700015* | Mar 16 | 8057576833 | 3,000.00 |
| 700011* | Mar 9 | 9252827904 | 4,100.00 | 700016 | Mar 20 | 9252560670 | 1,484.00 |
| 700013* | Mar 17 | 8355087840 | 4,945.00 |  |  |  |  |
| * Gap in check sequence |  |  |  | **Conventional Checks Paid (5)** | | $ | **13,929.00-** |

### Balance Summary
| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 9 | 52,728.61 | Mar 17 | 44,383.61 | Mar 20 | 46,121.61 |
| Mar 16 | 49,728.61 | Mar 19 | 47,605.61 |  |  |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0910
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S                Y        ST01



000019960 01  AV  0.389  000638416213819 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎        *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*                                        *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.



**Business Statement**

LUTHERAN COUNCIL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
0910
Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 2 of 2



## COMMERCIAL MONEY MARKET SAVINGS

*Member FDIC*

U.S. Bank National Association

**Account Number 1-523-2126-0910**

### Account Summary

| | # Items | $ | | | |
|---|---|---|---|---|---|
| Beginning Balance on Mar 2 | | $ | 438,872.68 | Annual Percentage Yield Earned | 0.00995% |
| Other Deposits | 1 | | 3.71 | Interest Earned this Period | $ 3.71 |
| | | | | Interest Paid this Year | $ 10.89 |
| **Ending Balance on  Mar 31, 2020** | | **$** | **438,876.39** | Number of Days in Statement Period | 31 |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Mar 31 | Interest Paid | 3100000493 | $ | 3.71 |
| | **Total Other Deposits** | | **$** | **3.71** |

 **Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN                S            Y        ST01

Account Number:
4876

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

llllulllllullllllllllllllllllllllllllllllllllllllll
000019954 01 AV 0.389 000638416213813 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LAB ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



☎                                           *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                                   *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                  *usbank.com*

---

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

---

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2020 the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



ST. ALEXIUS HOSPITAL CORPORATION #1
LAB ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:

4876

Statement Period:

Mar 2, 2020

through

Mar 31, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                      **Account Number        -4876**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 0.00 |
| **Ending Balance on  Mar 31, 2020** | **$** | **0.00** |



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01

Account Number:
5329

Statement Period:
Mar 2, 2020
through
Mar 31, 2020

Page 1 of 2

00019955 01 AV 0.389 000638416213814 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

 **To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## NEWS FOR YOU

**You can now send Real-Time Payment (RTP) credit transfers up to $100,000.** With a higher limit, now is a great time to explore how a 24/7/365 real-time payment capability can help your business. If you haven't tried RTP today and want to discuss adding this capability to your U.S. Bank services, please contact your Commercial Customer Service Team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management Consultant.

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2020 the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement



ST. ALEXIUS HOSPITAL CORPORATION #1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:

5329

Statement Period:

Mar 2, 2020

through

Mar 31, 2020



Page 2 of 2

---

## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- o   Consumer Reserve Line Agreement
- o   Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          **Account Number**              -5329

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 2 | $ | 11.92 |
| **Ending Balance on  Mar 31, 2020** | **$** | **11.92** |



 ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 03/01/2020 - 03/31/2020


All of US serving you®

| Acct Name: ST ALEXIUS HOSPITAL | PLEDGING DETAIL - USD | Page 4 |
|---|---|---|
| Acct Number: XXXXXXX157 | AS OF 03/31/2020 | |

Pledge ID:    05        Pledge Description: US BANK COMMERCIAL BANKING
                                          MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB | U.S. BANK N.A. | 04/28/2020 | 06/23/2003 | 100.000000 | 100,000.00 |
| 807009545 | .850 | P1    A1+ | Manual-Ilg | 100,000.00 | 100,000.00 |
| | | | | | |
| Pledge ID Total | 1 | Total Original Face | | 100,000.00 | |
| | | Total Par/Current Face | | 100,000.00 | |
| | | Total Market Value | | 100,000.00 | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping


All of us serving you®

| Acct Name:  ST ALEXIUS HOSPITAL | HOLDINGS AS OF 03/31/2020 - USD | Page | 3 |
| Acct Number:  XXXXXXX157 | | | |

### CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 04/28/2020 | CDIB 807009545 | .850 01/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,000.00 100,000.00 | 100,000.00 | |
| PLEDGED | | | | | | |
| | | | Domestic Time Deposits Total | 100,000.00000 100,000.00000 | 100,000.00 | 0.00 |
| | | | Total Custody Holdings | 100,000.00000 100,000.00000 | 100,000.00 | 0.00 |


All of us serving you®

| Acct Name:  ST ALEXIUS HOSPITAL | | | ACTIVITY - USD | | | | Page    2 |
| Acct Number:  XXXXXXX157 | | | Projected Activity for Next Statement Period | | | | |

| Date Ticket | Activity | Description | | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|---|
| 04/28/2020 807009545 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | | .850 04/28/2020 | | CDIB | 212.50 |
| 04/28/2020 807009545 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | | .850 04/28/2020 | | CDIB | 100,000.00 |
| | | | | Net Projected Activity | | | 100,212.50 |



All of us serving you®

| Acct Name:  ST ALEXIUS HOSPITAL | SUMMARY - USD | Page    1 |
|---|---|---|
| Acct Number:  XXXXXXX157 | | For period 03/01/2020 - 03/31/2020 |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | 0.00 |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.00 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 0.00 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
*Summary
*Activity - Projected Activity for Next Statement Period
*Holdings
*Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,000.00000 | 100,000.00000 | 100,000.00 | 0.00 |
| **Total Custody Holdings** | **100,000.00000** | **100,000.00000** | **100,000.00** | **0.00** |

## PLEDGING

| Total Pledged | 1 | | |
|---|---|---|---|
| | | Total Original Face | 100,000.00 |
| | | Total Par/Current Face | 100,000.00 |
| | | Total Market Value | 100,000.00 |



City National Bank

**Bci** FINANCIAL GROUP

Page:                                    1 of 1
Account:                          XXXXXX6621

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :    9:00am - 4:00pm
Friday :                        9:00am - 5:00pm

30245 1 MB 0.436                      P:30245 / T:101 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 Member **FDIC**

 EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $531.03 |
| Last Statement: | February 28, 2020 | Ending Balance: | $4,251.89 |
| This Statement: | March 31, 2020 | Average Ledger Balance: | $1,186.15 |
| | | Low Balance: | $531.03 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 02-28 | Beginning balance | | | 531.03 |
| 03-06 | Hcclaimpmt Mo Social Servcs | 146.94 | | 677.97 |
| | Trn*1*1780990754z06830840ra#10957223*1446000987\ | | | |
| 03-17 | Lockbox Deposit | 2.05 | | 680.02 |
| 03-23 | Lockbox Deposit | 38.40 | | 718.42 |
| 03-27 | Hcclaimpmt Mo Social Servcs | 3,308.47 | | 4,026.89 |
| | Trn*1*1780990754z06853537ra#10968470*1446000987\ | | | |
| 03-31 | Lockbox Deposit | 225.00 | | 4,251.89 |
| 03-31 | Ending totals | 3,720.86 | 0.00 | 4,251.89 |

Access your account
funds for free at select
retail locations, all
CNB banking centers,
and at Presto ATMs
located at more than
1,000 Publix locations.

To find a location near you,
visit citynational.com.



Presto!



RATES ARE DROPPING!

Are you paying too much for your mortgage?

Take advantage of our free mortgage review offer to find out.
Call your relationship manager today to learn more,
or call us at 1-800-435-8839.

 City National Bank
Bci FINANCIAL GROUP

Page:                                    1 of 2
Account:                        XXXXXX6650

### Client Service

 Online
citynational.com

CityTel
1-800-762-CITY (2489)

Your Banking Center
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

Telephone
000-000-0000
800-435-8839

Your Banking Center Hours
Lobby:    Monday - Thursday :    9:00am - 4:00pm
Friday :                     9:00am - 5:00pm

30243 1 MB 0.436                        P:30243 / T:101 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 Member FDIC    EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $2,170.18 |
| Last Statement: | February 28, 2020 | Ending Balance: | $661.49 |
| This Statement: | March 31, 2020 | Average Ledger Balance: | $33,499.22 |
| | | Low Balance: | $661.49 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 02-28 | Beginning balance | | | 2,170.18 |
| 03-02 | Hcclaimpmt Cigna Edge Trans Trn*1*600800331289*1591031071~ | 2,973.50 | | 5,143.68 |
| 03-03 | Lockbox Deposit | 821.89 | | 5,965.57 |
| 03-04 | Hcclaimpmt Cigna Edge Trans Trn*1*603500351394*1591031071~ | 6,138.00 | | 12,103.57 |
| 03-05 | Lockbox Deposit | 100.00 | | 12,203.57 |
| 03-06 | Lockbox Deposit | 2,762.86 | | 14,966.43 |
| 03-09 | Hcclaimpmt Cigna Edge Trans Trn*1*603100190543*1591031071~ | 7,412.31 | | 22,378.74 |
| 03-10 | Lockbox Deposit | 3,229.29 | | 25,608.03 |
| 03-11 | Lockbox Deposit | 16,504.00 | | 42,112.03 |
| 03-11 | Hcclaimpmt Cigna Edge Trans Trn*1*603500354744*1591031071~ | 6,138.00 | | 48,250.03 |
| 03-13 | Hcclaimpmt Cigna Edge Trans Trn*1*600800338490*1591031071~ | 6,138.00 | | 54,388.03 |
| 03-17 | Lockbox Deposit | 4,176.53 | | 58,564.56 |
| 03-18 | Hcclaimpmt Cigna Edge Trans Trn*1*601900351908*1591031071~ | 3,192.59 | | 61,757.15 |
| 03-23 | Unitedhealthcare Payment 0000619509 | 1,892.55 | | 63,649.70 |

Continued on the next page



Access your account funds for free at select retail locations, all CNB banking centers, and at Presto ATMs located at more than 1,000 Publix locations.

To find a location near you, visit citynational.com.

Presto!



## RATES ARE DROPPING!

Are you paying too much for your mortgage?

Take advantage of our free mortgage review offer to find out. Call your relationship manager today to learn more, or call us at 1-800-435-8839.

Case 19-61608-grs    Doc 465    Filed 04/23/20    Entered 04/23/20 08:44:15    Desc Main
Document        Page 147 of 158

Page:
Account:

2 of 2
XXXXXX6650

| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|------------------------|------------------------------|---------|
| 03-25 | 36 Treas 310 Misc Pay 201872766360012 | 11.79 | | 63,661.49 |
| 03-27 | Outgoing Wire/domestic | | 63,000.00 | 661.49 |
| 03-31 | Ending totals | 61,491.31 | 63,000.00 | 661.49 |





P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                     Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1      SPECIAL USES ACCT LUTHERAN FSA PROGRAM      FED FDS ACCT
SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $24,329.05 | # of deposits/credits: 1 |
| Deposits and other credits | 135.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $24,359.53 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2020** | **$24,464.05** | |



<span style="color:red">**Your checking account**</span>

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #**    5549   |   **March 1, 2020 to March 31, 2020**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 03/25/20 | VAED TREAS 310  DES:XXVA ARF   ID:32986525 3600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 PPD  PMT INFO:REF*48*DEPT OF VETERANS AFFAIRS*2020 ANN  UAL REPORTING FEE FACILITY 32986525   \ | | 902583019503329 | 135.00 |

**Total deposits and other credits**                                   **$135.00**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 03/01 | 24,329.05 | 03/25 | 24,464.05 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO 63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                    Account number:        7479

**ST ALEXIUS HOSPITAL CORPORATION #1        ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE        ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $82,060.83 | # of deposits/credits: 20 |
| Deposits and other credits | 54,116.58 | # of withdrawals/debits: 5 |
| Withdrawals and other debits | -121,339.09 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $69,843.79 |
| Service fees | -966.21 | |
| **Ending balance on March 31, 2020** | **$13,872.11** | |

**BANK OF AMERICA**

## Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7479   |   March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902562007135394 | 2,361.07 |
| 03/03/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902562032025157 | 169.00 |
| 03/04/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902563020580657 | 315.93 |
| 03/05/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902564019504055 | 307.85 |
| 03/06/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902565015599021 | 1,226.67 |
| 03/09/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902569014324718 | 1,090.59 |
| 03/10/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902569032771964 | 1,082.25 |
| 03/12/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902571026657494 | 4,129.00 |
| 03/13/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902572022301517 | 375.00 |
| 03/16/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902576011527997 | 384.46 |
| 03/17/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902576031591282 | 119.73 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account 7479    |    March 1, 2020 to March 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/18/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902577016931612 | 21,877.71 |
| 03/19/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902578023695176 | 1,414.53 |
| 03/20/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902579018715950 | 2,437.26 |
| 03/23/20 | Agent Assisted transfer from CHK 7592 Confirmation# 0679930442 | | 956903237500339 | 5,000.00 |
| 03/23/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902583005064817 | 4,978.61 |
| 03/25/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902584015554259 | 4,941.92 |
| 03/26/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902585020279986 | 1,006.51 |
| 03/30/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902590014031788 | 267.74 |
| 03/31/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902590032890928 | 630.75 |

**Total deposits and other credits** **$54,116.58**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902562007802194 | -1,335.09 |
| 03/02/20 | NPDB QUERY      DES:FEE      ID:0000  INDN:ST ALEXIUS HOSPITAL    CO ID:7503003001 CCD PMT INFO:N67600203 | | 902559014682517 | -2.00 |
| 03/23/20 | WIRE TYPE:WIRE OUT DATE:200323 TIME:0504 ET TRN:2020032300053963 SERVICE REF:003717 BNF:ST ALEXIUS HOSPITAL CORPOR ID:        6886 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:ZG8PQTQPR Services | | 903703230053963 | -120,000.00 |
| 03/24/20 | NPDB QUERY      DES:FEE      ID:0000  INDN:ST ALEXIUS HOSPITAL    CO ID:7503003001 CCD PMT INFO:N68067804 | | 902583013108837 | -2.00 |

**Total withdrawals and other debits** **-$121,339.09**



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7479   |   March 1, 2020 to March 31, 2020**

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 03/16/20 | 02/20 ACCT ANALYSIS FEE | -966.21 |
| **Total service fees** | | **-$966.21** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   March 7, 2020 to March 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 03/01 | 82,060.83 | 03/10 | 87,277.10 | 03/20 | 117,048.58 |
| 03/02 | 83,084.81 | 03/12 | 91,406.10 | 03/23 | 7,027.19 |
| 03/03 | 83,253.81 | 03/13 | 91,781.10 | 03/24 | 7,025.19 |
| 03/04 | 83,569.74 | 03/16 | 91,199.35 | 03/25 | 11,967.11 |
| 03/05 | 83,877.59 | 03/17 | 91,319.08 | 03/26 | 12,973.62 |
| 03/06 | 85,104.26 | 03/18 | 113,196.79 | 03/30 | 13,241.36 |
| 03/09 | 86,194.85 | 03/19 | 114,611.32 | 03/31 | 13,872.11 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                    Account number:        7592

**ST ALEXIUS HOSPITAL CORPORATION #1        DEPOSITORY ACCOUNT        CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $6,081.66 | # of deposits/credits: 14 |
| Deposits and other credits | 861.39 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -5,019.95 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $5,190.77 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2020** | **$1,923.10** | |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003022000337  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902563020469267 | 153.16 |
| 03/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003022000335  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902563020469251 | 75.80 |
| 03/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003022000336  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902563020469259 | 30.56 |
| 03/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003032000120  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902564019421491 | 47.96 |
| 03/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003092000145  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570018023346 | 83.34 |
| 03/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003092000143  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570018023330 | 68.84 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account ... 7592    March 1, 2020 to March 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003092000144  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570018023338 | 49.70 |
| 03/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003092000146  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570018023354 | 41.00 |
| 03/12/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003102000194  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902571026556171 | 70.58 |
| 03/12/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003102000193  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902571026556163 | 40.42 |
| 03/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003132000119  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902576031454207 | 47.96 |
| 03/18/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003162000110  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902577016836536 | 58.40 |
| 03/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003242000119  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902585020194018 | 68.08 |
| 03/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003242000120  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902585020194028 | 25.59 |

**Total deposits and other credits**                                                             **$861.39**



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   March 1, 2020 to March 31, 2020**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/20 | BOFA MERCH SVCS  DES:FEE ID:          39726  INDN:ST ALEXIUS HOSPITAL     CO ID:XXXXXXXXB CCD | | 902562013572291 | -19.95 |
| 03/23/20 | Agent Assisted transfer to CHK 7479 Confirmation# 0679930442 | | 956903237500338 | -5,000.00 |
| **Total withdrawals and other debits** | | | | **-$5,019.95** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 6,081.66 | 03/11 | 6,612.07 | 03/18 | 6,829.43 |
| 03/02 | 6,061.71 | 03/12 | 6,723.07 | 03/23 | 1,829.43 |
| 03/04 | 6,321.23 | 03/17 | 6,771.03 | 03/26 | 1,923.10 |
| 03/05 | 6,369.19 | | | | |