UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF KENTUCKY

LEXINGTON      DIVISION

IN RE:  **Americore Holdings, LLC, et al.,**                                     CASE NO. 19-61608-grs

(Jointly Administered)

Debtors [1].                                                                     CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING[2, 3]      April 30    , 202 0

Comes now _____ Americore Holdings, LLC, et al. _____ , Debtors in

possession, and herby submits its Monthly Operating Report for the period commencing

____ April 1, 2020 ____ and ending ____ April 30, 2020 ____ as shown by the report and

exhibits consisting of  148  pages and containing the following, as indicated:

____X____   Monthly Reporting Questionnaire ( Attachment 1 )

_____   Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

____X____   Summary of Accounts Receivable ( Form OPR-3 )

____X____   Schedule of Post-Petition Liabilities ( Form OPR-4 )

_____   Statement of Income (Loss)[4] ( Form OPR-5 )

____X____   Statement of Sources and Uses of Cash ( Form OPR-6 )

I declare under penalty of perjury that this report and all attachments are true and correct

to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating

Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: 5/2'/20

TRUSTEE

By: Carol Fox, Chapter 11 Trustee

(Signature)

Name & Title:  Carol Fox, Chapter 11 Trustee

(Print or Type)

Address:  c/o GlassRatner Advisory & Capital Group, LLC

200 E. Broward Blvd., Suite 1010

Ft. Lauderdale, FL 33301

Telephone Number:  (954) 859-5075

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors").  The Debtors are listed on Exhibit A.
**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
**(3)** All information contained herein is based upon best available information and is subject to change.  See accompanying Notes to the Monthly Operating Report.
**(4)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**      Americore Holdings, LLC, et al.
**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.: 19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A. The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors"). The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

### CHAPTER 11
### MONTHLY OPERATING REPORT
### MONTHLY REPORTING QUESTIONNAIRE

**CASE NAME:**         Americore Holdings, LLC, et al.,

**CASE NUMBER:**      19-61608-grs

**MONTH OF:**         April 2020

1.    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - CSO for COVID-19 Task Force & ED Director | $16,346.17 | $ 11,072.47 | | |
| Kraeger, Russell R - Chief Medical Officer | 13,146.40 | 8,722.36 | | |
| Munaco, Wendy J - CNO | 8,461.56 | 6,149.74 | | |
| Saggio, Tom - Director of Quality / Risk Management | 4,230.78 | 3,207.31 | | |
| Total Executive Payroll | $42,184.91 | $ 29,151.88 | | |

2.    **Insurance**        Is workers' compensation and other insurance in effect?          Yes
Are payments current?   Yes
If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

Schedule of Insurance

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**
**Schedule of Insurance - As of April 30, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/19 | 07/03/20 |
| Americore Health LLC - all locations | Financed Policy (First Insurance Funding) | Hub Group (for Property Policy) | 900-90314204 | Down:  $20,450 10 @ $9,055.66 | | |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 | $10,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Financed Policies (Bank Direct Capital Finance) | Arthur J. Gallagher & Co./MedPro Policies Above | 806517 | Down:  $148,916.08 10 @ $68,772.70 but subsequently altered. | | |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |

Schedule of Insurance

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**
**Schedule of Insurance - As of April 30, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Izard County Medical Center LLC | Workers Compensation and Employers' Liability - Calico | " | | " | 07/06/19 | 07/06/20 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| " | Installments through insurer | " | " | Down:  $7,755 less $5,199 old credit 11 @ $2,115 | | |

**Notes:**
**(1)** See Certificate of Insurance for details on coverage descriptions and amounts.

GlassRatner Advisory & Capital Group LLC

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**   19-61608-grs

**MONTH OF:**       April 2020

3.    Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | | |
| Account # | | | | |
| Beginning book balance | | | | $    1,954,547.33 |
| Plus:  Deposits | | | | 6,195,731.29 |
| Less:  Disbursements | | | | (4,051,071.62) |
| Transfers | | | | - |
| Other[(1)]: | | | | (106,830.02) |
| Ending book balance | | | | $    3,992,376.98 |

4.    Post-petition Payments      List any post-petition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Notes:**

**(1)** Includes scholarship disbursement for $121,635 and adjustment for unrecorded transactions in the cash ledgers for the period prior to the Chapter 11 Trustee's appointment in the amount of $14,805.  The Chapter 11 Trustee is in the process of reconciling these amounts.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of April 30, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[5] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 04/01/20) | $    392,861.69 | $    15,906.21 | $    - | $    6,350.41 | $    - |
| Plus:  Deposits | 15,382.32 | - | - | 1,809,990.84 | - |
| Less:  Disbursements | (120,238.50) | (65,663.23) | - | - | - |
| Transfers | (119,000.00) | 129,000.00 | - | (10,000.00) | - |
| Other[2, 3, 4], | - | - | - | - | - |
| Ending book balance (as of 04/30/20) | $    169,005.51 | $    79,242.98 | $    - | $    1,806,341.25 | $    - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.
**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.
**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**

**Case No. 19-61608 (Jointly Administered)**

**Schedule of Bank Accounts** [1] **- As of April 30, 2020**

| Description | Operating Account | Payroll Account | Operating Account | Quality Account | Substance Abuse JV Account |
|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County [Closed as of 03/31/20] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6829 | 6837 |
| Beginning book balance (as of 04/01/20) | $            - | $      71,135.10 | $      68,835.76 | $            - | $            - |
| Plus:  Deposits | - | 178,391.13 | 469,599.31 | - | - |
| Less:  Disbursements | - | (193,299.94) | (276,381.65) | - | - |
| Transfers | - | - | - | - | - |
| Other[2, 3, 4]. | - | 198.32 | - | - | - |
| Ending book balance (as of 04/30/20) | $            - | $      56,424.61 | $     262,053.42 | $            - | $            - |

**Notes:**

**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).

**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.

**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.

**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.

**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

Schedule of Bank Accounts

**Americore Holdings, _et al._, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of April 30, 2020**

| Description | Government Lockbox | Non-Government Lockbox | Operating Account | Payroll Account | Petty Cash Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6845 | 6852 | 6860 | 6878 | 6886 |
| Beginning book balance (as of 04/01/20) | $          261,443.01 | $          17,535.92 | $          770.42 | $          377,531.86 | $          111,994.39 |
| Plus:  Deposits | 2,534,854.91 | 1,020,971.75 | - | - | 40,807.82 |
| Less:  Disbursements | - | - | (4,929.77) | (1,664,784.13) | (1,717,568.61) |
| Transfers | (2,261,775.60) | (889,323.76) | 61,032.79 | 1,561,099.36 | 1,645,193.89 |
| Other[2, 3, 4], | - | - | - | 15,518.71 | (1,012.05) |
| Ending book balance (as of 04/30/20) | $          534,522.32 | $          149,183.91 | $          56,873.44 | $          289,365.80 | $          79,415.44 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.
**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.
**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of April 30, 2020**

| Description | Lutheran School of Nursing | Elinor A Benhoff Dunn Scholarship Acct | Lab Account | Third Friday Fund | Investment Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 [Closed as of 04/01/20] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 0141 | 0910 | 4876 | 5329 | 0157 |
| Beginning book balance (as of 04/01/20) | $ 46,121.61 | $ 438,876.39 | $ - | $ 11.92 | $ 100,000.00 |
| Plus:  Deposits | 4,483.00 | 2.62 | - | - | 212.50 |
| Less:  Disbursements | (5,643.98) | (8.00) | - | - | - |
| Transfers | 132,129.09 | (118,189.00) | - | - | - |
| Other [2, 3, 4] | (121,635.00) | - | - | - | - |
| Ending book balance (as of 04/30/20) | $ 55,454.72 | $ 320,682.01 | $ - | $ 11.92 | $ 100,212.50 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.
**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.
**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

Schedule of Bank Accounts

**Americore Holdings, _et al._, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of April 30, 2020**

| Description | Petty Cash | Operating Account | Lock Box  Government | Lock Box Non-Government | Special Uses Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | City National Bank | City National Bank | City National Bank | City National Bank | Bank of America |
| Account Number - Last Four Digits | 6595 | 6605 | 6621 | 6650 | 5549 |
| Beginning book balance (as of 04/01/20) | $          - | $          - | $     4,251.89 | $       661.49 | $   24,464.05 |
| Plus:  Deposits | - | - | 1,042.00 | 60,471.30 | 935.00 |
| Less:  Disbursements | - | - | - | - | - |
| Transfers | - | - | (5,193.89) | (61,032.79) | (13,940.09) |
| Other[2, 3, 4]. | - | 100.00 | - | - | - |
| Ending book balance (as of 04/30/20) | $          - | $     100.00 | $       100.00 | $       100.00 | $   11,458.96 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.
**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.
**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

Schedule of Bank Accounts

**Americore Holdings, *et al.*, Debtors.**
**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of April 30, 2020**

| Description | Accounts Payable | Depository Account Credit Card Processing | Total - All Debtor Accounts |
|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | Bank of America | Bank of America | |
| Account Number - Last Four Digits | 7479 | 7592 | |
| Beginning book balance (as of 04/01/20) | $ 13,872.11 | $ 1,923.10 | $ 1,954,547.33 |
| Plus:  Deposits | 57,687.08 | 899.71 | 6,195,731.29 |
| Less:  Disbursements | (2,533.86) | (19.95) | (4,051,071.62) |
| Transfers | (50,000.00) | - | (0.00) |
| Other [2, 3, 4], | - | - | (106,830.02) |
| Ending book balance (as of 04/30/20) | $ 19,025.33 | $ 2,802.86 | $ 3,992,376.98 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6878, USB-6886 and FNB-5801 for the period prior to the Chapter 11 Trustee appointment.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** Account CNB-6605 was discovered during preparation of the April 2020 monthly operating report.  From review of the account, there has been no cash activity since October 24, 2019.  An adjustment is made for $100 to account for beginning balance as of April 1, 2020.
**(4)** Includes scholarship trust fund disbursement in account USB-0141 for $121,635.
**(5)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.

**CASE NAME:** Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-1
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** April 30, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**   Americore Holdings, LLC, et al.,                    **COMPARATIVE BALANCE SHEETS**[1]                    **FORM OPR-2**
REV 2/90

**CASE NUMBER:**   19-61608-grs                    **MONTH ENDED:**   April 30, 2020

|  | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** |  |  |  |  |  |  |  |
| POST PETITION LIABILITIES |  |  |  |  |  |  |  |
| Current post petition liabilities |  |  |  |  |  |  |  |
| Debtor-in-possession financing |  |  |  |  |  |  |  |
| TOTAL POST PETITION LIABILITIES |  |  |  |  |  |  |  |
| PRE PETITION LIABILITIES |  |  |  |  |  |  |  |
| Priority debt |  |  |  |  |  |  |  |
| Secured debt |  |  |  |  |  |  |  |
| Unsecured debt |  |  |  |  |  |  |  |
| TOTAL PRE PETITION LIABILITIES |  |  |  |  |  |  |  |
| **TOTAL LIABILITIES** |  |  |  |  |  |  |  |
| **SHAREHOLDERS' EQUITY (DEFICIT)** |  |  |  |  |  |  |  |
| COMMON & PREFERRED STOCK |  |  |  |  |  |  |  |
| PAID-IN CAPITAL |  |  |  |  |  |  |  |
| RETAINED EARNINGS |  |  |  |  |  |  |  |
| Through filing date |  |  |  |  |  |  |  |
| Post filing date |  |  |  |  |  |  |  |
| **TOTAL SHAREHOLDERS' EQUITY** |  |  |  |  |  |  |  |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** |  |  |  |  |  |  |  |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,          **SUMMARY OF ACCOUNTS RECEIVABLE**          **FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs          **MONTH ENDED:** April 30, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2, 3] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.
**(3)** Accounts receivable as of 04/30/20 are net of known contractual adjustments.

**Americore Holdings, *et al.*, Debtors.**                                                AR Aging as of April 30, 2020

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Accounts Receivable Aging Summary as of April 30, 2020**[1, 2]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[3, 4] | $ 1,834,831.57 | $ | - | $ - | $ - | $ - | $ 1,834,831.57 |
| Izard County Medical Center, LLC | 65,890.28 | | 47,303.51 | 12,959.86 | 2,540.80 | 3,086.11 | - |
| St. Alexius Hospital Corporation #1[5] | 3,499,833.64 | | 1,017,129.05 | 881,716.46 | 280,621.56 | 215,836.39 | 1,104,530.18 |
| **Total**[1, 2] | **$ 5,400,555.49** | **$** | **1,064,432.56** | **$ 894,676.32** | **$ 283,162.36** | **$ 218,922.50** | **$ 2,939,361.75** |
| | | | 19.71% | 16.57% | 5.24% | 4.05% | 54.43% |

**Notes:**
**(1)** Accounts receivable is reflected gross of allowance for doubtful accounts.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.
**(3)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.
**(4)** Accounts receivable aged greater than 365 days have be written off due to the uncertainty surrounding collectability.
**(5)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**SCHEDULE OF POST PETITION LIABILITIES**

**MONTH ENDED:** April 30, 2020

**FORM OPR-4**

REV 2/90

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | 01/01/20 - 04/30/20 | 01/01/20 - 04/30/20 | $ 866,912.28 | $ - | $ - | $ 417,405.71 | $ 449,506.57 |
| State Withholding | 01/01/20 - 04/30/20 | 01/01/20 - 04/30/20 | 111,863.81 | - | - | 53,906.78 | 57,957.03 |
| Federal Unemployment Tax | 01/01/20 - 04/30/20 | 01/01/20 - 04/30/20 | 689.39 | 689.39 | - | - | - |
| State Unemployment Tax | 01/01/20 - 04/30/20 | 01/01/20 - 04/30/20 | 12,212.18 | 1,012.20 | 1,254.62 | 5,373.28 | 4,572.08 |
| Local Payroll Tax | 01/01/20 - 04/30/20 | 01/01/20 - 04/30/20 | 23,916.89 | 21,012.79 | 525.23 | 1,030.58 | 1,348.29 |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2] | | | 1,015,594.55 | 22,714.38 | 1,779.85 | 477,716.35 | 513,383.97 |
| **POSTPETITION SECURED DEBT**[3] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[3] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[3] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 1,803,758.13 | 1,395,401.68 | 364,309.57 | 38,834.19 | 5,212.69 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 2,819,352.68 | $ 1,418,116.06 | $ 366,089.42 | $ 516,550.54 | $ 518,596.66 |

**Notes:**
**(1)** Funds were escrowed for post-petition taxes incurred since the Trustee's appointment.
**(2)** Aging is based on days outstanding from pay date.
**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**

Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | |
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 05/15/20 | N/A | $        580.53 | $        580.53 | $           - | $           - | $           - | $           - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 05/15/20 | N/A | 872.93 | 872.93 | - | - | - | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 05/15/20 | N/A | 94.32 | 94.32 | - | - | - | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 05/15/20 | N/A | 588.24 | 588.24 | - | - | - | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 05/15/20 | N/A | 158.64 | 158.64 | - | - | - | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 05/15/20 | N/A | 82.32 | 82.32 | - | - | - | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 05/15/20 | N/A | 86.61 | 86.61 | - | - | - | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 05/15/20 | N/A | 1,410.59 | 1,410.59 | - | - | - | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 05/15/20 | N/A | 512.78 | 512.78 | - | - | - | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 05/15/20 | N/A | 11,854.94 | 11,854.94 | - | - | - | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 05/15/20 | N/A | 77,205.02 | 77,205.02 | - | - | - | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 05/15/20 | N/A | 240.10 | 240.10 | - | - | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 05/05/20 | N/A | 78.17 | 78.17 | - | - | - | - |
| 01/01/20 | 234 | Law County '20 Taxes | 05/05/20 | N/A | 1,339.49 | 1,339.49 | - | - | - | - |
| 01/01/20 | 235 | Law County '20 Taxes | 05/05/20 | N/A | 11,257.45 | 11,257.45 | - | - | - | - |
| 01/01/20 | 236 | Law County '20 Taxes | 05/05/20 | N/A | 73,313.88 | 73,313.88 | - | - | - | - |
| 01/01/20 | 237 | Law County '20 Taxes | 05/05/20 | N/A | 150.65 | 150.65 | - | - | - | - |
| 01/01/20 | 238 | Law County '20 Taxes | 05/05/20 | N/A | 228.00 | 228.00 | - | - | - | - |
| 01/01/20 | 239 | Law County '20 Taxes | 05/05/20 | N/A | 551.27 | 551.27 | - | - | - | - |
| 01/01/20 | 240 | Law County '20 Taxes | 05/05/20 | N/A | 82.24 | 82.24 | - | - | - | - |
| 01/01/20 | 241 | Law County '20 Taxes | 05/05/20 | N/A | 486.94 | 486.94 | - | - | - | - |
| 01/01/20 | 242 | Law County '20 Taxes | 05/05/20 | N/A | 89.57 | 89.57 | - | - | - | - |
| 01/01/20 | 244 | Law County '20 Taxes | 05/05/20 | N/A | 828.94 | 828.94 | - | - | - | - |
| 01/01/20 | 243 | Law County '20 Taxes | 05/05/20 | N/A | 558.60 | 558.60 | - | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 61 | 257.25 | - | - | - | 257.25 | - |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 32 | 257.25 | - | - | 257.25 | - | - |
| 03/31/20 | TBD | Change Healthcare | 04/29/20 | 1 | 257.25 | - | 257.25 | - | - | - |
| 04/01/20 | 42027 | Medical Imaging | 05/01/20 | N/A | 3,458.33 | 3,458.33 | - | - | - | - |
| 04/01/20 | NBP05290220 | Otis Elevator | 04/01/20 | 29 | 9,214.69 | - | 9,214.69 | - | - | - |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 51 | 30,588.00 | - | - | 30,588.00 | - | - |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | $   226,684.99 | $   186,110.55 | $   9,471.94 | $   30,845.25 | $     257.25 | $           - |
| **Izard County Medical Center, LLC** | | | | | | | | | | |
| 04/02/20 | SC13385 | 3M HEALTH INFORMATIONS SYSTEM | 05/02/20 | N/A | 4,602.26 | 4,602.26 | - | - | - | - |
| 04/20/20 | 20R-0001314 | ABILITY NETWORK INC | 05/20/20 | N/A | 1,898.51 | 1,898.51 | - | - | - | - |
| 02/14/20 | 1072141 | ADAMS AND REESE LLP | 03/15/20 | 46 | 1,014.00 | - | - | 1,014.00 | - | - |
| 04/14/20 | 20200414 | ALLEN DICKINSON, BSMT | 05/14/20 | N/A | 300.00 | 300.00 | - | - | - | - |
| 04/09/20 | 3602456 | AMERICAN PAPER & TWINE | 05/09/20 | N/A | 95.92 | 95.92 | - | - | - | - |
| 04/09/20 | 3602485 | AMERICAN PAPER & TWINE | 05/09/20 | N/A | 69.30 | 69.30 | - | - | - | - |
| 04/09/20 | 3602429 | AMERICAN PAPER & TWINE | 05/09/20 | N/A | 254.21 | 254.21 | - | - | - | - |
| 04/02/20 | 3595489 | AMERICAN PAPER & TWINE | 05/02/20 | N/A | 55.17 | 55.17 | - | - | - | - |
| 04/21/20 | 42384353 | AMERICAN RED CROSS | 05/21/20 | N/A | 1,708.40 | 1,708.40 | - | - | - | - |
| 03/31/20 | 42377490 | AMERICAN RED CROSS | 04/30/20 | N/A | 231.40 | 231.40 | - | - | - | - |
| 03/24/20 | 42375988 | AMERICAN RED CROSS | 04/23/20 | 7 | 774.20 | - | 774.20 | - | - | - |
| 03/31/20 | 7027019 | AMERICAN WELDING GAS | 04/30/20 | N/A | 5.68 | 5.68 | - | - | - | - |
| 03/31/20 | 7013883 | AMERICAN WELDING GAS | 04/30/20 | N/A | 128.94 | 128.94 | - | - | - | - |
| 04/30/20 | 20200430 | ANTHONY ANSTON, DO, PLLC | 05/30/20 | N/A | 150.00 | 150.00 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**

Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/20 | 20200423 | ANTHONY ANSTON, DO, PLLC | 05/23/20 | N/A | 300.00 | 300.00 | - | - | - | - |
| 04/01/20 | IN100581 | ASPYRA, LLC | 04/01/20 | 29 | 812.20 | - | 812.20 | - | - | - |
| 04/01/20 | IN100582 | ASPYRA, LLC | 04/01/20 | 29 | 2,371.00 | - | 2,371.00 | - | - | - |
| 03/01/20 | IN100536 | ASPYRA, LLC | 03/01/20 | 60 | 812.20 | - | - | 812.20 | - | - |
| 03/01/20 | IN100537 | ASPYRA, LLC | 03/01/20 | 60 | 2,371.00 | - | - | 2,371.00 | - | - |
| 02/01/20 | IN100489 | ASPYRA, LLC | 02/01/20 | 89 | 2,371.00 | - | - | - | 2,371.00 | - |
| 01/04/20 | IN100436 | ASPYRA, LLC | 01/04/20 | 117 | 3,183.20 | - | - | - | - | 3,183.20 |
| 03/31/20 | 20100538 | ATOMIC ENERGY INDUSTRIAL LAB | 04/30/20 | N/A | 224.59 | 224.59 | - | - | - | - |
| 04/01/20 | 72079-32 | BATESVILLE TYPEWRITER CO., INC | 05/01/20 | N/A | 945.03 | 945.03 | - | - | - | - |
| 04/23/20 | 66506053 | BAXTER HEALTHCARE CORP | 05/23/20 | N/A | 259.43 | 259.43 | - | - | - | - |
| 03/18/20 | 66140898 | BAXTER HEALTHCARE CORP | 04/17/20 | 13 | 701.41 | - | 701.41 | - | - | - |
| 04/27/20 | 20200427 | BAXTER REGIONAL LAB CULTURES | 05/27/20 | N/A | 3,105.00 | 3,105.00 | - | - | - | - |
| 04/20/20 | 20200420 | BAXTER REGIONAL LAB CULTURES | 05/20/20 | N/A | 2,598.00 | 2,598.00 | - | - | - | - |
| 04/13/20 | 20200413 | BAXTER REGIONAL LAB CULTURES | 05/13/20 | N/A | 1,159.00 | 1,159.00 | - | - | - | - |
| 04/06/20 | 20200406 | BAXTER REGIONAL LAB CULTURES | 05/06/20 | N/A | 1,351.00 | 1,351.00 | - | - | - | - |
| 03/30/20 | 20200330 | BAXTER REGIONAL LAB CULTURES | 04/29/20 | 1 | 2,372.00 | - | 2,372.00 | - | - | - |
| 03/16/20 | 20200316 | BAXTER REGIONAL LAB CULTURES | 04/15/20 | 15 | 1,289.00 | - | 1,289.00 | - | - | - |
| 03/09/20 | 20200309 | BAXTER REGIONAL LAB CULTURES | 04/08/20 | 22 | 2,507.00 | - | 2,507.00 | - | - | - |
| 03/02/20 | 20200302 | BAXTER REGIONAL LAB CULTURES | 04/01/20 | 29 | 3,739.00 | - | 3,739.00 | - | - | - |
| 02/17/20 | 20200214 | BAXTER REGIONAL LAB CULTURES | 03/18/20 | 43 | 1,610.42 | - | - | 1,610.42 | - | - |
| 02/15/20 | 20200224 | BAXTER REGIONAL LAB CULTURES | 03/16/20 | 45 | 1,362.58 | - | - | 1,362.58 | - | - |
| 02/10/20 | 02102020BAX | BAXTER REGIONAL LAB CULTURES | 03/11/20 | 50 | 19,829.00 | - | - | 19,829.00 | - | - |
| 02/03/20 | 20200203 | BAXTER REGIONAL LAB CULTURES | 03/04/20 | 57 | 15,263.00 | - | - | 15,263.00 | - | - |
| 04/09/20 | 60011 | BIG BRANCH | 05/09/20 | N/A | 141.70 | 141.70 | - | - | - | - |
| 01/21/20 | 903928669 | BIO-RAD LABORATORIES, INC. | 02/20/20 | 70 | 3,398.19 | - | - | - | 3,398.19 | - |
| 04/09/20 | 2766888650Apr2020 | BLACK HILLS ENERGY | 05/09/20 | N/A | 45.02 | 45.02 | - | - | - | - |
| 04/09/20 | 2766771301Apr2020 | BLACK HILLS ENERGY | 05/09/20 | N/A | 360.43 | 360.43 | - | - | - | - |
| 04/09/20 | 1036092579Apr2020 | BLACK HILLS ENERGY | 05/09/20 | N/A | 54.03 | 54.03 | - | - | - | - |
| 03/11/20 | 1036092579Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 49.19 | - | 49.19 | - | - | - |
| 03/11/20 | 2766888650Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 78.20 | - | 78.20 | - | - | - |
| 03/11/20 | 2766771301Mar20 | BLACK HILLS ENERGY | 04/10/20 | 20 | 561.63 | - | 561.63 | - | - | - |
| 03/30/20 | B284845 | BRIGGS HEALTHCARE | 04/29/20 | 1 | 18.85 | - | 18.85 | - | - | - |
| 03/18/20 | B281983 | BRIGGS HEALTHCARE | 04/17/20 | 13 | 176.10 | - | 176.10 | - | - | - |
| 03/18/20 | B282120 | BRIGGS HEALTHCARE | 04/17/20 | 13 | 41.40 | - | 41.40 | - | - | - |
| 03/13/20 | B281141 | BRIGGS HEALTHCARE | 04/12/20 | 18 | 64.24 | - | 64.24 | - | - | - |
| 01/07/20 | INV28096 | CARELEARNING | 03/04/20 | 57 | 3,525.00 | - | - | 3,525.00 | - | - |
| 03/28/20 | 300372456Mar20 | CENTURYLINK | 04/27/20 | 3 | 392.53 | - | 392.53 | - | - | - |
| 02/28/20 | 303372456Feb2020 | CENTURYLINK | 03/29/20 | 32 | 353.24 | - | - | 353.24 | - | - |
| 01/23/20 | 1484991596 | CENTURYLINK | 02/22/20 | 68 | 2,842.20 | - | - | - | 2,842.20 | - |
| 01/17/20 | 1282020 | CENTURYLINK | 02/16/20 | 74 | 998.71 | - | - | - | 998.71 | - |
| 04/21/20 | 4048576457 | CINTAS LOC#572 | 05/21/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 04/07/20 | 4047354081 | CINTAS LOC#572 | 05/07/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 03/24/20 | 4046132226 | CINTAS LOC#572 | 04/23/20 | 7 | 165.58 | - | 165.58 | - | - | - |
| 03/10/20 | 4044836668 | CINTAS LOC#572 | 04/09/20 | 21 | 165.58 | - | 165.58 | - | - | - |
| 04/15/20 | 20200415-271 Park | CITY OF CALICO ROCK | 05/15/20 | N/A | 53.29 | 53.29 | - | - | - | - |
| 04/15/20 | 20200415-101 Grasse | CITY OF CALICO ROCK | 05/15/20 | N/A | 123.58 | 123.58 | - | - | - | - |
| 04/15/20 | 20200415-102 Ferrill | CITY OF CALICO ROCK | 05/15/20 | N/A | 66.54 | 66.54 | - | - | - | - |
| 04/15/20 | 20200415-New Addition | CITY OF CALICO ROCK | 05/15/20 | N/A | 57.53 | 57.53 | - | - | - | - |
| 03/18/20 | 20200318 | CITY OF CALICO ROCK | 04/17/20 | 13 | 52.36 | - | 52.36 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**

Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 03/18/20 | 20200318 | CITY OF CALICO ROCK | 04/17/20 | 13 | 62.53 | - | 62.53 | - | - | - |
| 03/18/20 | 20200318 | CITY OF CALICO ROCK | 04/17/20 | 13 | 106.72 | - | 106.72 | - | - | - |
| 03/18/20 | 20200318 | CITY OF CALICO ROCK | 04/17/20 | 13 | 52.36 | - | 52.36 | - | - | - |
| 03/04/20 | 20200218-White House | CITY OF CALICO ROCK | 04/03/20 | 27 | 53.18 | - | 53.18 | - | - | - |
| 02/27/20 | 12142 | CLEANER SOLUTIONS | 03/28/20 | 33 | 150.00 | - | - | 150.00 | - | - |
| 02/27/20 | 210742 | CONMED CORP | 03/28/20 | 33 | 544.12 | - | - | 544.12 | - | - |
| 01/24/20 | 182173 | CONMED CORP | 02/23/20 | 67 | 157.17 | - | - | - | 157.17 | - |
| 04/24/20 | 5861057024 | Covidien Sale LLC | 05/24/20 | N/A | 1,112.08 | 1,112.08 | - | - | - | - |
| 04/08/20 | 2097303 | DEAN DORTON ALLEN FORD, PLLC | 05/08/20 | N/A | 296.65 | 296.65 | - | - | - | - |
| 03/31/20 | 20200331 | DEAN DORTON ALLEN FORD, PLLC | 04/30/20 | N/A | 36.25 | 36.25 | - | - | - | - |
| 03/16/20 | 2095891 | DEAN DORTON ALLEN FORD, PLLC | 04/15/20 | 15 | 879.75 | - | 879.75 | - | - | - |
| 02/29/20 | 20200229 | DEAN DORTON ALLEN FORD, PLLC | 03/30/20 | 31 | 36.25 | - | - | 36.25 | - | - |
| 02/15/20 | 2094059 | DEAN DORTON ALLEN FORD, PLLC | 03/16/20 | 45 | 3,000.00 | - | - | 3,000.00 | - | - |
| 02/12/20 | 2094596 | DEAN DORTON ALLEN FORD, PLLC | 03/13/20 | 48 | 1,285.50 | - | - | 1,285.50 | - | - |
| 03/07/20 | 3875 | DEAN DORTON ALLEN FORD, PLLC | 03/07/20 | 54 | 1,650.00 | - | - | 1,650.00 | - | - |
| 02/03/20 | 3244 | DEAN DORTON ALLEN FORD, PLLC | 03/01/20 | 60 | 1,650.00 | - | - | 1,650.00 | - | - |
| 04/01/20 | 20200401 | EMERGENCE TELERADIOLOGY | 04/16/20 | 14 | 4,140.00 | - | 4,140.00 | - | - | - |
| 03/02/20 | 20200302 | EMERGENCE TELERADIOLOGY | 03/17/20 | 44 | 5,816.00 | - | - | 5,816.00 | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 385.01 | 385.01 | - | - | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 31.63 | 31.63 | - | - | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 32.70 | 32.70 | - | - | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 30.98 | 30.98 | - | - | - | - |
| 04/07/20 | 1.75005E+11 | ENTERGY | 05/07/20 | N/A | 5,028.33 | 5,028.33 | - | - | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 60.64 | 60.64 | - | - | - | - |
| 04/07/20 | 1.30005E+11 | ENTERGY | 05/07/20 | N/A | 2,962.08 | 2,962.08 | - | - | - | - |
| 03/09/20 | 4500607966 | ENTERGY | 04/08/20 | 22 | 28.75 | - | 28.75 | - | - | - |
| 03/09/20 | 4500607399 | ENTERGY | 04/08/20 | 22 | 34.69 | - | 34.69 | - | - | - |
| 03/09/20 | 45006073977 | ENTERGY | 04/08/20 | 22 | 33.88 | - | 33.88 | - | - | - |
| 03/09/20 | 45006073975 | ENTERGY | 04/08/20 | 22 | 4,282.77 | - | 4,282.77 | - | - | - |
| 03/09/20 | 45006073976 | ENTERGY | 04/08/20 | 22 | 57.08 | - | 57.08 | - | - | - |
| 03/09/20 | 45006073978 | ENTERGY | 04/08/20 | 22 | 405.55 | - | 405.55 | - | - | - |
| 03/05/20 | 1.95006E+11 | ENTERGY | 04/04/20 | 26 | 5,275.73 | - | 5,275.73 | - | - | - |
| 03/30/20 | 175504 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 04/29/20 | 1 | 122.11 | - | 122.11 | - | - | - |
| 03/30/20 | 175506 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 04/29/20 | 1 | 244.20 | - | 244.20 | - | - | - |
| 03/30/20 | 175507 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 04/29/20 | 1 | 276.66 | - | 276.66 | - | - | - |
| 03/30/20 | 175513 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 04/29/20 | 1 | 758.62 | - | 758.62 | - | - | - |
| 03/19/20 | 3260591 | GE Medical Systems Information Tech INC | 04/18/20 | 12 | 360.40 | - | 360.40 | - | - | - |
| 03/11/20 | 3255786 | GE Medical Systems Information Tech INC | 04/10/20 | 20 | 362.16 | - | 362.16 | - | - | - |
| 04/02/20 | 26787935 | GREAT AMERICA FINANCIAL SERVICES | 05/02/20 | N/A | 837.99 | 837.99 | - | - | - | - |
| 03/22/20 | 26584546 | GREAT AMERICA FINANCIAL SERVICES | 04/21/20 | 29 | 837.99 | - | 837.99 | - | - | - |
| 02/03/20 | 26404983 | GREAT AMERICA FINANCIAL SERVICES | 03/04/20 | 57 | 921.79 | - | - | 921.79 | - | - |
| 02/03/20 | 5102019891 | HORIBA MEDICAL | 03/04/20 | 57 | 1,122.50 | - | - | 1,122.50 | - | - |
| 04/23/20 | 3063257717 | IDEXX DISTRIBUTION, INC | 05/23/20 | N/A | 58.75 | 58.75 | - | - | - | - |
| 04/23/20 | 3063257708 | IDEXX DISTRIBUTION, INC | 05/23/20 | N/A | 160.10 | 160.10 | - | - | - | - |
| 03/05/20 | 3061216860 | IDEXX DISTRIBUTION, INC | 04/04/20 | 26 | 155.45 | - | 155.45 | - | - | - |
| 03/05/20 | 3061216852 | IDEXX DISTRIBUTION, INC | 04/04/20 | 26 | 174.05 | - | 174.05 | - | - | - |
| 03/31/20 | 4009424 | INFORMATION NETWORK OF ARKANSAS | 04/30/20 | N/A | 172.00 | 172.00 | - | - | - | - |
| 02/29/20 | 4011504 | INFORMATION NETWORK OF ARKANSAS | 03/30/20 | 31 | (66.00) | - | - | (66.00) | - | - |
| 04/29/20 | RD04220-03 | Jim Brown Company | 05/29/20 | N/A | 180.83 | 180.83 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

Americore Holdings, *et al.*, Debtors.

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of April 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/20 | RD042920-4 | Jim Brown Company | 05/29/20 | N/A | 827.13 | 827.13 | - | - | - | - |
| 04/27/20 | RD042720-34 | Jim Brown Company | 05/27/20 | N/A | 3,247.96 | 3,247.96 | - | - | - | - |
| 04/28/20 | 20200428 | LANE, ROBERT MD | 05/28/20 | N/A | 600.00 | 600.00 | - | - | - | - |
| 04/21/20 | 20200421 | LANE, ROBERT MD | 05/21/20 | N/A | 600.00 | 600.00 | - | - | - | - |
| 04/14/20 | 20200414 | LANE, ROBERT MD | 05/14/20 | N/A | 930.00 | 930.00 | - | - | - | - |
| 04/01/20 | 20200401 | LANE, ROBERT MD | 05/01/20 | N/A | 195.00 | 195.00 | - | - | - | - |
| 03/31/20 | 20200331 | LANE, ROBERT MD | 04/30/20 | N/A | 990.00 | 990.00 | - | - | - | - |
| 03/18/20 | 20200318 | LANE, ROBERT MD | 04/17/20 | 13 | 435.00 | - | 435.00 | - | - | - |
| 03/17/20 | 20200317 | LANE, ROBERT MD | 04/16/20 | 14 | 180.00 | - | 180.00 | - | - | - |
| 03/10/20 | 20200310 | LANE, ROBERT MD | 04/09/20 | 21 | 1,020.00 | - | 1,020.00 | - | - | - |
| 03/07/20 | 20200307 | LANE, ROBERT MD | 04/06/20 | 24 | 450.00 | - | 450.00 | - | - | - |
| 03/04/20 | 20200304 | LANE, ROBERT MD | 04/03/20 | 27 | 75.00 | - | 75.00 | - | - | - |
| 03/03/20 | 20200303 | LANE, ROBERT MD | 04/02/20 | 28 | 960.00 | - | 960.00 | - | - | - |
| 02/26/20 | 20200226 | LANE, ROBERT MD | 03/27/20 | 34 | 412.50 | - | - | 412.50 | - | - |
| 02/25/20 | 20200225 | LANE, ROBERT MD | 03/26/20 | 35 | 1,080.00 | - | - | 1,080.00 | - | - |
| 02/19/20 | 20200219 | LANE, ROBERT MD | 03/20/20 | 41 | 562.50 | - | - | 562.50 | - | - |
| 02/18/20 | 20200218 | LANE, ROBERT MD | 03/19/20 | 42 | 780.00 | - | - | 780.00 | - | - |
| 02/18/20 | 20200218 | LANE, ROBERT MD | 03/19/20 | 42 | 960.00 | - | - | 960.00 | - | - |
| 02/13/20 | 20200213 | LANE, ROBERT MD | 03/14/20 | 47 | 1,500.00 | - | - | 1,500.00 | - | - |
| 03/04/20 | 20200304 | LANE, ROBERT MD | 03/14/20 | 47 | 515.00 | - | - | 515.00 | - | - |
| 02/12/20 | 20200212 | LANE, ROBERT MD | 03/13/20 | 48 | 2,010.00 | - | - | 2,010.00 | - | - |
| 02/09/20 | 20200209 | LANE, ROBERT MD | 03/10/20 | 51 | 460.00 | - | - | 460.00 | - | - |
| 02/06/20 | 02062020RL | LANE, ROBERT MD | 03/07/20 | 54 | 1,020.00 | - | - | 1,020.00 | - | - |
| 01/29/20 | 20200129 | LANE, ROBERT MD | 02/28/20 | 62 | 485.00 | - | - | - | 485.00 | - |
| 01/28/20 | 20200128 | LANE, ROBERT MD | 02/27/20 | 63 | 960.00 | - | - | - | 960.00 | - |
| 01/25/20 | 20200125 | LANE, ROBERT MD | 02/24/20 | 66 | 1,530.00 | - | - | - | 1,530.00 | - |
| 01/22/20 | 20200122 | LANE, ROBERT MD | 02/21/20 | 69 | 912.50 | - | - | - | 912.50 | - |
| 01/22/20 | 20191108 | LANE, ROBERT MD | 02/21/20 | 69 | 210.00 | - | - | - | 210.00 | - |
| 03/23/20 | 1488697917 | LLC CENTURYLINK COMMUNICATIONS | 04/22/20 | 8 | 2,908.31 | - | 2,908.31 | - | - | - |
| 02/23/20 | 1486850782 | LLC CENTURYLINK COMMUNICATIONS | 03/24/20 | 37 | 2,908.31 | - | - | 2,908.31 | - | - |
| 01/14/20 | 21868 | MALLARD GARDNER, PLLC | 02/13/20 | 77 | 1,768.00 | - | - | - | 1,768.00 | - |
| 04/24/20 | 2937800 | MCKESSON MEDICAL SURGICAL | 05/24/20 | N/A | 919.37 | 919.37 | - | - | - | - |
| 04/23/20 | 2808827 | MCKESSON MEDICAL SURGICAL | 05/23/20 | N/A | 55.71 | 55.71 | - | - | - | - |
| 04/23/20 | 2804751 | MCKESSON MEDICAL SURGICAL | 05/23/20 | N/A | 635.06 | 635.06 | - | - | - | - |
| 04/23/20 | 2802494 | MCKESSON MEDICAL SURGICAL | 05/23/20 | N/A | 305.16 | 305.16 | - | - | - | - |
| 04/23/20 | 2800916 | MCKESSON MEDICAL SURGICAL | 05/23/20 | N/A | 9.34 | 9.34 | - | - | - | - |
| 04/21/20 | 2616428 | MCKESSON MEDICAL SURGICAL | 05/21/20 | N/A | 318.72 | 318.72 | - | - | - | - |
| 04/09/20 | 1656194 | MCKESSON MEDICAL SURGICAL | 05/09/20 | N/A | 109.40 | 109.40 | - | - | - | - |
| 04/07/20 | 1320399 | MCKESSON MEDICAL SURGICAL | 05/07/20 | N/A | 85.77 | 85.77 | - | - | - | - |
| 04/07/20 | 1391321 | MCKESSON MEDICAL SURGICAL | 05/07/20 | N/A | 2,623.96 | 2,623.96 | - | - | - | - |
| 03/27/20 | 430773 | MCKESSON MEDICAL SURGICAL | 04/26/20 | 4 | 60.57 | - | 60.57 | - | - | - |
| 03/25/20 | 230303 | MCKESSON MEDICAL SURGICAL | 04/24/20 | 6 | 919.37 | - | 919.37 | - | - | - |
| 03/11/20 | 84883695 | MCKESSON MEDICAL SURGICAL | 04/10/20 | 20 | 187.08 | - | 187.08 | - | - | - |
| 03/05/20 | 79586298 | MCKESSON MEDICAL SURGICAL | 04/04/20 | 26 | 318.72 | - | 318.72 | - | - | - |
| 03/05/20 | 79507818 | MCKESSON MEDICAL SURGICAL | 04/04/20 | 26 | 1,548.31 | - | 1,548.31 | - | - | - |
| 03/02/20 | 78578787 | MCKESSON MEDICAL SURGICAL | 04/01/20 | 29 | 34.81 | - | 34.81 | - | - | - |
| 02/29/20 | 78484568 | MCKESSON MEDICAL SURGICAL | 03/30/20 | 31 | 22.85 | - | - | 22.85 | - | - |
| 02/26/20 | 78172685 | MCKESSON MEDICAL SURGICAL | 03/27/20 | 34 | 919.37 | - | - | 919.37 | - | - |
| 02/21/20 | 77627026 | MCKESSON MEDICAL SURGICAL | 03/22/20 | 39 | 19.48 | - | - | 19.48 | - | - |

Americore Holdings, *et al.*, Debtors.                                                                    Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/21/20 | 77709726 | MCKESSON MEDICAL SURGICAL | 03/22/20 | 39 | 127.05 | - | - | 127.05 | - | - |
| 02/19/20 | 770405200 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 197.31 | - | - | 197.31 | - | - |
| 02/19/20 | 77430158 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 541.42 | - | - | 541.42 | - | - |
| 02/19/20 | 77451465 | MCKESSON MEDICAL SURGICAL | 03/20/20 | 41 | 1,189.02 | - | - | 1,189.02 | - | - |
| 02/12/20 | 76804342 | MCKESSON MEDICAL SURGICAL | 03/13/20 | 48 | 757.90 | - | - | 757.90 | - | - |
| 02/03/20 | 75811780 | MCKESSON MEDICAL SURGICAL | 03/04/20 | 57 | 542.29 | - | - | 542.29 | - | - |
| 02/02/20 | 75697688 | MCKESSON MEDICAL SURGICAL | 03/03/20 | 58 | 233.39 | - | - | 233.39 | - | - |
| 01/31/20 | 75903715 | MCKESSON MEDICAL SURGICAL | 03/01/20 | 60 | 1.09 | - | - | 1.09 | - | - |
| 01/30/20 | 75563089 | MCKESSON MEDICAL SURGICAL | 02/29/20 | 61 | 919.37 | - | - | - | 919.37 | - |
| 01/29/20 | 75398306 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 62 | 78.74 | - | - | - | 78.74 | - |
| 01/29/20 | 75419024 | MCKESSON MEDICAL SURGICAL | 02/28/20 | 62 | 3,450.31 | - | - | - | 3,450.31 | - |
| 01/28/20 | 75292861 | MCKESSON MEDICAL SURGICAL | 02/27/20 | 63 | 125.61 | - | - | - | 125.61 | - |
| 01/21/20 | 74675594 | MCKESSON MEDICAL SURGICAL | 02/20/20 | 70 | 143.90 | - | - | - | 143.90 | - |
| 01/20/20 | 74529376 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 197.31 | - | - | - | 197.31 | - |
| 01/20/20 | 74520900 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 25.10 | - | - | - | 25.10 | - |
| 01/20/20 | 74519801 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 426.34 | - | - | - | 426.34 | - |
| 01/20/20 | 74504666 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 51.29 | - | - | - | 51.29 | - |
| 01/20/20 | 74499399 | MCKESSON MEDICAL SURGICAL | 02/19/20 | 71 | 85.77 | - | - | - | 85.77 | - |
| 03/31/20 | W 104551 | MEDICAL WASTE SERVICES | 04/30/20 | N/A | 815.00 | 815.00 | - | - | - | - |
| 04/23/20 | 19808888817 | MEDLINE INDUSTRIES, INC | 05/23/20 | N/A | 52.90 | 52.90 | - | - | - | - |
| 04/17/20 | 1908310747 | MEDLINE INDUSTRIES, INC | 05/17/20 | N/A | 161.90 | 161.90 | - | - | - | - |
| 04/15/20 | 1908020006 | MEDLINE INDUSTRIES, INC | 05/15/20 | N/A | 15.69 | 15.69 | - | - | - | - |
| 04/14/20 | 1907860999 | MEDLINE INDUSTRIES, INC | 05/14/20 | N/A | 43.87 | 43.87 | - | - | - | - |
| 04/09/20 | 1907422252 | MEDLINE INDUSTRIES, INC | 05/09/20 | N/A | 94.74 | 94.74 | - | - | - | - |
| 04/08/20 | 1907267971 | MEDLINE INDUSTRIES, INC | 05/08/20 | N/A | 17.79 | 17.79 | - | - | - | - |
| 04/08/20 | 1907351335 | MEDLINE INDUSTRIES, INC | 05/08/20 | N/A | 46.79 | 46.79 | - | - | - | - |
| 04/08/20 | 1907267970 | MEDLINE INDUSTRIES, INC | 05/08/20 | N/A | 1,067.75 | 1,067.75 | - | - | - | - |
| 04/07/20 | 1907106636 | MEDLINE INDUSTRIES, INC | 05/07/20 | N/A | 95.47 | 95.47 | - | - | - | - |
| 04/07/20 | 1907106637 | MEDLINE INDUSTRIES, INC | 05/07/20 | N/A | 55.34 | 55.34 | - | - | - | - |
| 04/03/20 | 1906763990 | MEDLINE INDUSTRIES, INC | 05/03/20 | N/A | 112.15 | 112.15 | - | - | - | - |
| 04/02/20 | 1906585738 | MEDLINE INDUSTRIES, INC | 05/02/20 | N/A | 75.02 | 75.02 | - | - | - | - |
| 03/28/20 | 1702306105 | MEDLINE INDUSTRIES, INC | 04/27/20 | 3 | 15.91 | - | 15.91 | - | - | - |
| 03/27/20 | 1906008715 | MEDLINE INDUSTRIES, INC | 04/26/20 | 4 | 42.87 | - | 42.87 | - | - | - |
| 03/25/20 | 1905721764 | MEDLINE INDUSTRIES, INC | 04/24/20 | 6 | 71.64 | - | 71.64 | - | - | - |
| 03/24/20 | 1905572417 | MEDLINE INDUSTRIES, INC | 04/23/20 | 7 | 58.69 | - | 58.69 | - | - | - |
| 03/19/20 | 1905150733 | MEDLINE INDUSTRIES, INC | 04/18/20 | 12 | 1,480.82 | - | 1,480.82 | - | - | - |
| 03/14/20 | 1904602940 | MEDLINE INDUSTRIES, INC | 04/13/20 | 17 | 65.99 | - | 65.99 | - | - | - |
| 03/07/20 | 1903849922 | MEDLINE INDUSTRIES, INC | 04/06/20 | 24 | 130.63 | - | 130.63 | - | - | - |
| 03/06/20 | 1903706392 | MEDLINE INDUSTRIES, INC | 04/05/20 | 25 | 1,341.65 | - | 1,341.65 | - | - | - |
| 02/19/20 | 1902074027 | MEDLINE INDUSTRIES, INC | 03/20/20 | 41 | 96.24 | - | - | 96.24 | - | - |
| 04/01/20 | 168685 | METHVIN SANITATION INC | 05/01/20 | N/A | 485.93 | 485.93 | - | - | - | - |
| 03/25/20 | 20200325 | MIKE DEMASS, INC. | 04/24/20 | 6 | 1,295.06 | - | 1,295.06 | - | - | - |
| 04/01/20 | 87768 | NFS LEASING | 04/01/20 | 29 | 2,029.48 | - | 2,029.48 | - | - | - |
| 02/01/20 | 86413 | NFS LEASING | 02/01/20 | 89 | 2,029.49 | - | - | - | 2,029.49 | - |
| 01/01/20 | 85650 | NFS LEASING | 01/01/20 | 120 | 2,029.49 | - | - | - | - | 2,029.49 |
| 01/27/20 | 20200127 | OZARK SURGICAL GROUP | 02/26/20 | 64 | 960.00 | - | - | 960.00 | - | - |
| 01/15/20 | 20200115 | OZARK SURGICAL GROUP | 02/14/20 | 76 | 7,930.00 | - | - | 7,930.00 | - | - |
| 03/18/20 | IN92466211 | PERFORMANCE HEALTH SUPPLY | 04/17/20 | 13 | 87.81 | - | 87.81 | - | - | - |
| 03/03/20 | 943862786 | PHILIPS HEALTHCARE | 04/02/20 | 28 | 1,292.50 | - | 1,292.50 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** Case No. 19-61608 (Jointly Administered)

**Post-Petition Accounts Payable Aging Detail as of April 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 04/27/20 | 20200427 | PIERCE, JAME MD | 05/27/20 | N/A | 525.00 | 525.00 | - | - | - | - |
| 01/20/20 | R816877 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 71 | 187.61 | - | - | - | 187.61 | - |
| 01/20/20 | R816882 | PIPPIN WHOLESALE COMPANY | 02/19/20 | 71 | 181.75 | - | - | - | 181.75 | - |
| 01/13/20 | R816308 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 78 | 82.65 | - | - | - | 82.65 | - |
| 01/13/20 | R816306 | PIPPIN WHOLESALE COMPANY | 02/12/20 | 78 | 379.50 | - | - | - | 379.50 | - |
| 04/22/20 | 20200422 | SHARED MEDICAL SERVICES, INC | 05/22/20 | N/A | 375.00 | 375.00 | - | - | - | - |
| 03/18/20 | 20200318 | SHARED MEDICAL SERVICES, INC | 04/17/20 | 13 | 375.00 | - | 375.00 | - | - | - |
| 03/11/20 | 20200311 | SHARED MEDICAL SERVICES, INC | 04/10/20 | 20 | 375.00 | - | 375.00 | - | - | - |
| 02/19/20 | 20200219 | SHARED MEDICAL SERVICES, INC | 03/20/20 | 41 | 375.00 | - | - | 375.00 | - | - |
| 02/05/20 | 0205 2020RAD | SHARED MEDICAL SERVICES, INC | 03/06/20 | 55 | 1,500.00 | - | - | 1,500.00 | - | - |
| 03/31/20 | 8129544030 | SHRED-IT USA | 04/30/20 | N/A | 32.00 | 32.00 | - | - | - | - |
| 04/24/20 | 976634876 | SIEMENS HEALTHCARE DIAGNOSTICS | 05/24/20 | N/A | 408.38 | 408.38 | - | - | - | - |
| 04/12/20 | 952247801 | SIEMENS HEALTHCARE DIAGNOSTICS | 05/12/20 | N/A | 1,064.33 | 1,064.33 | - | - | - | - |
| 04/10/20 | 976615616 | SIEMENS HEALTHCARE DIAGNOSTICS | 05/10/20 | N/A | 638.64 | 638.64 | - | - | - | - |
| 04/03/20 | 976599551 | SIEMENS HEALTHCARE DIAGNOSTICS | 05/03/20 | N/A | 40.99 | 40.99 | - | - | - | - |
| 04/01/20 | 976589573 | SIEMENS HEALTHCARE DIAGNOSTICS | 05/01/20 | N/A | 70.53 | 70.53 | - | - | - | - |
| 03/28/20 | 976575077 | SIEMENS HEALTHCARE DIAGNOSTICS | 04/27/20 | 3 | 1,932.45 | - | 1,932.45 | - | - | - |
| 03/12/20 | 952230481 | SIEMENS HEALTHCARE DIAGNOSTICS | 04/11/20 | 19 | 1,064.33 | - | 1,064.33 | - | - | - |
| 02/26/20 | 976505647 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/27/20 | 34 | 674.48 | - | - | 674.48 | - | - |
| 02/20/20 | 976499794 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/21/20 | 40 | 1,895.77 | - | - | 1,895.77 | - | - |
| 02/12/20 | 952211353 | SIEMENS HEALTHCARE DIAGNOSTICS | 03/13/20 | 48 | 1,064.33 | - | - | 1,064.33 | - | - |
| 01/28/20 | 976463547 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/27/20 | 63 | 29.48 | - | - | - | 29.48 | - |
| 01/22/20 | 976452469 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/21/20 | 69 | 1,210.08 | - | - | - | 1,210.08 | - |
| 01/14/20 | 976436902 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/13/20 | 77 | 206.40 | - | - | - | 206.40 | - |
| 01/12/20 | 976433968 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 79 | 561.79 | - | - | - | 561.79 | - |
| 01/12/20 | 952191742 | SIEMENS HEALTHCARE DIAGNOSTICS | 02/11/20 | 79 | 1,064.33 | - | - | - | 1,064.33 | - |
| 01/27/20 | IN-000622686 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 64 | 222.72 | - | - | - | 222.72 | - |
| 01/27/20 | IN-000622883 | SOUTHERN COMPUTER WAREHOUSE | 02/26/20 | 64 | 529.38 | - | - | - | 529.38 | - |
| 03/03/20 | 502476031 | STERIS CORP | 04/02/20 | 28 | 554.58 | - | 554.58 | - | - | - |
| 03/03/20 | 8658265 | STERIS CORP | 04/02/20 | 28 | 103.28 | - | 103.28 | - | - | - |
| 03/02/20 | 8655428 | STERIS CORP | 04/01/20 | 29 | 184.80 | - | 184.80 | - | - | - |
| 02/03/20 | 502435947 | STERIS CORP | 03/04/20 | 57 | 554.58 | - | - | 554.58 | - | - |
| 04/06/20 | INV-0130 | STRATEQ HEALTH, INC | 05/06/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 02/24/20 | INV-0124 | STRATEQ HEALTH, INC | 03/25/20 | 36 | 12,000.00 | - | - | 12,000.00 | - | - |
| 02/06/20 | INV-0122 | STRATEQ HEALTH, INC | 03/07/20 | 54 | 14,433.00 | - | - | 14,433.00 | - | - |
| 02/01/20 | INV-0118 | STRATEQ HEALTH, INC | 03/02/20 | 59 | 20,000.00 | - | - | 20,000.00 | - | - |
| 01/04/20 | 12051 | TECH INC | 02/03/20 | 87 | 787.50 | - | - | - | 787.50 | - |
| 02/13/20 | 4684462-IN | THE RUHOF CORPORATION | 03/14/20 | 47 | 212.04 | - | - | 212.04 | - | - |
| 04/03/20 | 20200403 | U.S. TRUSTEE PAYMENT CENTER | 04/03/20 | 27 | 325.00 | - | 325.00 | - | - | - |
| 01/06/20 | 20200106 | U.S. TRUSTEE PAYMENT CENTER | 02/04/20 | 86 | 650.00 | - | - | - | 650.00 | - |
| 04/17/20 | 0715714-001 0 | UNUM | 05/17/20 | N/A | 593.05 | 593.05 | - | - | - | - |
| 04/17/20 | 0715715-001 7 | UNUM | 05/17/20 | N/A | 615.69 | 615.69 | - | - | - | - |
| 01/24/20 | 80051298 | VERATHON, INC | 02/23/20 | 67 | 197.73 | - | - | - | 197.73 | - |
| 04/23/20 | 9853148383 | VERIZON WIRELESS | 05/23/20 | N/A | 190.02 | 190.02 | - | - | - | - |
| 04/08/20 | 9852104362 | VERIZON WIRELESS | 05/08/20 | N/A | 47.40 | 47.40 | - | - | - | - |
| 03/23/20 | 9851077715 | VERIZON WIRELESS | 04/22/20 | 8 | 100.02 | - | 100.02 | - | - | - |
| 03/08/20 | 9850013208 | VERIZON WIRELESS | 04/07/20 | 23 | 47.53 | - | 47.53 | - | - | - |
| 02/23/20 | 9848979923 | VERIZON WIRELESS | 03/24/20 | 37 | 160.02 | - | - | 160.02 | - | - |
| 02/08/20 | 9847928281 | VERIZON WIRELESS | 03/09/20 | 52 | 47.90 | - | - | 47.90 | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**Case No. 19-61608 (Jointly Administered)
Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 01/23/20 | 9846907997 | VERIZON WIRELESS | 02/22/20 | 68 | 230.02 | - | - | - | 230.02 | - |
| 01/31/20 | 77235 | WELCH, COUCH & COMPANY, P.A. | 03/01/20 | 60 | 150.00 | - | - | 150.00 | - | - |
| 04/30/20 | 20200409 | WHITE RIVER CURRENT | 05/30/20 | N/A | 10.00 | 10.00 | - | - | - | - |
| 04/10/20 | 20200401 | YELCOT | 05/01/20 | N/A | 222.51 | 222.51 | - | - | - | - |
| 04/10/20 | 1073007 | ZIRMED, INC | 05/10/20 | N/A | 1,313.45 | 1,313.45 | - | - | - | - |
| 03/11/20 | 1005285 | ZIRMED, INC | 04/10/20 | 20 | 1,423.75 | - | 1,423.75 | - | - | - |
| **Total - Izard County Medical Center, LLC[1]** | | | | | **$   302,729.18** | **$   68,234.05  $** | **58,532.06  $** | **132,173.44  $** | **38,576.94  $** | **5,212.69** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #[3]** | | | | | | | | | | |
| 02/26/20 | | 3M HEALTHCARE INFO | 03/27/2020 | 34 | 22,413.58 | - | - | 22,413.58 | - | - |
| 04/13/2020 | | AANPCB | 05/13/2020 | N/A | 40.00 | 40.00 | - | - | - | - |
| 04/30/2020 | | ABBOTT DIAGNOSTICS | 05/30/2020 | N/A | 180.73 | 180.73 | - | - | - | - |
| 03/29/2020 | | ABBOTT LABORATORIES | 04/28/2020 | 2 | 1,095.00 | - | 1,095.00 | - | - | - |
| 04/23/2020 | | ABILITY NETWORK | 05/23/2020 | N/A | 2,479.64 | 2,479.64 | - | - | - | - |
| 03/23/2020 | | ABILITY NETWORK | 04/22/2020 | 8 | 2,479.64 | - | 2,479.64 | - | - | - |
| 04/27/2020 | | ACC BUSINESS | 05/27/2020 | N/A | 2,127.41 | 2,127.41 | - | - | - | - |
| 03/27/2020 | | ACC BUSINESS | 04/26/2020 | 4 | 2,096.38 | - | 2,096.38 | - | - | - |
| 02/27/2020 | | ACC BUSINESS | 03/28/2020 | 33 | 663.63 | - | - | 663.63 | - | - |
| 02/18/2020 | | ACIST | 03/19/2020 | 42 | 870.47 | - | - | 870.47 | - | - |
| 02/06/2020 | | AGILITI HEALTH | 04/23/2020 | 7 | 1,636.43 | - | 1,636.43 | - | - | - |
| 03/05/2020 | | AGILITI HEALTH | 04/04/2020 | 26 | 342.98 | - | 342.98 | - | - | - |
| 01/10/2020 | | AIRGAS USA | 04/30/2020 | 0 | 777.20 | 777.20 | - | - | - | - |
| 03/02/2020 | | AIRGAS USA | 04/01/2020 | 29 | 48.52 | - | 48.52 | - | - | - |
| 03/02/2020 | | AIRGAS USA | 04/01/2020 | 29 | 676.09 | - | 676.09 | - | - | - |
| 04/27/2020 | | ALBAN SCIENTIFIC | 05/27/2020 | N/A | 217.55 | 217.55 | - | - | - | - |
| 04/11/2020 | | ALBAN SCIENTIFIC | 05/11/2020 | N/A | 4,508.56 | 4,508.56 | - | - | - | - |
| 04/08/2020 | | ALBAN SCIENTIFIC | 05/08/2020 | N/A | 4,476.12 | 4,476.12 | - | - | - | - |
| 04/03/2020 | | ALBAN SCIENTIFIC | 05/03/2020 | N/A | 4,460.10 | 4,460.10 | - | - | - | - |
| 03/30/2020 | | ALBAN SCIENTIFIC | 04/29/2020 | 1 | 3,068.55 | - | 3,068.55 | - | - | - |
| 03/25/2020 | | ALBAN SCIENTIFIC | 04/24/2020 | 6 | 4,361.20 | - | 4,361.20 | - | - | - |
| 03/19/2020 | | ALBAN SCIENTIFIC | 04/18/2020 | 12 | 5,543.59 | - | 5,543.59 | - | - | - |
| 01/09/2020 | | ALBAN SCIENTIFIC | 04/01/2020 | 29 | 3,236.34 | - | 3,236.34 | - | - | - |
| 04/20/2020 | | ALLIED BENEFITS | 05/20/2020 | N/A | 67,134.18 | 67,134.18 | - | - | - | - |
| 03/30/2020 | | ALLIED BENEFITS | 04/29/2020 | 1 | 84,479.44 | - | 84,479.44 | - | - | - |
| 01/01/2020 | | ALLIED BENEFITS | 03/23/2020 | 38 | 66,484.71 | - | - | 66,484.71 | - | - |
| 02/27/2020 | | ALLOSOURCE | 03/28/2020 | 33 | 575.00 | - | - | 575.00 | - | - |
| 02/27/2020 | | ALLOSOURCE | 03/28/2020 | 33 | 575.00 | - | - | 575.00 | - | - |
| 02/26/2020 | | ALLOSOURCE | 03/27/2020 | 34 | 615.00 | - | - | 615.00 | - | - |
| 04/30/2020 | | AMEREN | 05/30/2020 | N/A | 73.38 | 73.38 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 114.33 | 114.33 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 24.47 | 24.47 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 58.30 | 58.30 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 171.77 | 171.77 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 140.62 | 140.62 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 79.82 | 79.82 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 149.66 | 149.66 | - | - | - | - |
| 04/28/2020 | | AMEREN | 05/28/2020 | N/A | 24,592.73 | 24,592.73 | - | - | - | - |
| 04/27/2020 | | AMEREN | 05/27/2020 | N/A | 212.41 | 212.41 | - | - | - | - |
| 04/21/2020 | | AMEREN | 05/21/2020 | N/A | 227.27 | 227.27 | - | - | - | - |

Americore Holdings, *et al.*, Debtors.

United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)

Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2020 | | AMEREN | 05/21/2020 | N/A | 17,122.61 | 17,122.61 | - | - | - | - |
| 03/23/2020 | | AMEREN | 05/07/2020 | N/A | 20,050.52 | 20,050.52 | - | - | - | - |
| 03/27/2020 | | AMEREN | 04/26/2020 | 4 | 21,337.30 | - | 21,337.30 | - | - | - |
| 04/28/2020 | | AMERICAN BOILER & MECH | 05/28/2020 | N/A | 10,748.54 | 10,748.54 | - | - | - | - |
| 04/21/2020 | | AMERICAN RED CROSS | 05/21/2020 | N/A | 333.00 | 333.00 | - | - | - | - |
| 04/07/2020 | | AMERICAN RED CROSS | 05/07/2020 | N/A | 1,241.00 | 1,241.00 | - | - | - | - |
| 03/10/2020 | | AMERICAN RED CROSS | 04/09/2020 | 21 | 1,445.00 | - | 1,445.00 | - | - | - |
| 02/29/2020 | | AMERICAN RED CROSS | 03/30/2020 | 31 | 1,150.00 | - | - | 1,150.00 | - | - |
| 03/01/2020 | | APPLIED STATISTICS | 03/31/2020 | 30 | 6,500.00 | - | 6,500.00 | - | - | - |
| 04/27/2020 | | ARAMARK | 05/27/2020 | N/A | 479.22 | 479.22 | - | - | - | - |
| 04/20/2020 | | ARAMARK | 05/20/2020 | N/A | 225.94 | 225.94 | - | - | - | - |
| 04/13/2020 | | ARAMARK | 05/13/2020 | N/A | 590.70 | 590.70 | - | - | - | - |
| 04/06/2020 | | ARAMARK | 05/06/2020 | N/A | 352.50 | 352.50 | - | - | - | - |
| 03/30/2020 | | ARAMARK | 04/29/2020 | 1 | 472.07 | - | 472.07 | - | - | - |
| 03/23/2020 | | ARAMARK | 04/22/2020 | 8 | 446.16 | - | 446.16 | - | - | - |
| 03/16/2020 | | ARAMARK | 04/15/2020 | 15 | 346.94 | - | 346.94 | - | - | - |
| 03/24/2020 | | ARGON MEDICAL | 04/23/2020 | 7 | 3,111.23 | - | 3,111.23 | - | - | - |
| 03/12/2020 | | ARTEC | 04/11/2020 | 19 | 996.00 | - | 996.00 | - | - | - |
| 04/01/2020 | | ASTREA SOLUTIONS | 05/01/2020 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 01/21/2020 | | ASTREA SOLUTIONS | 03/25/2020 | 36 | 1,500.00 | - | - | 1,500.00 | - | - |
| 02/20/2020 | | ASTREA SOLUTIONS | 03/21/2020 | 40 | 1,500.00 | - | - | 1,500.00 | - | - |
| 04/05/2020 | | AT&T 544-8099 | 05/05/2020 | N/A | 1,129.59 | 1,129.59 | - | - | - | - |
| 04/01/2020 | | AT&T 772-1246 | 05/01/2020 | N/A | 648.39 | 648.39 | - | - | - | - |
| 04/17/2020 | | AT&T 865-7000 | 05/17/2020 | N/A | 27,828.72 | 27,828.72 | - | - | - | - |
| 03/17/2020 | | AT&T 865-7000 | 04/16/2020 | 14 | 29,651.71 | - | 29,651.71 | - | - | - |
| 04/30/2020 | | AYA HEALTHCARE | 05/30/2020 | N/A | 14,361.50 | 14,361.50 | - | - | - | - |
| 04/23/2020 | | AYA HEALTHCARE | 05/23/2020 | N/A | 16,863.25 | 16,863.25 | - | - | - | - |
| 04/16/2020 | | AYA HEALTHCARE | 05/16/2020 | N/A | 16,690.00 | 16,690.00 | - | - | - | - |
| 04/26/2020 | | BANK DIRECT | 05/26/2020 | N/A | 48,091.20 | 48,091.20 | - | - | - | - |
| 03/31/2020 | | BARD MEDICAL | 05/04/2020 | N/A | 5,856.52 | 5,856.52 | - | - | - | - |
| 02/27/2020 | | BARD PERIPHERAL | 03/28/2020 | 33 | 25,697.56 | - | - | 25,697.56 | - | - |
| 03/25/2020 | | BLITZ LAW FIRM | 04/24/2020 | 6 | 55.00 | - | 55.00 | - | - | - |
| 04/10/2020 | | BOSTON SCIENTIFIC/MICRO | 05/10/2020 | N/A | 893.90 | 893.90 | - | - | - | - |
| 02/17/2020 | | BOSTON SCIENTIFIC/MICRO | 03/18/2020 | 43 | 6,468.83 | - | - | 6,468.83 | - | - |
| 04/30/2020 | | BROSSETT CORPORATION | 05/30/2020 | N/A | 4,940.00 | 4,940.00 | - | - | - | - |
| 02/18/2020 | | BUCKEYE CLEANING CENTER | 03/19/2020 | 42 | 2,115.00 | - | - | 2,115.00 | - | - |
| 04/18/2020 | | CARDINAL - 414 | 05/18/2020 | N/A | 84.96 | 84.96 | - | - | - | - |
| 04/11/2020 | | CARDINAL - 414 | 05/11/2020 | N/A | 140.08 | 140.08 | - | - | - | - |
| 04/04/2020 | | CARDINAL - 414 | 05/04/2020 | N/A | 345.56 | 345.56 | - | - | - | - |
| 03/31/2020 | | CARDINAL - 414 | 04/30/2020 | 0 | 798.07 | 798.07 | - | - | - | - |
| 03/21/2020 | | CARDINAL - 414 | 04/20/2020 | 10 | 844.17 | - | 844.17 | - | - | - |
| 03/14/2020 | | CARDINAL - 414 | 04/13/2020 | 17 | 462.63 | - | 462.63 | - | - | - |
| 03/07/2020 | | CARDINAL - 414 | 04/06/2020 | 24 | 807.37 | - | 807.37 | - | - | - |
| 02/29/2020 | | CARDINAL - 414 | 03/30/2020 | 31 | 949.17 | - | - | 949.17 | - | - |
| 02/29/2020 | | CARDINAL - 414 | 03/30/2020 | 31 | 136.24 | - | - | 136.24 | - | - |
| 02/22/2020 | | CARDINAL - 414 | 03/23/2020 | 38 | 2,822.31 | - | - | 2,822.31 | - | - |
| 02/15/2020 | | CARDINAL - 414 | 03/16/2020 | 45 | 302.98 | - | - | 302.98 | - | - |
| 01/31/2020 | | CARDINAL - 414 | 03/09/2020 | 52 | 136.24 | - | - | 136.24 | - | - |
| 02/08/2020 | | CARDINAL - 414 | 03/09/2020 | 52 | 84.96 | - | - | 84.96 | - | - |

**Americore Holdings, *et al.*, Debtors.**    Post Petition AP Aging

**United States Bankruptcy Court** Case No. 19-61608 (Jointly Administered)

Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | | CARDINAL - OPTIFREIGHT | 04/26/2020 | 4 | 119.60 | - | 119.60 | - | - | - |
| 02/28/2020 | | CARDINAL - OPTIFREIGHT | 04/23/2020 | 7 | 252.97 | - | 252.97 | - | - | - |
| 03/06/2020 | | CARDINAL - OPTIFREIGHT | 04/05/2020 | 25 | 36.28 | - | 36.28 | - | - | - |
| 02/21/2020 | | CARDINAL - OPTIFREIGHT | 03/22/2020 | 39 | 83.92 | - | - | 83.92 | - | - |
| 03/05/2020 | | CAREFUSION | 04/04/2020 | 26 | 1,246.85 | - | 1,246.85 | - | - | - |
| 01/05/2020 | | CAREFUSION | 03/20/2020 | 41 | 1,239.22 | - | - | 1,239.22 | - | - |
| 02/19/2020 | | CATALYST RCM | 03/20/2020 | 41 | 7,500.00 | - | - | 7,500.00 | - | - |
| 02/25/2020 | | CELLULARITY | 04/16/2020 | 14 | 1,386.65 | - | 1,386.65 | - | - | - |
| 03/31/2020 | | CENTRAL PAPER | 04/30/2020 | 0 | 5.00 | 5.00 | - | - | - | - |
| 02/29/2020 | | CENTRAL PAPER | 04/23/2020 | 7 | 5.00 | - | 5.00 | - | - | - |
| 04/25/2020 | | CHEMTRON CORPORATION | 05/25/2020 | N/A | 998.54 | 998.54 | - | - | - | - |
| 03/20/2020 | | CHEMTRON CORPORATION | 04/19/2020 | 11 | 542.39 | - | 542.39 | - | - | - |
| 04/29/2020 | | CINTAS FIRE | 05/29/2020 | N/A | 420.84 | 420.84 | - | - | - | - |
| 04/15/2020 | | CLINICAL RESEARCH | 05/15/2020 | N/A | 368.00 | 368.00 | - | - | - | - |
| 03/31/2020 | | CYRACOM | 04/30/2020 | 0 | 94.77 | 94.77 | - | - | - | - |
| 02/29/2020 | | CYRACOM | 03/30/2020 | 31 | 29.16 | - | - | 29.16 | - | - |
| 04/25/2020 | | DATASITE | 05/25/2020 | N/A | 243.41 | 243.41 | - | - | - | - |
| 04/03/2020 | | DESTEFANE, RICK | 05/03/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/01/2020 | | DESTEFANE, RICK | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 02/01/2020 | | ECFMG | 03/02/2020 | 59 | 55.00 | - | - | 55.00 | - | - |
| 04/01/2020 | | ELECTROMEK | 05/01/2020 | N/A | 4,583.00 | 4,583.00 | - | - | - | - |
| 03/01/2020 | | ELECTROMEK | 03/31/2020 | 30 | 4,583.00 | - | 4,583.00 | - | - | - |
| 02/01/2020 | | ELECTROMEK | 03/02/2020 | 59 | 4,583.00 | - | - | 4,583.00 | - | - |
| 02/07/2020 | | EXACTECH | 04/15/2020 | 15 | 5,000.00 | - | 5,000.00 | - | - | - |
| 04/20/2020 | | FAULTLESS | 05/20/2020 | N/A | 32.34 | 32.34 | - | - | - | - |
| 04/20/2020 | | FAULTLESS | 05/20/2020 | N/A | 27.01 | 27.01 | - | - | - | - |
| 04/13/2020 | | FAULTLESS | 05/13/2020 | N/A | 40.26 | 40.26 | - | - | - | - |
| 04/13/2020 | | FAULTLESS | 05/13/2020 | N/A | 32.34 | 32.34 | - | - | - | - |
| 04/27/2020 | | FAULTLESS RETAIL MEDICAL | 05/27/2020 | 0 | 65.47 | 65.47 | - | - | - | - |
| 03/31/2020 | | FISHER HEALTHCARE | 04/30/2020 | 0 | 644.11 | 644.11 | - | - | - | - |
| 02/24/2020 | | FISHER HEALTHCARE | 03/25/2020 | 36 | 24.58 | - | - | 24.58 | - | - |
| 02/24/2020 | | FISHER HEALTHCARE | 03/25/2020 | 36 | 55.20 | - | - | 55.20 | - | - |
| 01/09/2020 | | FISHER HEALTHCARE | 03/18/2020 | 43 | 2,123.02 | - | - | 2,123.02 | - | - |
| 01/13/2020 | | FISHER HEALTHCARE | 03/18/2020 | 43 | 420.19 | - | - | 420.19 | - | - |
| 02/13/2020 | | FISHER HEALTHCARE | 03/14/2020 | 47 | 1,932.34 | - | - | 1,932.34 | - | - |
| 02/13/2020 | | FISHER HEALTHCARE | 03/14/2020 | 47 | 270.42 | - | - | 270.42 | - | - |
| 02/11/2020 | | FISHER HEALTHCARE | 03/12/2020 | 49 | 235.84 | - | - | 235.84 | - | - |
| 01/01/2020 | | FMLA | 04/16/2020 | 14 | 1,623.16 | - | 1,623.16 | - | - | - |
| 04/01/2020 | | FOGT, STEVE | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/01/2020 | | FOGT, STEVE | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 03/09/2020 | | FUELMAN | 04/08/2020 | 22 | 10.00 | - | 10.00 | - | - | - |
| 02/29/2020 | | GARDAWORLD | 04/15/2020 | 15 | 59.35 | - | 59.35 | - | - | - |
| 02/01/2020 | | GARDAWORLD | 03/02/2020 | 59 | 640.33 | - | - | 640.33 | - | - |
| 01/01/2020 | | GARDAWORLD | 03/23/2020 | 38 | 640.33 | - | - | 640.33 | - | - |
| 04/17/2020 | | GFI DIGITAL | 05/17/2020 | N/A | 3,537.09 | 3,537.09 | - | - | - | - |
| 03/27/2020 | | GFI DIGITAL | 04/26/2020 | 4 | 1,023.34 | - | 1,023.34 | - | - | - |
| 03/18/2020 | | GFI DIGITAL | 04/17/2020 | 13 | 3,537.09 | - | 3,537.09 | - | - | - |
| 03/31/2020 | | HEALTHLINK | 04/30/2020 | 0 | 64.35 | 64.35 | - | - | - | - |
| 03/31/2020 | | HEALTHLINK | 04/30/2020 | 0 | 3.06 | 3.06 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**                                                                                    Post Petition AP Aging

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of April 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| 02/10/2020 | | HMS HEALTH | 03/11/2020 | 50 | 31.03 | | - | - | 31.03 | - | - |
| 02/02/2020 | | IBM | 05/07/2020 | N/A | 2,724.56 | | 2,724.56 | - | - | - | - |
| 04/02/2020 | | IBM | 05/02/2020 | N/A | 2,724.56 | | 2,724.56 | - | - | - | - |
| 03/02/2020 | | IBM | 04/01/2020 | 29 | 2,724.56 | | - | 2,724.56 | - | - | - |
| 04/27/2020 | | IMMUCOR | 05/27/2020 | N/A | 1,130.46 | | 1,130.46 | - | - | - | - |
| 04/22/2020 | | IMMUCOR | 05/22/2020 | N/A | 797.43 | | 797.43 | - | - | - | - |
| 03/26/2020 | | IMMUCOR | 04/25/2020 | 5 | 1,131.36 | | - | 1,131.36 | - | - | - |
| 02/26/2020 | | IMMUCOR | 03/27/2020 | 34 | 1,077.09 | | - | - | 1,077.09 | - | - |
| 02/26/2020 | | IMMUCOR | 03/27/2020 | 34 | 605.13 | | - | - | 605.13 | - | - |
| 03/31/2020 | | IRON MOUNTAIN | 04/30/2020 | 0 | 772.61 | | 772.61 | - | - | - | - |
| 02/29/2020 | | IRON MOUNTAIN | 03/30/2020 | 31 | 772.61 | | - | - | 772.61 | - | - |
| 02/06/2020 | | JOHNSON & JOHNSON HEALTH | 03/07/2020 | 54 | 9,729.66 | | - | - | 9,729.66 | - | - |
| 02/01/2020 | | LABCORP - 2019 AND OLDER | 04/23/2020 | 7 | 1,180.56 | | - | 1,180.56 | - | - | - |
| 03/17/2020 | | LANDAUER | 04/16/2020 | 14 | 1,266.65 | | - | 1,266.65 | - | - | - |
| 03/31/2020 | | M*MODAL | 04/30/2020 | 0 | 1,121.84 | | 1,121.84 | - | - | - | - |
| 02/29/2020 | | M*MODAL | 03/30/2020 | 31 | 1,379.31 | | - | - | 1,379.31 | - | - |
| 02/25/2020 | | MAQUET MEDICAL | 04/10/2020 | 20 | 2,834.42 | | - | 2,834.42 | - | - | - |
| 03/27/2020 | | MATHESON | 04/26/2020 | 4 | 4,371.25 | | - | 4,371.25 | - | - | - |
| 03/16/2020 | | MATHESON | 04/15/2020 | 15 | 1,773.15 | | - | 1,773.15 | - | - | - |
| 02/29/2020 | | MATHESON | 03/30/2020 | 31 | 3,166.13 | | - | - | 3,166.13 | - | - |
| 04/20/2020 | | MCKESSON MEDICAL | 05/20/2020 | N/A | 1,939.54 | | 1,939.54 | - | - | - | - |
| 03/04/2020 | | MCKESSON MEDICAL | 04/03/2020 | 27 | 1,142.80 | | - | 1,142.80 | - | - | - |
| 02/07/2020 | | MEDLEARN MEDIA | 04/02/2020 | 28 | 295.00 | | - | 295.00 | - | - | - |
| 01/06/2020 | | MEDLINE | 04/03/2020 | 27 | 570.22 | | - | 570.22 | - | - | - |
| 01/03/2020 | | MEDLINE | 04/03/2020 | 27 | 8,566.86 | | - | 8,566.86 | - | - | - |
| 02/20/2020 | | MED-PAT | 04/03/2020 | 27 | 144.50 | | - | 144.50 | - | - | - |
| 02/27/2020 | | MEDTRONIC USA | 03/28/2020 | 33 | 218.03 | | - | - | 218.03 | - | - |
| 02/24/2020 | | MEDTRONIC USA | 03/25/2020 | 36 | 9,900.56 | | - | - | 9,900.56 | - | - |
| 04/22/2020 | | MIDWEST SCIENTIFIC | 05/22/2020 | N/A | 6,142.93 | | 6,142.93 | - | - | - | - |
| 04/09/2020 | | MIDWEST SCIENTIFIC | 05/09/2020 | N/A | 4,627.40 | | 4,627.40 | - | - | - | - |
| 02/23/2020 | | MISSOURI MACHINERY - 2019 AND OLDER | 04/28/2020 | 2 | 76.00 | | - | 76.00 | - | - | - |
| 04/24/2020 | | MSD | 05/24/2020 | N/A | 73.32 | | 73.32 | - | - | - | - |
| 04/24/2020 | | MSD | 05/24/2020 | N/A | 1,656.07 | | 1,656.07 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 63.58 | | 63.58 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 83.06 | | 83.06 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 44.10 | | 44.10 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 39.23 | | 39.23 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 68.99 | | 68.99 | - | - | - | - |
| 04/23/2020 | | MSD | 05/23/2020 | N/A | 8,995.16 | | 8,995.16 | - | - | - | - |
| 04/20/2020 | | MSD | 05/20/2020 | N/A | 136.63 | | 136.63 | - | - | - | - |
| 04/14/2020 | | MSD | 05/14/2020 | N/A | 1,797.28 | | 1,797.28 | - | - | - | - |
| 01/04/2020 | | NEXTIVA | 03/11/2020 | 50 | 601.10 | | - | - | 601.10 | - | - |
| 01/01/2020 | | OPTUM360 | 04/03/2020 | 27 | 348.79 | | - | 348.79 | - | - | - |
| 04/27/2020 | | ORTHO CLINICAL DIAG | 05/27/2020 | N/A | 1,468.65 | | 1,468.65 | - | - | - | - |
| 04/15/2020 | | ORTHO CLINICAL DIAG | 05/15/2020 | N/A | 4,111.96 | | 4,111.96 | - | - | - | - |
| 04/08/2020 | | ORTHO CLINICAL DIAG | 05/08/2020 | N/A | 7,500.01 | | 7,500.01 | - | - | - | - |
| 02/28/2020 | | PAYLOCITY | 04/10/2020 | 20 | 14,244.75 | | - | 14,244.75 | - | - | - |
| 03/20/2020 | | PDC | 04/19/2020 | 11 | 19.15 | | - | 19.15 | - | - | - |
| 03/12/2020 | | PDC | 04/11/2020 | 19 | 271.82 | | - | 271.82 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**                                                                                     Post Petition AP Aging

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
Post-Petition Accounts Payable Aging Detail as of April 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 02/28/2020 | | PDC | 03/29/2020 | 32 | 628.33 | - | - | 628.33 | - | - |
| 02/07/2020 | | PDC | 03/08/2020 | 53 | 481.43 | - | - | 481.43 | - | - |
| 02/01/2020 | | PENTAX MEDICAL | 04/02/2020 | 28 | 1,000.00 | - | 1,000.00 | - | - | - |
| 01/24/2020 | | PHILIPS | 03/17/2020 | 44 | 4,360.52 | - | - | 4,360.52 | - | - |
| 02/05/2020 | | PLATINUM CODE | 03/06/2020 | 55 | 113.24 | - | - | 113.24 | - | - |
| 04/06/2020 | | PREFERRED MEDICAL | 05/06/2020 | N/A | 210.00 | 210.00 | - | - | - | - |
| 03/31/2020 | | PREMIER GLOBAL | 04/30/2020 | 0 | 26.62 | 26.62 | - | - | - | - |
| 02/29/2020 | | PREMIER GLOBAL | 04/09/2020 | 21 | 31.45 | - | 31.45 | - | - | - |
| 01/31/2020 | | PRESORT | 04/02/2020 | 28 | 152.81 | - | 152.81 | - | - | - |
| 02/29/2020 | | PRESTO-X | 03/30/2020 | 31 | 365.00 | - | - | 365.00 | - | - |
| 01/31/2020 | | PRESTO-X | 03/01/2020 | 60 | 1,086.00 | - | - | 1,086.00 | - | - |
| 04/06/2020 | | PROFESSIONAL RESEARCH | 05/06/2020 | N/A | 23.43 | 23.43 | - | - | - | - |
| 02/27/2020 | | PROFESSIONAL RESEARCH | 03/28/2020 | 33 | 1,562.50 | - | - | 1,562.50 | - | - |
| 04/30/2020 | | PROSHRED SECURITY | 05/30/2020 | N/A | 360.00 | 360.00 | - | - | - | - |
| 03/31/2020 | | PROSHRED SECURITY | 04/30/2020 | 0 | 294.00 | 294.00 | - | - | - | - |
| 04/20/2020 | | QUALITY LOGO PRODUCTS - 2019 AND OLDER | 04/20/2020 | 10 | 443.94 | - | 443.94 | - | - | - |
| 04/01/2020 | | QUATREX | 05/01/2020 | N/A | 625.53 | 625.53 | - | - | - | - |
| 03/10/2020 | | RALPH, MICHAEL MD | 04/09/2020 | 21 | 1,395.00 | - | 1,395.00 | - | - | - |
| 02/21/2020 | | RC IMAGING | 03/22/2020 | 39 | 254.82 | - | - | 254.82 | - | - |
| 04/20/2020 | | REPUBLIC SERVICES | 05/20/2020 | N/A | 607.25 | 607.25 | - | - | - | - |
| 03/20/2020 | | RICH'S AUTOMOTIVE | 05/06/2020 | N/A | 517.79 | 517.79 | - | - | - | - |
| 03/15/2020 | | RICH'S AUTOMOTIVE | 05/06/2020 | N/A | 1,226.55 | 1,226.55 | - | - | - | - |
| 04/03/2020 | | ROSENBERG, ZEV | 05/03/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/27/2020 | | ROTTLER | 05/27/2020 | N/A | 1,579.00 | 1,579.00 | - | - | - | - |
| 04/03/2020 | | SCHMID, CRAIG | 05/03/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/01/2020 | | SCHMID, CRAIG | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/01/2020 | | SCHMID, CRAIG | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/30/2020 | | SERVICE EXPRESS | 05/30/2020 | N/A | 11,232.00 | 11,232.00 | - | - | - | - |
| 04/02/2020 | | SIEMENS MEDICAL SOLUTION | 05/02/2020 | N/A | 3,469.00 | 3,469.00 | - | - | - | - |
| 02/17/2020 | | SMITH & NEPHEW | 04/03/2020 | 27 | 5,788.59 | - | 5,788.59 | - | - | - |
| 03/31/2020 | | SOURCEHOV | 04/30/2020 | 0 | 113.95 | 113.95 | - | - | - | - |
| 04/15/2020 | | SPECIALISTS IN ANESTHESIA | 05/15/2020 | N/A | 94,293.00 | 94,293.00 | - | - | - | - |
| 04/29/2020 | | SPIRE | 05/29/2020 | N/A | 109.35 | 109.35 | - | - | - | - |
| 04/29/2020 | | SPIRE | 05/29/2020 | N/A | 109.35 | 109.35 | - | - | - | - |
| 04/29/2020 | | SPIRE | 05/29/2020 | N/A | 124.82 | 124.82 | - | - | - | - |
| 04/29/2020 | | SPIRE | 05/29/2020 | N/A | 124.07 | 124.07 | - | - | - | - |
| 04/29/2020 | | SPIRE | 05/29/2020 | N/A | 758.82 | 758.82 | - | - | - | - |
| 04/08/2020 | | SPIRE | 05/08/2020 | N/A | 16,827.58 | 16,827.58 | - | - | - | - |
| 04/02/2020 | | SPIRE | 05/02/2020 | N/A | 110.15 | 110.15 | - | - | - | - |
| 04/27/2020 | | STAPLES | 05/27/2020 | N/A | 482.33 | 482.33 | - | - | - | - |
| 04/21/2020 | | STAPLES | 05/21/2020 | N/A | 985.45 | 985.45 | - | - | - | - |
| 04/14/2020 | | STAPLES | 05/14/2020 | N/A | 515.55 | 515.55 | - | - | - | - |
| 04/14/2020 | | STAPLES | 05/14/2020 | N/A | 1,000.00 | 1,000.00 | - | - | - | - |
| 03/10/2020 | | STAPLES | 04/09/2020 | 21 | 2,954.16 | - | 2,954.16 | - | - | - |
| 03/31/2020 | | STERICYCLE | 04/30/2020 | 0 | 82.72 | 82.72 | - | - | - | - |
| 03/01/2020 | | STERICYCLE | 04/30/2020 | 0 | 3,912.12 | 3,912.12 | - | - | - | - |
| 04/29/2020 | | STERIS | 05/29/2020 | N/A | 86.55 | 86.55 | - | - | - | - |
| 04/18/2020 | | STREAMLINE VERIFY | 05/18/2020 | N/A | 3,500.00 | 3,500.00 | - | - | - | - |
| 02/21/2020 | | STRYKER ENDOSCOPY | 03/22/2020 | 39 | 952.45 | - | - | 952.45 | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court** Case No. 19-61608 (Jointly Administered)
**Post-Petition Accounts Payable Aging Detail as of April 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 03/02/2020 | | SURGICAL DIRECT | 04/01/2020 | 29 | 3,936.35 | - | 3,936.35 | - | - | - |
| 02/25/2020 | | SURGICAL DIRECT | 03/26/2020 | 35 | 322.63 | - | - | 322.63 | - | - |
| 03/18/2020 | | SYED, JUNAID MD | 04/17/2020 | 13 | 1,250.00 | - | 1,250.00 | - | - | - |
| 02/25/2020 | | SYSTEM ONE | 04/03/2020 | 27 | 201.71 | - | 201.71 | - | - | - |
| 04/01/2020 | | TAUK, NABIL HANNA | 05/01/2020 | N/A | 250.00 | 250.00 | - | - | - | - |
| 04/01/2020 | | TELEGRATION | 05/01/2020 | N/A | 14.06 | 14.06 | - | - | - | - |
| 01/02/2020 | | TELEGRATION - 2019 AND OLDER | 04/23/2020 | 7 | 38.70 | - | 38.70 | - | - | - |
| 04/20/2020 | | THYSSENKRUPP | 05/20/2020 | N/A | 653.50 | 653.50 | - | - | - | - |
| 04/01/2020 | | THYSSENKRUPP | 05/01/2020 | N/A | 9,259.90 | 9,259.90 | - | - | - | - |
| 04/01/2020 | | TRAVELERS | 05/01/2020 | N/A | 20,462.74 | 20,462.74 | - | - | - | - |
| 04/27/2020 | | UNUM | 05/27/2020 | N/A | 8,790.08 | 8,790.08 | - | - | - | - |
| 04/17/2020 | | UNUM | 05/17/2020 | N/A | 4,370.44 | 4,370.44 | - | - | - | - |
| 04/17/2020 | | UNUM | 05/17/2020 | N/A | 22,953.09 | 22,953.09 | - | - | - | - |
| 04/17/2020 | | UNUM | 05/17/2020 | N/A | 5,606.43 | 5,606.43 | - | - | - | - |
| 03/25/2020 | | UNUM | 04/24/2020 | 6 | 8,790.08 | - | 8,790.08 | - | - | - |
| 03/18/2020 | | UNUM | 04/17/2020 | 13 | 5,950.38 | - | 5,950.38 | - | - | - |
| 03/18/2020 | | UNUM | 04/17/2020 | 13 | 24,748.92 | - | 24,748.92 | - | - | - |
| 03/18/2020 | | UNUM | 04/17/2020 | 13 | 4,813.98 | - | 4,813.98 | - | - | - |
| 01/27/2020 | | UNUM | 03/19/2020 | 42 | 8,790.08 | - | - | 8,790.08 | - | - |
| 01/01/2020 | | VIRTUSA | 04/30/2020 | 0 | 31,066.00 | 31,066.00 | - | - | - | - |
| 04/18/2020 | | VSP | 05/18/2020 | N/A | 2,902.04 | 2,902.04 | - | - | - | - |
| 03/18/2020 | | VSP | 04/17/2020 | 13 | 3,112.97 | - | 3,112.97 | - | - | - |
| 04/27/2020 | | WAGEWORKS | 05/27/2020 | N/A | 3,113.90 | 3,113.90 | - | - | - | - |
| 04/23/2020 | | WAGEWORKS | 05/23/2020 | N/A | 368.00 | 368.00 | - | - | - | - |
| 04/20/2020 | | WAGEWORKS | 05/20/2020 | N/A | 324.00 | 324.00 | - | - | - | - |
| 04/13/2020 | | WAGEWORKS | 05/13/2020 | N/A | 1,986.11 | 1,986.11 | - | - | - | - |
| 04/06/2020 | | WAGEWORKS | 05/06/2020 | N/A | 6,694.40 | 6,694.40 | - | - | - | - |
| 04/28/2020 | | WASTE MANAGEMENT | 05/28/2020 | N/A | 103.75 | 103.75 | - | - | - | - |
| 04/28/2020 | | WASTE MANAGEMENT | 05/28/2020 | N/A | 109.07 | 109.07 | - | - | - | - |
| 04/07/2020 | | WCP - DIRECTORY | 05/07/2020 | N/A | 1,900.00 | 1,900.00 | - | - | - | - |
| 04/14/2020 | | WCP LABORATORIES | 05/14/2020 | N/A | 132.00 | 132.00 | - | - | - | - |
| 03/01/2020 | | WCP LABORATORIES | 05/01/2020 | N/A | 186.50 | 186.50 | - | - | - | - |
| 03/23/2020 | | WERFEN USA | 04/22/2020 | 8 | 1,908.43 | - | 1,908.43 | - | - | - |
| 02/05/2020 | | WERFEN USA | 04/01/2020 | 29 | 1,908.43 | - | 1,908.43 | - | - | - |
| 04/28/2020 | | WESTERN HEALTHCARE | 05/28/2020 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 04/21/2020 | | WESTERN HEALTHCARE | 05/21/2020 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 04/14/2020 | | WESTERN HEALTHCARE | 05/14/2020 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 04/01/2020 | | WORLD POINT | 05/01/2020 | N/A | 398.54 | 398.54 | - | - | - | - |
| 04/08/2020 | | XO COMMUNICATIONS | 05/08/2020 | N/A | 1,007.41 | 1,007.41 | - | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **$ 1,274,343.96** | **$ 768,699.92** | **$ 304,353.16** | **$ 201,290.88** | **$ -** | **$ -** |
| | | | | | | | | | | |
| **TOTAL** | | | | | **$ 1,803,758.13** | **$ 1,023,044.52** | **$ 372,357.16** | **$ 364,309.57** | **$ 38,834.19** | **$ 5,212.69** |
| | | | | | | 56.72% | 20.64% | 20.20% | 2.15% | 0.29% |

**Notes:**
**(1)** As of the Monthly Operating Report date, all amounts owing to the Office of the U.S. Trustee have been paid in full.
**(2)** Due to limitations in the accounting system, invoice numbers could not be generated in the accounts payable source reports.

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**STATEMENT OF INCOME (LOSS)**[1]

**MONTH ENDED:** April 30, 2020

**FORM OPR-5**
REV 2/90

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*    Requires Footnote

Notes:

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

**STATEMENT OF SOURCES AND USES OF CASH**
**April 2020**

Case Name: Americore Holdings, LLC, et al.
Case Number: 19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | | |
| Add: Decrease in Assets: | | | | | | |
| Accounts Receivable | $    421,887.03 | $  4,085,724.17 | $  3,286,672.26 | | | |
| Inventory | | | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other[2] | 14,288.07 | 606.36 | 2,909,059.03 | | | |
| Increase in Liabilities: | | | | | | |
| Pre Petition Liabilities | | | | | | |
| Post Petition Liabilities | | | | | | |
| **TOTAL SOURCES OF CASH (A)** | 436,175.10 | 4,086,330.53 | 6,195,731.29 | | | |
| **USES OF CASH** | | | | | | |
| Increase in Assets: | | | | | | |
| Accounts Receivable | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | | | | | | |
| Decrease in Liabilities: | | | | | | |
| Pre-Petition Liabilities | | | | | | |
| Post-Petition Liabilities | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | | | |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | | | |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | | | |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | | | |
| Leases, contracts and miscellaneous | | | 46,313.35 | | | |
| Medical professionals | | | 265,619.70 | | | |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | | | |
| Pharmaceuticals | | | 70,209.06 | | | |
| Repairs and maintenance | | | 183,196.87 | | | |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | | | |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | | | |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | | | |
| US Trustee | | 650.00 | 106,395.64 | | | |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | | | |
| **TOTAL USES OF CASH (B)[3]** | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $    (859,966.88) | $    789,242.57 | $  2,144,659.67 | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $  2,025,271.64 | $  1,165,304.76 | $  1,954,547.33 | | | |
| Scholarship trust fund disbursement | | | (121,635.00) | | | |
| Adjustment[4] | - | - | 14,804.98 | | | |
| **CASH - ENDING BALANCE (See OPR-1)** | $  1,165,304.76 | $  1,954,547.33 | $  3,992,376.98 | | | |

**Notes:**
**(1)** Prepared on cash basis of accounting.
**(2)** Includes receipt of HHS stimulus funds as follows:
  a. Izard County Medical Center - $236,516.92 (4/10/20)
  b. St. Alexius Hospital - $834,038.96 (04/10/20) and $33,060.28 (04/24/20)
  c. Ellwood Medical Center - $1,805,227.75
**(3)** For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.
**(4)** Includes adjustment for unrecorded transactions in the cash ledgers for the period prior to the Chapter 11 Trustee's appointment. The Chapter 11 Trustee is in the process of reconciling these amounts.

**CASE NAME:** Americore Holdings, LLC, et al.    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/06/20 | Debit | Berkshire | $    519.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/06/20 | 1023 | Unum Life Insurance | 777.70 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/06/20 | 1024 | US Department of Education | 260.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/09/20 | Debit | Triton HR | 738.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/14/20 | Debit | US Bank | 265.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/17/20 | 1026 | Quadax | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/17/20 | 1025 | District Court | 103.25 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | Debit | Paylocity Payroll Taxes | 7,067.96 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1040 | Boro of E C | 44,558.68 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1036 | Boro of E C | 7,603.36 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1039 | Boro of E C | 871.17 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1035 | Boro of E C | 716.36 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1049 | Boro of E C | 459.25 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1038 | Boro of E C | 192.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1037 | Boro of E C | 141.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1041 | Boro of E C | 115.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1034 | Boro of E C | 23.29 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1060 | Verizon | 266.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1061 | Verizon | 132.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1062 | Verizon | 15.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1027 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1029 | Armstrong | 2,167.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1030 | Armstrong | 2,187.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1031 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1032 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1033 | Armstrong | 2,167.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1042 | Columbia Gas | 1,268.71 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1043 | Columbia Gas | 268.41 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1044 | Columbia Gas | 351.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1045 | Columbia Gas | 386.77 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1046 | Columbia Gas | 185.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1047 | Columbia Gas | 24,361.48 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1048 | CT Corp | 329.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1050 | American Water | 298.76 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1051 | American Water | 35.04 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1053 | American Water | 122.46 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1054 | American Water | 12,385.58 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1055 | American Water | 35.04 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1056 | American Water | 1,474.14 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1057 | American Water | 35.04 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1058 | American Water | 52.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | 1059 | American Water | 766.77 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/29/20 | Debit | US Trustee | 1,950.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/30/20 | Debit | US Trustee | 325.00 |
| Total | | | | | 120,238.50 |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/06/20 | Debit | IRS | 5,886.64 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/08/20 | Debit | IRS | 8,467.53 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/08/20 | Debit | IRS | 6,096.30 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11451 | Payroll Check | 2,184.93 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11452 | Payroll Check | 1,252.88 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11453 | Payroll Check | 879.20 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11454 | Payroll Check | 1,014.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11455 | Payroll Check | 744.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11456 | Payroll Check | 939.75 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11457 | Payroll Check | 1,651.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11458 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11459 | Payroll Check | 1,168.89 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11460 | Payroll Check | 1,355.95 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11461 | Payroll Check | 145.59 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11462 | Payroll Check | 1,452.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11463 | Payroll Check | 1,753.71 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/10/20 | 11464 | Payroll Check | 1,542.91 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/23/20 | Debit | IRS | 5,911.90 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11465 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11466 | Payroll Check | 1,148.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11467 | Payroll Check | 864.11 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11468 | Payroll Check | 1,014.22 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11469 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11470 | Payroll Check | 929.18 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11471 | Payroll Check | 1,651.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11472 | Payroll Check | 1,545.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11473 | Payroll Check | 1,177.75 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11474 | Payroll Check | 1,355.95 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11475 | Payroll Check | 140.90 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11476 | Payroll Check | 1,446.45 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11477 | Payroll Check | 1,751.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | 11478 | Payroll Check | 1,547.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/24/20 | Debit | IRS (FUTA) | 996.15 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/30/20 | Debit | PA DOR (SITW) | 2,438.35 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/30/20 | Debit | PA DOR (SITW) | 702.15 |
| Total | | | | | 65,663.23 |

CASE NAME: Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL[(1)]**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001315 | Payroll Check | 2,846.31 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001347 | Payroll Check | 1,762.11 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001362 | Payroll Check | 271.81 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001366 | Payroll Check | 1,541.59 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001389 | Payroll Check | 385.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/20/20 | 2001390 | Payroll Check | 307.69 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001412 | Payroll Check | 1,025.07 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001413 | Payroll Check | 2,846.32 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001414 | Payroll Check | 707.07 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001415 | Payroll Check | 817.74 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001416 | Payroll Check | 896.64 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001417 | Payroll Check | 1,078.05 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001418 | Payroll Check | 853.66 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001419 | Payroll Check | 585.45 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001420 | Payroll Check | 59.15 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001421 | Payroll Check | 476.76 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001422 | Payroll Check | 629.56 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001423 | Payroll Check | 841.05 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001424 | Payroll Check | 604.03 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001425 | Payroll Check | 490.72 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001426 | Payroll Check | 368.39 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001427 | Payroll Check | 463.83 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001428 | Payroll Check | 695.05 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001429 | Payroll Check | 359.16 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001430 | Payroll Check | 738.71 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001431 | Payroll Check | 820.78 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001432 | Payroll Check | 776.30 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001433 | Payroll Check | 622.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001434 | Payroll Check | 1,050.22 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001435 | Payroll Check | 634.56 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001436 | Payroll Check | 1,108.70 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001437 | Payroll Check | 770.21 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001438 | Payroll Check | 523.16 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001439 | Payroll Check | 697.11 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001440 | Payroll Check | 541.53 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001441 | Payroll Check | 545.27 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001442 | Payroll Check | 526.44 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001443 | Payroll Check | 1,288.85 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001444 | Payroll Check | 1,803.81 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001445 | Payroll Check | 312.66 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001446 | Payroll Check | 1,372.13 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001447 | Payroll Check | 1,152.77 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001448 | Payroll Check | 1,699.13 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001449 | Payroll Check | 382.96 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001450 | Payroll Check | 18.59 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001451 | Payroll Check | 754.33 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001452 | Payroll Check | 1,154.43 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001453 | Payroll Check | 946.25 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001454 | Payroll Check | 702.12 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001455 | Payroll Check | 158.81 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001456 | Payroll Check | 978.40 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001457 | Payroll Check | 926.94 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001458 | Payroll Check | 239.82 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001459 | Payroll Check | 2,214.84 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001460 | Payroll Check | 842.81 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001461 | Payroll Check | 1,187.82 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001462 | Payroll Check | 1,602.59 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001463 | Payroll Check | 810.71 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001464 | Payroll Check | 1,993.99 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001465 | Payroll Check | 664.40 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001466 | Payroll Check | 357.52 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001467 | Payroll Check | 754.56 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001468 | Payroll Check | 1,344.72 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001469 | Payroll Check | 3,394.72 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001470 | Payroll Check | 185.59 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001471 | Payroll Check | 1,118.51 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001472 | Payroll Check | 621.68 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001473 | Payroll Check | 1,910.11 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001474 | Payroll Check | 256.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001475 | Payroll Check | 1,477.92 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001476 | Payroll Check | 635.14 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001477 | Payroll Check | 266.36 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001478 | Payroll Check | 654.17 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001479 | Payroll Check | 261.32 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001480 | Payroll Check | 995.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001481 | Payroll Check | 1,850.27 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001482 | Payroll Check | 369.77 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001483 | Payroll Check | 839.81 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001484 | Payroll Check | 394.62 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001485 | Payroll Check | 265.68 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001486 | Payroll Check | 1,234.36 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL[1]**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001487 | Payroll Check | 2,304.96 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001488 | Payroll Check | 2,163.69 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001489 | Payroll Check | 1,404.51 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001490 | Payroll Check | 1,470.18 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001491 | Payroll Check | 1,106.30 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001492 | Payroll Check | 866.03 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001493 | Payroll Check | 1,280.56 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001494 | Payroll Check | 556.83 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001495 | Payroll Check | 815.83 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001496 | Payroll Check | 779.30 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001497 | Payroll Check | 914.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001498 | Payroll Check | 1,265.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001499 | Payroll Check | 2,940.57 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001500 | Payroll Check | 815.41 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001501 | Payroll Check | 404.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001502 | Payroll Check | 575.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001503 | Payroll Check | 243.34 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001504 | Payroll Check | 1,259.79 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001505 | Payroll Check | 1,536.86 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001506 | Payroll Check | 166.82 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | 2001492-2 | Payroll Check | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001507 | Payroll Check | 935.58 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001508 | Payroll Check | 2,846.31 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001509 | Payroll Check | 697.17 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001510 | Payroll Check | 828.49 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001511 | Payroll Check | 894.85 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001512 | Payroll Check | 1,124.00 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001513 | Payroll Check | 768.31 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001514 | Payroll Check | 560.77 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001515 | Payroll Check | 509.01 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001516 | Payroll Check | 632.39 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001517 | Payroll Check | 824.86 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001518 | Payroll Check | 605.73 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001519 | Payroll Check | 481.87 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001520 | Payroll Check | 266.74 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001521 | Payroll Check | 339.41 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001522 | Payroll Check | 690.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001523 | Payroll Check | 351.27 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001524 | Payroll Check | 715.42 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001525 | Payroll Check | 786.17 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001526 | Payroll Check | 773.03 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001527 | Payroll Check | 565.00 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001528 | Payroll Check | 1,000.41 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001529 | Payroll Check | 535.64 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001530 | Payroll Check | 1,098.77 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001531 | Payroll Check | 706.68 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001532 | Payroll Check | 455.88 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001533 | Payroll Check | 608.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001534 | Payroll Check | 522.91 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001535 | Payroll Check | 443.15 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001536 | Payroll Check | 429.18 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001537 | Payroll Check | 1,232.11 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001538 | Payroll Check | 1,812.58 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001539 | Payroll Check | 1,242.68 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001540 | Payroll Check | 1,000.78 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001541 | Payroll Check | 1,721.63 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001542 | Payroll Check | 622.63 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001543 | Payroll Check | 520.40 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001544 | Payroll Check | 1,118.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001545 | Payroll Check | 767.75 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001546 | Payroll Check | 210.36 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001547 | Payroll Check | 967.07 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001548 | Payroll Check | 632.80 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001549 | Payroll Check | 161.85 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001550 | Payroll Check | 2,217.88 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001551 | Payroll Check | 1,275.93 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001552 | Payroll Check | 968.08 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001553 | Payroll Check | 1,306.37 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001554 | Payroll Check | 1,597.74 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001555 | Payroll Check | 742.92 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001556 | Payroll Check | 1,862.17 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001557 | Payroll Check | 876.82 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001558 | Payroll Check | 733.95 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001559 | Payroll Check | 875.45 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001560 | Payroll Check | 2,553.80 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001561 | Payroll Check | 243.72 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001562 | Payroll Check | 1,103.06 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001563 | Payroll Check | 1,187.33 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001564 | Payroll Check | 1,935.32 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001565 | Payroll Check | 1,461.87 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001566 | Payroll Check | 471.35 |

**CASE NAME:** Americore Holdings, LLC, et al.    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001567 | Payroll Check | 811.43 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001568 | Payroll Check | 841.67 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001569 | Payroll Check | 1,843.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001570 | Payroll Check | 247.62 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001571 | Payroll Check | 909.95 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001572 | Payroll Check | 66.54 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001573 | Payroll Check | 1,237.64 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001574 | Payroll Check | 1,166.78 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001575 | Payroll Check | 2,075.63 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001576 | Payroll Check | 1,366.66 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001577 | Payroll Check | 1,417.62 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001578 | Payroll Check | 1,051.06 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001579 | Payroll Check | 1,710.44 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001580 | Payroll Check | 1,249.23 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001581 | Payroll Check | 513.58 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001582 | Payroll Check | 693.78 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001583 | Payroll Check | 691.49 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001584 | Payroll Check | 897.45 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001585 | Payroll Check | 1,298.17 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001586 | Payroll Check | 2,831.35 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001587 | Payroll Check | 671.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001588 | Payroll Check | 399.57 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001589 | Payroll Check | 783.53 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001590 | Payroll Check | 277.05 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001591 | Payroll Check | 1,213.64 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | 2001592 | Payroll Check | 1,506.30 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | Debit | Izard County Billing | 2,444.25 |
| Izard County Medical Center, LLC | FNB-5801 | 04/29/20 | Debit | US Trustee | 10,356.59 |
| Total | | | | | 193,299.94 |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/20 | Debit | Arkansas Department of Health | 35.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/20 | Debit | Wildhagen, Eric | 283.80 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | Debit | NFS Leasing Inc | 2,135.96 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | Debit | Pay Plus AP | 77.23 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Relias Learning | 1,945.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Bankcard Fees | 260.44 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Merchant Fees | 22.08 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | 194249 | Dr. Met | 313.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Medline Industries Inc | 2,169.51 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | Staples | 624.94 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Debit | First National Bank | 45.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Debit | AmerisourceBergen | 164.74 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Debit | Siemens Medical Solutions USA | 1,047.02 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Debit | McKesson Corp | 2,709.73 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Debit | AmerisourceBergen | 2,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Debit | Correct Care Inc | 10,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194279 | Moody, Crystal | 26.35 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194260 | Copeland, Denny | 36.63 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194263 | FRANKS, RUSTY | 47.73 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194278 | KEARBY, NATASHA | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194281 | TBD | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194271 | Steward, Blayne | 55.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194257 | Aniton, Anthony DO PLLC | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194259 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194274 | Cintas | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194276 | HICKS, DANA | 197.54 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194269 | TBD | 205.35 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194282 | TBD | 215.58 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194275 | American Paper & Twine Co | 235.37 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194273 | Briggs Healthcare | 348.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194262 | FRANKS, CATHY | 383.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194284 | TBD | 490.35 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194265 | Armstrong | 568.08 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194280 | RAY E. STAHL, M.D., P.A. | 720.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194267 | Aspyra LLC | 812.20 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194272 | Pierce, Jame MD | 1,005.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194283 | TBD | 1,085.60 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194261 | CITY OF CALICO ROCK | 1,245.82 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194285 | TBD | 1,874.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194266 | Knight, Beth MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194270 | Mike Demass Inc | 2,408.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194268 | Lane, Robert C, MD | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194277 | BAXTER REGIONAL LAB CULTURES | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | 194264 | Emergence Teleradiology | 5,277.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | IRS | 23,937.35 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | Matrix Trust Company | 960.24 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | Pay Plus AP | 10.94 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Debit | Triton HR | 1,775.57 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Debit | Correct Care Inc | 10,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/16/20 | Debit | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | Debit | Arkansas DFA Revenue | 8,078.59 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | Debit | Baxter Regional Medical Center | 259.43 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | Debit | Matrix Trust Company | 939.74 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | Credit | Walmart | (57.00) |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Credit | Walmart | (20.08) |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | IRS | 22,308.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | Pay Plus AP | 11.78 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | NFS Leasing Inc | 2,029.49 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | City of Calico Rock | 18,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194360 | Park Street Pharmacy | 15.60 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194370 | Wildhagen, Eric | 30.53 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194347 | Fort Smith Medical & Janitorial Supply Inc | 50.65 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194331 | B&B Supply Stores LLC | 65.85 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194350 | Getinge USA LLC | 107.41 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194363 | Shred It USA | 108.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194368 | Verizon | 137.55 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194336 | Big Branch | 141.70 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194327 | Affordable Medical | 154.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194369 | Washington Auto Parts | 162.04 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194349 | GE Healthcare | 187.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194371 | Yelcot | 215.79 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194340 | City of Calico Rock | 216.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194341 | Diamond Diagnostics Inc | 218.52 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194348 | Franks, Cathy, RN | 223.36 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194366 | That Print Shop | 225.68 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194329 | American Welding Gas | 256.31 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194373 | NCA Biomedical | 313.50 |

**CASE NAME:** Americore Holdings, LLC, et al.    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194326 | Ability Network, Inc | 344.32 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194332 | CR Bard Inc | 456.16 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194339 | Cintas | 496.74 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194342 | Dockins, Sandras | 497.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194330 | AR Dept of Workforce Services | 502.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194334 | Baxter Regional Medical Center | 769.41 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194328 | American Red Cross | 774.20 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194338 | Briggs Healthcare | 817.95 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194337 | Black Hills Energy | 832.65 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194374 | Methvin Sanitation | 893.95 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194333 | Batesville Typewrite Co Inc | 945.03 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194343 | EMD Millpore Corporation | 1,013.32 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194352 | Ferguson, Katherine, RD, LD | 1,050.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194362 | Shared Medical Services Inc | 1,125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194357 | Medline Industries Inc | 1,191.01 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194359 | Mike Demass Inc | 1,324.17 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194344 | Emergence Teleradiology | 1,353.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194346 | Esutures.com | 1,354.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194367 | UNUM Life Insurance | 1,363.14 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194356 | Medical Waste Services, LLC | 1,390.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194361 | Pierce, Jame MD | 1,745.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194351 | Great American Financial Services | 1,759.78 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194353 | Knight, Beth MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194372 | Zimed Inc | 2,632.87 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194355 | McKesson Corp | 2,955.46 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194365 | Sysco | 4,079.10 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194325 | Health Information Systems | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194335 | Baxter Regional Medical Center | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194354 | Lane, Robert C, MD | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194364 | Strategy Health Inc | 7,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 194345 | Entergy | 10,864.98 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | Debit | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | Steris Corporation | 184.80 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | AmerisourceBergen | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | Siemens Medical Solutions USA | 1,372.60 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | Medline Industries Inc | 1,935.36 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Debit | Pay Plus AP | 6.64 |
| Total | | | | | 276,381.65 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/02/20 | Debit | Bankcard Mtot Discount | 1,630.02 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/08/20 | Debit | Bank of America | 10.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/08/20 | Debit | Bank of America | 10.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/15/20 | Debit | Bank of America | 883.84 |
| Total | | | | | 2,533.86 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/02/20 | Debit | Bank of America | 19.95 |
| Total | | | | | 19.95 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/30/20 | 700021 | EBSCO | 4,945.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/08/20 | 700022 | Interstate Battery System of St Louis | 216.68 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/09/20 | 700023 | Presort Inc | 482.30 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700051 | Name Redacted | 167.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700081 | Name Redacted | 394.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700078 | Name Redacted | 472.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700071 | Name Redacted | 472.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700041 | Name Redacted | 533.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700076 | Name Redacted | 553.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700077 | Name Redacted | 586.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700037 | Name Redacted | 591.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700059 | Name Redacted | 619.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700052 | Name Redacted | 810.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700043 | Name Redacted | 814.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700027 | Name Redacted | 873.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700067 | Name Redacted | 911.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700033 | Name Redacted | 962.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700040 | Name Redacted | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700024 | Name Redacted | 1,106.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700064 | Name Redacted | 1,150.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700038 | Name Redacted | 1,217.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700050 | Name Redacted | 1,405.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700062 | Name Redacted | 1,458.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700057 | Name Redacted | 1,536.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700072 | Name Redacted | 1,579.10 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700080 | Name Redacted | 1,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700025 | Name Redacted | 1,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700044 | Name Redacted | 1,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700061 | Name Redacted | 1,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700049 | Name Redacted | 1,694.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700075 | Name Redacted | 1,835.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700054 | Name Redacted | 1,908.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700030 | Name Redacted | 2,023.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700066 | Name Redacted | 2,023.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700047 | Name Redacted | 2,023.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700053 | Name Redacted | 2,255.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700074 | Name Redacted | 2,287.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700055 | Name Redacted | 2,368.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700063 | Name Redacted | 2,379.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700036 | Name Redacted | 2,399.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700083 | Name Redacted | 2,474.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700073 | Name Redacted | 2,477.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700068 | Name Redacted | 2,492.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700069 | Name Redacted | 2,492.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700082 | Name Redacted | 2,492.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700029 | Name Redacted | 2,492.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700028 | Name Redacted | 2,492.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700056 | Name Redacted | 2,493.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700079 | Name Redacted | 2,493.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700048 | Name Redacted | 2,924.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700046 | Name Redacted | 2,963.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700039 | Name Redacted | 3,017.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700034 | Name Redacted | 3,020.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700035 | Name Redacted | 3,020.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700026 | Name Redacted | 3,055.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700031 | Name Redacted | 3,055.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700065 | Name Redacted | 3,055.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700070 | Name Redacted | 3,055.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700042 | Name Redacted | 3,063.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700084 | Name Redacted | 3,089.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700060 | Name Redacted | 3,270.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700058 | Name Redacted | 3,373.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700045 | Name Redacted | 3,437.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | 700032 | Name Redacted | 3,582.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/28/20 | 700090 | Name Redacted | 1,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/28/20 | 700089 | Name Redacted | 1,907.90 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/13/20 | Various | Scholarship disbursement | (121,635.00) |
| Total | | | | | 5,643.98 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 04/01/20 | Debit | US Bank | 8.00 |
| Total | | | | | 8.00 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/14/20 | Debit | US Bank | 4,929.77 |
| Total | | | | | 4,929.77 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200735 | Atlantic Personnel | 1,717.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200740 | AmerisourceBergen | 14,248.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200741 | Bayer Healthcare LLC | 4,402.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200780 | Fisher Scientific | 8,755.98 |

**CASE NAME:** Americore Holdings, LLC, et al.                Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/01/20 | Wire | Sysco | 4,239.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/01/20 | Wire | Bayer Healthcare LLC | 4,402.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/01/20 | Wire | AmerisourceBergen | 14,248.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | 200779 | Republic Services | 637.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Sysco | 2,781.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Alban Scientific | 4,460.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Aya Healthcare Inc | 28,815.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | The Kings Midwest Division LLC | 42,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Wire | Allied Benefits | 128,631.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Wire | Alban Scientific | 6,071.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Wire | Ortho-Clinical Diagnostics | 7,449.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Wire | Fisher Scientific | 8,755.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/08/20 | Wire | Sysco | 3,639.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200808 | Ameren Missouri | 10,737.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200809 | Ameren Missouri | 134.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200810 | Ameren Missouri | 154.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200811 | Ameren Missouri | 81.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200812 | Ameren Missouri | 74.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200813 | Ameren Missouri | 368.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200814 | Ameren Missouri | 10,966.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200815 | Ameren Missouri | 509.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | 200817 | Verizon | 1,140.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | Brossett Corp | 1,120.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | AmerisourceBergen | 11,938.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | Aya Healthcare Inc | 27,736.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | The Kings Midwest Division LLC | 42,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | Hub International Midwest | 49,600.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Wire | Allied Benefits | 87,435.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/13/20 | 200819 | AT&T | 510.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/13/20 | Wire | Sysco | 2,407.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/13/20 | Wire | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/16/20 | Wire | Sysco | 3,352.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/17/20 | Wire | AmerisourceBergen | 6,955.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/17/20 | Wire | Alban Scientific | 27,282.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200803 | Ameren Missouri | 227.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200804 | Ameren Missouri | 26.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200805 | Ameren Missouri | 155.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200806 | Ameren Missouri | 58.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200807 | Ameren Missouri | 159.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200847 | Abbott Ambulance | 261.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200849 | American Boiler & Mechanical | 240.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200850 | American Red Cross | 1,275.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200851 | Angio Dynamics | 223.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200853 | Bohnensteihl, Greta | 600.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200855 | Cardinal Health | 33.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200856 | Central Paper Stock | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200857 | Chemtron | 998.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200858 | Conmed | 468.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200859 | Curbell Inc | 461.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200860 | Cyracom | 17.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200861 | DAHLEM | 1,540.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200862 | EPS | 589.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200863 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200864 | Immucor Inc | 332.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200865 | Joint Commission Resources | 673.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200866 | Medi Dose | 1,752.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200867 | MedTox Diagnostics Inc | 50.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200869 | Missouri Department of Revenue | 47.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200870 | NI Satellite | 83.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200871 | PDC | 222.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200876 | Rich's Automotive & Truck Repair Inc | 2,286.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200877 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200878 | Saggio, Thomas | 302.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200879 | Schaab, Brian | 17.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200880 | Source HOV | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200881 | Telecheck | 1,502.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | 200883 | World Point | 373.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 21.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 58.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 59.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 67.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 107.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 120.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 128.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 134.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 140.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Debit | Ameren MO | 437.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Staples | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Mckesson Corp | 1,870.52 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | GFI Digital | 2,249.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Teleflex Funding | 3,412.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Fisher Scientific | 3,701.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Ortho-Clinical Diagnostics | 4,346.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Sysco | 4,360.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Faultless | 4,775.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | GE Precision Healthcare | 7,007.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Talbot Group | 8,772.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | The Kings Midwest Division LLC | 9,494.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Aya Healthcare Inc | 13,955.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Beyond Risk | 14,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | The Kings Midwest Division LLC | 42,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Bank Direct Capital | 62,301.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/20/20 | Wire | Allied Benefits | 160,111.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200884 | Abbott Laboratories | 198.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200885 | AT&T | 1,063.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200886 | AT&T | 510.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200887 | AT&T | 24,496.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200890 | Spire | 21,441.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200891 | Quality Logo | 443.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | 200892 | Pic-A-Poc | 461.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | Debit | Culligan MO | 41.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | Debit | LabCorp | 413.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | Debit | Republic Services | 1,023.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | Debit | GFI Digital | 3,537.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/21/20 | Debit | LabCorp | 5,635.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200896 | Abbott Laboratories | 999.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200897 | American Boiler & Mechanical | 1,162.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200898 | Aramark | 933.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200899 | Atlantic Personnel | 78.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200901 | Healthlink | 197.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200902 | Johnson & Johnson | 1,416.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200904 | Lewis, Helen | 245.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200907 | Pentax Medical | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200911 | Quality Logo | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200912 | Smith & Nephew | 6,663.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200917 | Tivoli, Darren | 77.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200918 | Waste Management | 1,590.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200919 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200920 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200921 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200922 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200923 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200924 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | 200925 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Mckesson Corp | 235.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Staples | 515.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Pitney Bowes | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | GFI Digital | 2,173.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Sysco | 2,805.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Werfen USA | 3,021.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Brossett Corp | 3,120.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Siemens Healthcare Diagnostics | 3,469.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Immucor Inc | 4,024.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Fisher Scientific | 4,873.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Ortho-Clinical Diagnostics | 5,683.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Airgas | 7,007.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Medline Industries | 8,566.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Faultless | 8,890.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | AmerisourceBergen | 9,063.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Gallagher | 9,772.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Alban Scientific | 11,830.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Aya Healthcare Inc | 13,666.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | The Kings Midwest Division LLC | 43,756.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Wire | Allied Benefits | 170,517.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 25.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 61.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 136.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 139.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 142.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 149.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 313.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | LabCorp | 359.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | LabCorp | 381.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | RedCross | 2,636.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | LabCorp | 4,859.64 |

**CASE NAME:** Americore Holdings, LLC, et al.                                     Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | LabCorp | 5,894.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 10,737.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/27/20 | Debit | Ameren MO | 10,966.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/29/20 | Debit | US Trustee | 91,489.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/30/20 | 200848 | TBD | 191.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/30/20 | Wire | Sysco | 4,143.34 |
| Total | | | | | 1,717,568.61 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100335 | Aetna | 11,362.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100337 | United Way | 287.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100338 | Unum | 8,790.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100339 | VSP | 2,996.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/24/20 | 100346 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/24/20 | 100347 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/24/20 | 100348 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/24/20 | 100349 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/24/20 | 100350 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | 100351 | Payroll Check | 351.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | 100352 | Payroll Check | 932.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | 100353 | Payroll Check - VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | 100354 | Payroll Check | 968.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/27/20 | 100355 | Payroll Check | 604.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/30/20 | 100357 | Payroll Check | 788.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/30/20 | 100358 | Payroll Check | 1,066.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100336 | Caring & Sharing | 598.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/18/20 | 100340 | Wage Works | 2,828.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/30/20 | 100356 | Payroll Check | 1,551.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/31/20 | 100359 | Payroll Check | 569.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/02/20 | 100361 | Payroll Check | 374.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/06/20 | Debit | Paylocity Monthly Billing | 9,497.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/06/20 | Debit | IRS | 193,835.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100372 | Payroll Check | 42.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100365 | Payroll Check | 165.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100367 | Payroll Check | 261.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100362 | Payroll Check | 322.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100373 | Payroll Check | 409.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100368 | Payroll Check | 423.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100369 | Payroll Check | 433.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100371 | Payroll Check | 631.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100366 | Payroll Check | 661.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100363 | Payroll Check | 1,060.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | Debit | Missouri Department of Revenue | 25,365.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21445 | Payroll Check 4/10/20 | 1,197.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21297 | Payroll Check 4/10/20 | 1,263.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21105 | Payroll Check 4/10/20 | 12.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21460 | Payroll Check 4/10/20 | 31.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21134 | Payroll Check 4/10/20 | 38.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21169 | Payroll Check 4/10/20 | 39.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21211 | Payroll Check 4/10/20 | 44.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21502 | Payroll Check 4/10/20 | 47.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21498 | Payroll Check 4/10/20 | 51.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21127 | Payroll Check 4/10/20 | 78.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21231 | Payroll Check 4/10/20 | 79.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21115 | Payroll Check 4/10/20 | 85.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21513 | Payroll Check 4/10/20 | 86.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21510 | Payroll Check 4/10/20 | 86.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21499 | Payroll Check 4/10/20 | 90.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21489 | Payroll Check 4/10/20 | 91.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21507 | Payroll Check 4/10/20 | 94.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21504 | Payroll Check 4/10/20 | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21501 | Payroll Check 4/10/20 | 95.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21351 | Payroll Check 4/10/20 | 97.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21345 | Payroll Check 4/10/20 | 100.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21503 | Payroll Check 4/10/20 | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21509 | Payroll Check 4/10/20 | 113.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21165 | Payroll Check 4/10/20 | 113.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21120 | Payroll Check 4/10/20 | 121.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21500 | Payroll Check 4/10/20 | 124.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21253 | Payroll Check 4/10/20 | 125.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21375 | Payroll Check 4/10/20 | 137.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21508 | Payroll Check 4/10/20 | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21219 | Payroll Check 4/10/20 | 139.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21363 | Payroll Check 4/10/20 | 143.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21423 | Payroll Check 4/10/20 | 144.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21505 | Payroll Check 4/10/20 | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21174 | Payroll Check 4/10/20 | 167.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21470 | Payroll Check 4/10/20 | 168.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21143 | Payroll Check 4/10/20 | 168.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21497 | Payroll Check 4/10/20 | 171.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21506 | Payroll Check 4/10/20 | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21512 | Payroll Check 4/10/20 | 180.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21237 | Payroll Check 4/10/20 | 194.42 |

CASE NAME: Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21236 | Payroll Check 4/10/20 | 194.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21282 | Payroll Check 4/10/20 | 195.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21168 | Payroll Check 4/10/20 | 204.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21357 | Payroll Check 4/10/20 | 225.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21256 | Payroll Check 4/10/20 | 232.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21273 | Payroll Check 4/10/20 | 233.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21477 | Payroll Check 4/10/20 | 247.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21383 | Payroll Check 4/10/20 | 264.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21292 | Payroll Check 4/10/20 | 266.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21391 | Payroll Check 4/10/20 | 278.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21364 | Payroll Check 4/10/20 | 284.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21261 | Payroll Check 4/10/20 | 292.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21420 | Payroll Check 4/10/20 | 300.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21488 | Payroll Check 4/10/20 | 346.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21432 | Payroll Check 4/10/20 | 347.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21269 | Payroll Check 4/10/20 | 365.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 100360 | Payroll Check | 374.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21278 | Payroll Check 4/10/20 | 377.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21114 | Payroll Check 4/10/20 | 381.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21230 | Payroll Check 4/10/20 | 390.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21218 | Payroll Check 4/10/20 | 396.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21296 | Payroll Check 4/10/20 | 399.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21348 | Payroll Check 4/10/20 | 400.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21355 | Payroll Check 4/10/20 | 408.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21332 | Payroll Check 4/10/20 | 441.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21393 | Payroll Check 4/10/20 | 444.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21392 | Payroll Check 4/10/20 | 467.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21408 | Payroll Check 4/10/20 | 470.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21331 | Payroll Check 4/10/20 | 475.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21361 | Payroll Check 4/10/20 | 488.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21511 | Payroll Check 4/10/20 | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21283 | Payroll Check 4/10/20 | 512.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21126 | Payroll Check 4/10/20 | 516.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21486 | Payroll Check 4/10/20 | 521.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21446 | Payroll Check 4/10/20 | 536.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21389 | Payroll Check 4/10/20 | 543.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21124 | Payroll Check 4/10/20 | 554.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21249 | Payroll Check 4/10/20 | 557.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21163 | Payroll Check 4/10/20 | 574.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21390 | Payroll Check 4/10/20 | 575.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21293 | Payroll Check 4/10/20 | 578.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21448 | Payroll Check 4/10/20 | 580.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21366 | Payroll Check 4/10/20 | 583.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21179 | Payroll Check 4/10/20 | 585.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21318 | Payroll Check 4/10/20 | 590.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21171 | Payroll Check 4/10/20 | 614.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21367 | Payroll Check 4/10/20 | 624.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21334 | Payroll Check 4/10/20 | 625.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21094 | Payroll Check 4/10/20 | 626.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21350 | Payroll Check 4/10/20 | 634.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21394 | Payroll Check 4/10/20 | 637.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21214 | Payroll Check 4/10/20 | 649.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21281 | Payroll Check 4/10/20 | 652.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21137 | Payroll Check 4/10/20 | 661.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21123 | Payroll Check 4/10/20 | 662.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21411 | Payroll Check 4/10/20 | 664.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21371 | Payroll Check 4/10/20 | 665.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21399 | Payroll Check 4/10/20 | 667.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21146 | Payroll Check 4/10/20 | 667.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21175 | Payroll Check 4/10/20 | 669.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21217 | Payroll Check 4/10/20 | 671.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21221 | Payroll Check 4/10/20 | 673.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21349 | Payroll Check 4/10/20 | 676.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21268 | Payroll Check 4/10/20 | 679.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21139 | Payroll Check 4/10/20 | 684.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21145 | Payroll Check 4/10/20 | 686.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21250 | Payroll Check 4/10/20 | 692.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21304 | Payroll Check 4/10/20 | 694.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21425 | Payroll Check 4/10/20 | 694.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21280 | Payroll Check 4/10/20 | 696.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21254 | Payroll Check 4/10/20 | 696.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21132 | Payroll Check 4/10/20 | 700.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21454 | Payroll Check 4/10/20 | 701.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21483 | Payroll Check 4/10/20 | 707.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21428 | Payroll Check 4/10/20 | 710.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21430 | Payroll Check 4/10/20 | 713.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21353 | Payroll Check 4/10/20 | 714.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21129 | Payroll Check 4/10/20 | 726.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21403 | Payroll Check 4/10/20 | 731.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21112 | Payroll Check 4/10/20 | 735.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21255 | Payroll Check 4/10/20 | 737.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21464 | Payroll Check 4/10/20 | 740.57 |

CASE NAME:        Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21440 | Payroll Check 4/10/20 | 740.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21455 | Payroll Check 4/10/20 | 742.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21336 | Payroll Check 4/10/20 | 743.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21429 | Payroll Check 4/10/20 | 747.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21475 | Payroll Check 4/10/20 | 747.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21167 | Payroll Check 4/10/20 | 748.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21184 | Payroll Check 4/10/20 | 750.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21204 | Payroll Check 4/10/20 | 755.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21161 | Payroll Check 4/10/20 | 756.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21424 | Payroll Check 4/10/20 | 758.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21472 | Payroll Check 4/10/20 | 765.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21380 | Payroll Check 4/10/20 | 771.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21170 | Payroll Check 4/10/20 | 771.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21267 | Payroll Check 4/10/20 | 774.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21413 | Payroll Check 4/10/20 | 775.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21205 | Payroll Check 4/10/20 | 776.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21386 | Payroll Check 4/10/20 | 778.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21343 | Payroll Check 4/10/20 | 779.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21116 | Payroll Check 4/10/20 | 779.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21226 | Payroll Check 4/10/20 | 780.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21213 | Payroll Check 4/10/20 | 781.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21404 | Payroll Check 4/10/20 | 784.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21197 | Payroll Check 4/10/20 | 787.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21457 | Payroll Check 4/10/20 | 792.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21212 | Payroll Check 4/10/20 | 793.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21099 | Payroll Check 4/10/20 | 802.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21485 | Payroll Check 4/10/20 | 806.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21194 | Payroll Check 4/10/20 | 806.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21206 | Payroll Check 4/10/20 | 814.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21121 | Payroll Check 4/10/20 | 815.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21378 | Payroll Check 4/10/20 | 816.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21117 | Payroll Check 4/10/20 | 822.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21108 | Payroll Check 4/10/20 | 827.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21222 | Payroll Check 4/10/20 | 828.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21130 | Payroll Check 4/10/20 | 832.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21189 | Payroll Check 4/10/20 | 835.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21443 | Payroll Check 4/10/20 | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21183 | Payroll Check 4/10/20 | 837.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21144 | Payroll Check 4/10/20 | 842.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21202 | Payroll Check 4/10/20 | 845.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21128 | Payroll Check 4/10/20 | 846.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21342 | Payroll Check 4/10/20 | 846.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21427 | Payroll Check 4/10/20 | 851.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21337 | Payroll Check 4/10/20 | 854.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21107 | Payroll Check 4/10/20 | 858.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21382 | Payroll Check 4/10/20 | 859.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21346 | Payroll Check 4/10/20 | 859.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21200 | Payroll Check 4/10/20 | 862.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21225 | Payroll Check 4/10/20 | 864.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21155 | Payroll Check 4/10/20 | 864.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21203 | Payroll Check 4/10/20 | 870.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21162 | Payroll Check 4/10/20 | 878.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21166 | Payroll Check 4/10/20 | 882.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21158 | Payroll Check 4/10/20 | 883.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21373 | Payroll Check 4/10/20 | 885.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21401 | Payroll Check 4/10/20 | 886.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21251 | Payroll Check 4/10/20 | 886.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21135 | Payroll Check 4/10/20 | 887.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21444 | Payroll Check 4/10/20 | 893.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21321 | Payroll Check 4/10/20 | 917.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21247 | Payroll Check 4/10/20 | 939.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21140 | Payroll Check 4/10/20 | 942.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21196 | Payroll Check 4/10/20 | 944.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21478 | Payroll Check 4/10/20 | 944.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21400 | Payroll Check 4/10/20 | 947.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21356 | Payroll Check 4/10/20 | 948.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21291 | Payroll Check 4/10/20 | 950.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21302 | Payroll Check 4/10/20 | 950.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21372 | Payroll Check 4/10/20 | 955.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21153 | Payroll Check 4/10/20 | 955.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21252 | Payroll Check 4/10/20 | 956.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21329 | Payroll Check 4/10/20 | 959.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21452 | Payroll Check 4/10/20 | 965.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21441 | Payroll Check 4/10/20 | 970.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21479 | Payroll Check 4/10/20 | 980.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21490 | Payroll Check 4/10/20 | 981.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21319 | Payroll Check 4/10/20 | 984.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21433 | Payroll Check 4/10/20 | 997.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21362 | Payroll Check 4/10/20 | 1,001.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21275 | Payroll Check 4/10/20 | 1,005.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21298 | Payroll Check 4/10/20 | 1,006.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21341 | Payroll Check 4/10/20 | 1,007.92 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21406 | Payroll Check 4/10/20 | 1,010.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21201 | Payroll Check 4/10/20 | 1,023.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21405 | Payroll Check 4/10/20 | 1,025.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21118 | Payroll Check 4/10/20 | 1,044.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21388 | Payroll Check 4/10/20 | 1,054.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21426 | Payroll Check 4/10/20 | 1,065.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21484 | Payroll Check 4/10/20 | 1,066.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21387 | Payroll Check 4/10/20 | 1,067.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21181 | Payroll Check 4/10/20 | 1,067.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21412 | Payroll Check 4/10/20 | 1,069.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21287 | Payroll Check 4/10/20 | 1,070.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21468 | Payroll Check 4/10/20 | 1,076.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21098 | Payroll Check 4/10/20 | 1,085.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21476 | Payroll Check 4/10/20 | 1,097.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21154 | Payroll Check 4/10/20 | 1,107.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21456 | Payroll Check 4/10/20 | 1,108.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21376 | Payroll Check 4/10/20 | 1,112.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21359 | Payroll Check 4/10/20 | 1,118.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21339 | Payroll Check 4/10/20 | 1,135.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21352 | Payroll Check 4/10/20 | 1,137.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21113 | Payroll Check 4/10/20 | 1,152.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21385 | Payroll Check 4/10/20 | 1,154.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21410 | Payroll Check 4/10/20 | 1,161.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21469 | Payroll Check 4/10/20 | 1,162.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21347 | Payroll Check 4/10/20 | 1,176.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21259 | Payroll Check 4/10/20 | 1,177.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21223 | Payroll Check 4/10/20 | 1,178.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21270 | Payroll Check 4/10/20 | 1,202.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21344 | Payroll Check 4/10/20 | 1,205.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21365 | Payroll Check 4/10/20 | 1,219.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21398 | Payroll Check 4/10/20 | 1,219.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21374 | Payroll Check 4/10/20 | 1,223.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21333 | Payroll Check 4/10/20 | 1,226.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21185 | Payroll Check 4/10/20 | 1,241.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21274 | Payroll Check 4/10/20 | 1,247.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21266 | Payroll Check 4/10/20 | 1,247.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21106 | Payroll Check 4/10/20 | 1,253.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21191 | Payroll Check 4/10/20 | 1,261.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21414 | Payroll Check 4/10/20 | 1,265.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21122 | Payroll Check 4/10/20 | 1,271.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21397 | Payroll Check 4/10/20 | 1,272.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21417 | Payroll Check 4/10/20 | 1,273.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21264 | Payroll Check 4/10/20 | 1,288.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21377 | Payroll Check 4/10/20 | 1,309.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21340 | Payroll Check 4/10/20 | 1,312.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21188 | Payroll Check 4/10/20 | 1,325.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21263 | Payroll Check 4/10/20 | 1,325.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21244 | Payroll Check 4/10/20 | 1,327.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21431 | Payroll Check 4/10/20 | 1,332.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21465 | Payroll Check 4/10/20 | 1,345.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21242 | Payroll Check 4/10/20 | 1,346.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21325 | Payroll Check 4/10/20 | 1,346.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21494 | Payroll Check 4/10/20 | 1,347.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21101 | Payroll Check 4/10/20 | 1,363.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21322 | Payroll Check 4/10/20 | 1,371.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21358 | Payroll Check 4/10/20 | 1,385.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21215 | Payroll Check 4/10/20 | 1,405.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21402 | Payroll Check 4/10/20 | 1,417.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21193 | Payroll Check 4/10/20 | 1,426.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21239 | Payroll Check 4/10/20 | 1,439.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21442 | Payroll Check 4/10/20 | 1,453.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21360 | Payroll Check 4/10/20 | 1,460.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21260 | Payroll Check 4/10/20 | 1,462.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21157 | Payroll Check 4/10/20 | 1,471.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21148 | Payroll Check 4/10/20 | 1,478.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21493 | Payroll Check 4/10/20 | 1,478.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21447 | Payroll Check 4/10/20 | 1,499.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21245 | Payroll Check 4/10/20 | 1,500.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21136 | Payroll Check 4/10/20 | 1,508.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21224 | Payroll Check 4/10/20 | 1,528.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21285 | Payroll Check 4/10/20 | 1,553.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21262 | Payroll Check 4/10/20 | 1,554.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21369 | Payroll Check 4/10/20 | 1,558.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21138 | Payroll Check 4/10/20 | 1,562.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21451 | Payroll Check 4/10/20 | 1,567.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21288 | Payroll Check 4/10/20 | 1,569.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21207 | Payroll Check 4/10/20 | 1,591.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21418 | Payroll Check 4/10/20 | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21177 | Payroll Check 4/10/20 | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21312 | Payroll Check 4/10/20 | 1,619.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21178 | Payroll Check 4/10/20 | 1,625.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21438 | Payroll Check 4/10/20 | 1,628.39 |

CASE NAME:     Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:   19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21368 | Payroll Check 4/10/20 | 1,629.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21434 | Payroll Check 4/10/20 | 1,629.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21396 | Payroll Check 4/10/20 | 1,637.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21243 | Payroll Check 4/10/20 | 1,642.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21395 | Payroll Check 4/10/20 | 1,643.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21474 | Payroll Check 4/10/20 | 1,646.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21422 | Payroll Check 4/10/20 | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21416 | Payroll Check 4/10/20 | 1,649.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21496 | Payroll Check 4/10/20 | 1,651.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21110 | Payroll Check 4/10/20 | 1,665.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21111 | Payroll Check 4/10/20 | 1,665.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21480 | Payroll Check 4/10/20 | 1,668.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21313 | Payroll Check 4/10/20 | 1,673.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21421 | Payroll Check 4/10/20 | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21220 | Payroll Check 4/10/20 | 1,694.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21248 | Payroll Check 4/10/20 | 1,702.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21150 | Payroll Check 4/10/20 | 1,712.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21481 | Payroll Check 4/10/20 | 1,721.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21354 | Payroll Check 4/10/20 | 1,725.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21100 | Payroll Check 4/10/20 | 1,727.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21241 | Payroll Check 4/10/20 | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21234 | Payroll Check 4/10/20 | 1,739.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21492 | Payroll Check 4/10/20 | 1,756.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21294 | Payroll Check 4/10/20 | 1,759.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21216 | Payroll Check 4/10/20 | 1,768.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21173 | Payroll Check 4/10/20 | 1,768.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21180 | Payroll Check 4/10/20 | 1,773.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21286 | Payroll Check 4/10/20 | 1,781.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21495 | Payroll Check 4/10/20 | 1,787.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21096 | Payroll Check 4/10/20 | 1,796.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21491 | Payroll Check 4/10/20 | 1,804.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21289 | Payroll Check 4/10/20 | 1,828.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21450 | Payroll Check 4/10/20 | 1,833.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21466 | Payroll Check 4/10/20 | 1,858.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21307 | Payroll Check 4/10/20 | 1,864.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21471 | Payroll Check 4/10/20 | 1,866.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21379 | Payroll Check 4/10/20 | 1,871.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21125 | Payroll Check 4/10/20 | 1,875.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21458 | Payroll Check 4/10/20 | 1,883.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21326 | Payroll Check 4/10/20 | 1,885.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21439 | Payroll Check 4/10/20 | 1,888.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21303 | Payroll Check 4/10/20 | 1,889.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21232 | Payroll Check 4/10/20 | 1,889.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21299 | Payroll Check 4/10/20 | 1,893.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21235 | Payroll Check 4/10/20 | 1,894.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21246 | Payroll Check 4/10/20 | 1,894.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21109 | Payroll Check 4/10/20 | 1,910.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21482 | Payroll Check 4/10/20 | 1,914.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21463 | Payroll Check 4/10/20 | 1,915.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21306 | Payroll Check 4/10/20 | 1,934.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21335 | Payroll Check 4/10/20 | 1,945.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21229 | Payroll Check 4/10/20 | 1,956.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21265 | Payroll Check 4/10/20 | 1,959.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21317 | Payroll Check 4/10/20 | 1,971.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21487 | Payroll Check 4/10/20 | 1,971.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21323 | Payroll Check 4/10/20 | 1,972.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21316 | Payroll Check 4/10/20 | 1,974.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21228 | Payroll Check 4/10/20 | 1,977.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21311 | Payroll Check 4/10/20 | 1,977.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21233 | Payroll Check 4/10/20 | 1,980.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21147 | Payroll Check 4/10/20 | 1,980.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21192 | Payroll Check 4/10/20 | 1,988.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21164 | Payroll Check 4/10/20 | 1,990.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21381 | Payroll Check 4/10/20 | 1,994.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21195 | Payroll Check 4/10/20 | 2,005.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21257 | Payroll Check 4/10/20 | 2,018.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21415 | Payroll Check 4/10/20 | 2,029.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21305 | Payroll Check 4/10/20 | 2,052.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21384 | Payroll Check 4/10/20 | 2,064.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21324 | Payroll Check 4/10/20 | 2,071.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21320 | Payroll Check 4/10/20 | 2,083.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21131 | Payroll Check 4/10/20 | 2,101.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21284 | Payroll Check 4/10/20 | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21102 | Payroll Check 4/10/20 | 2,108.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21240 | Payroll Check 4/10/20 | 2,110.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21467 | Payroll Check 4/10/20 | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21308 | Payroll Check 4/10/20 | 2,129.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21159 | Payroll Check 4/10/20 | 2,133.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21258 | Payroll Check 4/10/20 | 2,137.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21160 | Payroll Check 4/10/20 | 2,158.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21103 | Payroll Check 4/10/20 | 2,169.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21238 | Payroll Check 4/10/20 | 2,192.98 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                        Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21186 | Payroll Check 4/10/20 | 2,193.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21104 | Payroll Check 4/10/20 | 2,204.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21370 | Payroll Check 4/10/20 | 2,220.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21338 | Payroll Check 4/10/20 | 2,246.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21141 | Payroll Check 4/10/20 | 2,252.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21453 | Payroll Check 4/10/20 | 2,272.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21461 | Payroll Check 4/10/20 | 2,311.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21208 | Payroll Check 4/10/20 | 2,315.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21462 | Payroll Check 4/10/20 | 2,330.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21310 | Payroll Check 4/10/20 | 2,358.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21149 | Payroll Check 4/10/20 | 2,378.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21210 | Payroll Check 4/10/20 | 2,405.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21198 | Payroll Check 4/10/20 | 2,410.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21156 | Payroll Check 4/10/20 | 2,436.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21097 | Payroll Check 4/10/20 | 2,442.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21309 | Payroll Check 4/10/20 | 2,449.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21187 | Payroll Check 4/10/20 | 2,464.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21327 | Payroll Check 4/10/20 | 2,473.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21271 | Payroll Check 4/10/20 | 2,498.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21209 | Payroll Check 4/10/20 | 2,515.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21227 | Payroll Check 4/10/20 | 2,541.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21407 | Payroll Check 4/10/20 | 2,546.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21142 | Payroll Check 4/10/20 | 2,552.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21314 | Payroll Check 4/10/20 | 2,584.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21151 | Payroll Check 4/10/20 | 2,584.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21095 | Payroll Check 4/10/20 | 2,599.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21315 | Payroll Check 4/10/20 | 2,669.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21409 | Payroll Check 4/10/20 | 2,703.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21300 | Payroll Check 4/10/20 | 2,730.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21295 | Payroll Check 4/10/20 | 2,733.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21459 | Payroll Check 4/10/20 | 2,740.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21133 | Payroll Check 4/10/20 | 2,757.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21119 | Payroll Check 4/10/20 | 2,764.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21437 | Payroll Check 4/10/20 | 2,832.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21152 | Payroll Check 4/10/20 | 2,849.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21301 | Payroll Check 4/10/20 | 2,879.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21199 | Payroll Check 4/10/20 | 2,886.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21290 | Payroll Check 4/10/20 | 2,919.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21272 | Payroll Check 4/10/20 | 2,996.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21279 | Payroll Check 4/10/20 | 3,002.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21190 | Payroll Check 4/10/20 | 3,062.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21435 | Payroll Check 4/10/20 | 3,074.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21436 | Payroll Check 4/10/20 | 3,245.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21176 | Payroll Check 4/10/20 | 3,569.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21419 | Payroll Check 4/10/20 | 3,681.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21276 | Payroll Check 4/10/20 | 3,718.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21328 | Payroll Check 4/10/20 | 3,881.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21277 | Payroll Check 4/10/20 | 4,005.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21449 | Payroll Check 4/10/20 | 4,123.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21473 | Payroll Check 4/10/20 | 4,283.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21172 | Payroll Check 4/10/20 | 4,293.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21182 | Payroll Check 4/10/20 | 5,087.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21330 | Payroll Check 4/10/20 | 5,149.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/13/20 | 100383 | Payroll Check | 46.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/13/20 | 100382 | Caring & Sharing | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/17/20 | Debit | Americore Holdings | 2,753.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/21/20 | 100384 | Payroll Check | 209.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/21/20 | Debit | Missouri Department of Revenue | 24,151.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/23/20 | Debit | IRS | 164,883.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21680 | Payroll Check 4/24/20 | 53.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21784 | Payroll Check 4/24/20 | 125.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21863 | Payroll Check 4/24/20 | 130.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21756 | Payroll Check 4/24/20 | 187.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21678 | Payroll Check 4/24/20 | 302.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21840 | Payroll Check 4/24/20 | 1,197.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21818 | Payroll Check 4/24/20 | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100390 | Payroll Check 4/24/20 | 48.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21766 | Payroll Check | 68.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21883 | Payroll Check | 78.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21894 | Payroll Check | 78.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21750 | Payroll Check 4/24/20 | 81.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21896 | Payroll Check | 83.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21886 | Payroll Check | 83.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21884 | Payroll Check | 89.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21891 | Payroll check | 94.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21762 | Payroll Check 4/24/20 | 94.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21888 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21607 | Payroll Check 4/24/20 | 99.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21628 | Payroll Check 4/24/20 | 102.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21887 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21815 | Payroll Check 4/24/20 | 110.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21893 | Payroll Check | 115.29 |

CASE NAME:     Americore Holdings, LLC, et al.                                  Disbursements

CASE NUMBER:     19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21885 | Payroll check | 125.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21777 | Payroll Check 4/24/20 | 126.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21850 | Payroll Check 4/24/20 | 135.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21892 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21889 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21627 | Payroll Check 4/24/20 | 146.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100387 | Payroll Check | 147.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21665 | Payroll Check 4/24/20 | 152.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21559 | Payroll Check 4/24/20 | 160.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21686 | Payroll Check 4/24/20 | 168.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21890 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21683 | Payroll Check 4/24/20 | 179.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21644 | Payroll Check 4/24/20 | 189.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21556 | Payroll Check 4/24/20 | 204.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21827 | Payroll Check 4/24/20 | 212.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21660 | Payroll Check 4/24/20 | 237.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21657 | Payroll Check 4/24/20 | 253.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21882 | Payroll Check | 268.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21639 | Payroll Check 4/24/20 | 275.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100388 | Payroll Check | 280.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21720 | Payroll Check 4/24/20 | 283.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21760 | Payroll Check 4/24/20 | 330.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21745 | Payroll Check 4/24/20 | 347.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21675 | Payroll Check 4/24/20 | 348.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21691 | Payroll Check 4/24/20 | 351.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21767 | Payroll Check 4/24/20 | 352.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21666 | Payroll Check 4/24/20 | 357.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21626 | Payroll Check 4/24/20 | 363.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21670 | Payroll Check 4/24/20 | 368.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100385 | Payroll Check | 381.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21552 | Payroll Check 4/24/20 | 397.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21531 | Payroll Check 4/24/20 | 401.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21792 | Payroll Check 4/24/20 | 417.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21869 | Payroll Check 4/24/20 | 423.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21819 | Payroll check 4/24/20 | 427.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21697 | Payroll Check 4/24/20 | 430.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21557 | Payroll Check 4/24/20 | 434.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21742 | Payroll Check 4/24/20 | 436.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21530 | Payroll Check 4/24/20 | 438.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21753 | Payroll Check 4/24/20 | 441.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21739 | Payroll Check 4/24/20 | 442.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21875 | Payroll Check 4/24/20 | 451.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21587 | Payroll Check 4/24/20 | 453.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21712 | Payroll Check 4/24/20 | 479.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21687 | Payroll Check 4/24/20 | 493.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21895 | Payroll Check | 498.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21539 | Payroll Check 4/24/20 | 499.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21645 | Payroll Check 4/24/20 | 503.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21735 | Payroll Check 4/24/20 | 514.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21584 | Payroll Check 4/24/20 | 514.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21542 | Payroll Check 4/24/20 | 515.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21578 | Payroll Check 4/24/20 | 520.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21541 | Payroll Check 4/24/20 | 520.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21702 | Payroll Check 4/24/20 | 527.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21799 | Payroll Check 4/24/20 | 531.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21674 | Payroll check 4/24/20 | 538.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21748 | Payroll Check 4/24/20 | 547.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21538 | Payroll Check 4/24/20 | 548.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21848 | Payroll Check 4/24/20 | 549.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21572 | Payroll Check 4/24/20 | 556.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21793 | Payroll Check 4/24/20 | 558.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21791 | Payroll Check 4/24/20 | 560.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21580 | Payroll Check 4/24/20 | 567.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21857 | Payroll Check 4/24/20 | 607.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21820 | Payroll Check 4/24/20 | 607.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21865 | Payroll Check 4/24/20 | 613.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21659 | Payroll Check 4/24/20 | 618.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21673 | Payroll Check 4/24/20 | 637.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21569 | Payroll Check 4/24/20 | 651.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21694 | Payroll Check 4/24/20 | 653.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21588 | Payroll Check 4/24/20 | 654.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21550 | Payroll Check 4/24/20 | 663.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21654 | Payroll Check 4/24/20 | 669.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21631 | Payroll Check 4/24/20 | 676.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21754 | Payroll Check 4/24/20 | 677.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21751 | Payroll Check 4/24/20 | 680.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21825 | Payroll Check 4/24/20 | 687.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21736 | Payroll Check 4/24/20 | 688.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21823 | Payroll Check 4/24/20 | 689.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21847 | Payroll Check 4/24/20 | 689.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100389 | Payroll Check | 692.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21546 | Payroll Check 4/24/20 | 692.79 |

CASE NAME: Americore Holdings, LLC, et al.                                             Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21582 | Payroll Check 4/24/20 | 693.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21544 | Payroll Check 4/24/20 | 703.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21596 | Payroll Check 4/24/20 | 704.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21873 | Payroll Check 4/24/20 | 707.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21758 | Payroll Check 4/24/20 | 714.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21868 | Payroll Check 4/24/20 | 714.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21543 | Payroll Check 4/24/20 | 718.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21780 | Payroll Check 4/24/20 | 719.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21575 | Payroll Check 4/24/20 | 724.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21755 | Payroll Check 4/24/20 | 733.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21746 | Payroll Check 4/24/20 | 734.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21835 | Payroll Check 4/24/20 | 740.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21725 | Payroll Check 4/24/20 | 742.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21591 | Payroll Check 4/24/20 | 747.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21672 | Payroll Check 4/24/20 | 749.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21567 | Payroll Check 4/24/20 | 751.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21523 | Payroll Check 4/24/20 | 751.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21726 | Payroll Check 4/24/20 | 755.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21635 | Payroll Check 4/24/20 | 766.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21532 | Payroll Check 4/24/20 | 770.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21709 | Payroll Check 4/24/20 | 771.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21605 | Payroll Check 4/24/20 | 774.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21615 | Payroll Check 4/24/20 | 776.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21583 | Payroll Check 4/24/20 | 780.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21824 | Payroll Check 4/24/20 | 781.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21602 | Payroll Check 4/24/20 | 788.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21623 | Payroll Check 4/24/20 | 790.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21656 | Payroll Check 4/24/20 | 791.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21788 | Payroll Check 4/24/20 | 791.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21747 | Payroll Check 4/24/20 | 799.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21613 | Payroll Check 4/24/20 | 809.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21774 | Payroll Check 4/24/20 | 817.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21801 | Payroll Check 4/24/20 | 819.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21597 | Payroll Check 4/24/20 | 823.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21838 | Payroll Check 4/24/20 | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21822 | Payroll Check 4/24/20 | 837.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21529 | Payroll Check 4/24/20 | 838.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21803 | Payroll Check 4/24/20 | 841.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21612 | Payroll Check 4/24/20 | 842.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21764 | Payroll Check 4/24/20 | 846.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21595 | Payroll Check 4/24/20 | 851.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21593 | Payroll Check 4/24/20 | 851.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21534 | Payroll Check 4/24/20 | 855.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21783 | Payroll Check 4/24/20 | 860.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21634 | Payroll Check 4/24/20 | 862.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21614 | Payroll Check 4/24/20 | 866.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21581 | Payroll Check 4/24/20 | 881.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21528 | Payroll Check 4/24/20 | 883.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21740 | Payroll Check 4/24/20 | 883.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21610 | Payroll Check 4/24/20 | 883.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21757 | Payroll Check 4/24/20 | 885.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21653 | Payroll Check 4/24/20 | 890.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21839 | Payroll Check 4/24/20 | 893.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21804 | Payroll Check 4/24/20 | 893.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21548 | Payroll Check 4/24/20 | 914.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21728 | Payroll Check 4/24/20 | 917.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21616 | Payroll Check 4/24/20 | 917.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21807 | Payroll Check 4/24/20 | 917.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21761 | Payroll Check 4/24/20 | 922.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21772 | Payroll Check 4/24/20 | 933.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21553 | Payroll Check 4/24/20 | 941.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21622 | Payroll Check 4/24/20 | 944.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21773 | Payroll Check 4/24/20 | 947.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21765 | Payroll Check 4/24/20 | 956.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21870 | Payroll Check 4/24/20 | 962.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21800 | Payroll Check 4/24/20 | 963.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21845 | Payroll Check 4/24/20 | 964.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21558 | Payroll Check 4/24/20 | 970.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21836 | Payroll Check 4/24/20 | 970.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100386 | Payroll Check | 973.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21586 | Payroll Check 4/24/20 | 974.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21577 | Payroll Check 4/24/20 | 975.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21821 | Payroll Check 4/24/20 | 991.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21655 | Payroll Check 4/24/20 | 998.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21520 | Payroll Check 4/24/20 | 999.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21828 | Payroll Check 4/24/20 | 999.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21658 | Payroll Check 4/24/20 | 999.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21775 | Payroll Check 4/24/20 | 1,004.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21600 | Payroll Check 4/24/20 | 1,005.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21752 | Payroll Check 4/24/20 | 1,010.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21621 | Payroll Check 4/24/20 | 1,021.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21527 | Payroll Check 4/24/20 | 1,024.13 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21849 | Payroll Check 4/24/20 | 1,042.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21862 | Payroll Check 4/24/20 | 1,059.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21632 | Payroll Check 4/24/20 | 1,061.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21790 | Payroll Check 4/24/20 | 1,064.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21789 | Payroll Check 4/24/20 | 1,065.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21874 | Payroll Check 4/24/20 | 1,066.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21808 | Payroll Check 4/24/20 | 1,068.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21809 | Payroll Check 4/24/20 | 1,068.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21785 | Payroll Check 4/24/20 | 1,072.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21679 | Payroll Check 4/24/20 | 1,072.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21837 | Payroll Check 4/24/20 | 1,072.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21611 | Payroll Check 4/24/20 | 1,080.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21663 | Payroll Check 4/24/20 | 1,083.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21633 | Payroll Check 4/24/20 | 1,087.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21514 | Payroll Check 4/24/20 | 1,090.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21685 | Payroll Check 4/24/20 | 1,093.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21851 | Payroll Check 4/24/20 | 1,101.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21749 | Payroll Check 4/24/20 | 1,110.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21521 | Payroll Check 4/24/20 | 1,114.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21630 | Payroll Check 4/24/20 | 1,120.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21568 | Payroll Check 4/24/20 | 1,122.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21778 | Payroll Check 4/24/20 | 1,127.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21533 | Payroll Check 4/24/20 | 1,144.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21856 | Payroll Check 4/24/20 | 1,156.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21861 | Payroll Check 4/24/20 | 1,168.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21776 | Payroll Check 4/24/20 | 1,173.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21537 | Payroll Check 4/24/20 | 1,184.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21743 | Payroll Check 4/24/20 | 1,185.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21744 | Payroll Check 4/24/20 | 1,188.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21768 | Payroll Check 4/24/20 | 1,189.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21787 | Payroll Check 4/24/20 | 1,193.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21647 | Payroll Check 4/24/20 | 1,196.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21519 | Payroll Check 4/24/20 | 1,199.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21536 | Payroll Check 4/24/20 | 1,210.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21798 | Payroll Check 4/24/20 | 1,219.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21779 | Payroll Check 4/24/20 | 1,223.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21669 | Payroll Check 4/24/20 | 1,233.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21812 | Payroll Check 4/24/20 | 1,258.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21763 | Payroll Check 4/24/20 | 1,261.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21592 | Payroll Check 4/24/20 | 1,275.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21617 | Payroll Check 4/24/20 | 1,296.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21599 | Payroll Check 4/24/20 | 1,296.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21522 | Payroll Check 4/24/20 | 1,313.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21692 | Payroll Check 4/24/20 | 1,316.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21698 | Payroll Check 4/24/20 | 1,325.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21880 | Payroll Check 4/24/20 | 1,346.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21782 | Payroll Check 4/24/20 | 1,348.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21668 | Payroll Check 4/24/20 | 1,361.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21858 | Payroll Check 4/24/20 | 1,364.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21604 | Payroll Check 4/24/20 | 1,376.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21690 | Payroll Check 4/24/20 | 1,381.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21624 | Payroll Check 4/24/20 | 1,395.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21781 | Payroll Check 4/24/20 | 1,396.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21844 | Payroll Check 4/24/20 | 1,406.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21829 | Payroll Check 4/24/20 | 1,412.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21802 | Payroll Check 4/24/20 | 1,414.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21701 | Payroll Check 4/24/20 | 1,418.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21643 | Payroll Check 4/24/20 | 1,426.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21879 | Payroll Check 4/24/20 | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21696 | Payroll Check 4/24/20 | 1,438.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21700 | Payroll Check 4/24/20 | 1,446.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21650 | Payroll Check 4/24/20 | 1,454.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21796 | Payroll Check 4/24/20 | 1,459.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21642 | Payroll Check 4/24/20 | 1,464.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21795 | Payroll Check 4/24/20 | 1,466.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21651 | Payroll Check 4/24/20 | 1,473.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21723 | Payroll Check 4/24/20 | 1,489.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21841 | Payroll Check 4/24/20 | 1,490.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21811 | Payroll Check 4/24/20 | 1,491.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21561 | Payroll Check 4/24/20 | 1,507.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21576 | Payroll Check 4/24/20 | 1,511.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21797 | Payroll Check 4/24/20 | 1,517.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21718 | Payroll Check 4/24/20 | 1,526.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21667 | Payroll Check 4/24/20 | 1,527.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21867 | Payroll Check 4/24/20 | 1,530.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21871 | Payroll Check 4/24/20 | 1,535.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21525 | Payroll Check 4/24/20 | 1,537.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21636 | Payroll Check 4/24/20 | 1,542.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21549 | Payroll Check 4/24/20 | 1,552.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21729 | Payroll Check 4/24/20 | 1,556.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21794 | Payroll Check 4/24/20 | 1,560.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100391 | Payroll Check | 1,567.86 |

CASE NAME: Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**[(1)]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21641 | Payroll Check 4/24/20 | 1,590.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21737 | Payroll Check 4/24/20 | 1,590.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21813 | Payroll Check 4/24/20 | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21563 | Payroll Check 4/24/20 | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21708 | Payroll Check 4/24/20 | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21640 | Payroll Check 4/24/20 | 1,601.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21843 | Payroll Check 4/24/20 | 1,606.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21706 | Payroll Check 4/24/20 | 1,610.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21881 | Payroll Check 4/24/20 | 1,614.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21769 | Payroll Check 4/24/20 | 1,627.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21833 | Payroll Check 4/24/20 | 1,628.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21664 | Payroll Check 4/24/20 | 1,633.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21625 | Payroll Check 4/24/20 | 1,634.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21817 | Payroll Check 4/24/20 | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21646 | Payroll Check 4/24/20 | 1,652.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21551 | Payroll Check 4/24/20 | 1,657.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21662 | Payroll Check 4/24/20 | 1,673.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21517 | Payroll Check 4/24/20 | 1,677.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21816 | Payroll Check 4/24/20 | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21652 | Payroll Check 4/24/20 | 1,695.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21571 | Payroll Check 4/24/20 | 1,719.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21574 | Payroll Check 4/24/20 | 1,724.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21759 | Payroll Check 4/24/20 | 1,725.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21590 | Payroll Check 4/24/20 | 1,732.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21719 | Payroll Check 4/24/20 | 1,735.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21649 | Payroll Check 4/24/20 | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21859 | Payroll Check 4/24/20 | 1,751.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21877 | Payroll Check 4/24/20 | 1,751.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21878 | Payroll Check 4/24/20 | 1,756.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21770 | Payroll Check 4/24/20 | 1,771.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21732 | Payroll Check 4/24/20 | 1,773.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21693 | Payroll Check 4/24/20 | 1,784.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21707 | Payroll Check 4/24/20 | 1,785.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21579 | Payroll Check 4/24/20 | 1,787.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21810 | Payroll Check 4/24/20 | 1,795.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21560 | Payroll Check 4/24/20 | 1,803.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21629 | Payroll Check 4/24/20 | 1,811.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21540 | Payroll Check 4/24/20 | 1,834.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21703 | Payroll Check 4/24/20 | 1,837.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21724 | Payroll Check 4/24/20 | 1,842.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21699 | Payroll Check 4/24/20 | 1,850.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21864 | Payroll Check 4/24/20 | 1,866.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21834 | Payroll Check 4/24/20 | 1,878.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21826 | Payroll Check 4/24/20 | 1,879.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21638 | Payroll Check 4/24/20 | 1,881.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21524 | Payroll Check 4/24/20 | 1,886.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21661 | Payroll Check 4/24/20 | 1,890.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 100392 | Payroll Check | 1,898.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21689 | Payroll Check 4/24/20 | 1,905.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21872 | Payroll Check 4/24/20 | 1,914.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21711 | Payroll Check 4/24/20 | 1,925.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21855 | Payroll Check 4/24/20 | 1,925.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21738 | Payroll Check 4/24/20 | 1,945.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21786 | Payroll Check 4/24/20 | 1,947.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21731 | Payroll Check 4/24/20 | 1,951.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21876 | Payroll Check 4/24/20 | 1,971.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21730 | Payroll Check 4/24/20 | 1,972.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21721 | Payroll Check 4/24/20 | 1,973.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21637 | Payroll Check 4/24/20 | 1,977.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21852 | Payroll Check 4/24/20 | 1,978.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21671 | Payroll Check 4/24/20 | 1,983.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21717 | Payroll Check 4/24/20 | 1,985.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21603 | Payroll Check 4/24/20 | 1,991.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21573 | Payroll Check 4/24/20 | 2,016.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21713 | Payroll Check 4/24/20 | 2,034.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21545 | Payroll Check 4/24/20 | 2,048.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21710 | Payroll Check 4/24/20 | 2,049.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21535 | Payroll Check 4/24/20 | 2,055.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21619 | Payroll Check 4/24/20 | 2,057.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21806 | Payroll Check 4/24/20 | 2,060.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21714 | Payroll Check 4/24/20 | 2,067.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21771 | Payroll Check 4/24/20 | 2,080.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21648 | Payroll Check 4/24/20 | 2,103.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21688 | Payroll Check 4/24/20 | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21860 | Payroll Check 4/24/20 | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21515 | Payroll Check 4/24/20 | 2,117.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21716 | Payroll Check 4/24/20 | 2,125.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21606 | Payroll Check 4/24/20 | 2,139.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21727 | Payroll Check 4/24/20 | 2,164.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21570 | Payroll Check 4/24/20 | 2,189.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21715 | Payroll Check 4/24/20 | 2,220.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21741 | Payroll Check 4/24/20 | 2,246.44 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL[1]

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21554 | Payroll Check 4/24/20 | 2,270.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21846 | Payroll Check 4/24/20 | 2,272.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21705 | Payroll Check 4/24/20 | 2,301.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21733 | Payroll Check 4/24/20 | 2,325.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21562 | Payroll Check 4/24/20 | 2,342.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21704 | Payroll Check 4/24/20 | 2,344.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21618 | Payroll Check 4/24/20 | 2,352.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21518 | Payroll Check 4/24/20 | 2,381.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21620 | Payroll Check 4/24/20 | 2,405.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21608 | Payroll Check 4/24/20 | 2,410.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21526 | Payroll Check 4/24/20 | 2,414.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21722 | Payroll Check 4/24/20 | 2,425.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21805 | Payroll Check 4/24/20 | 2,546.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21555 | Payroll Check 4/24/20 | 2,581.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21854 | Payroll Check 4/24/20 | 2,606.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21598 | Payroll Check 4/24/20 | 2,674.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21832 | Payroll Check 4/24/20 | 2,692.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21547 | Payroll Check 4/24/20 | 2,710.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21564 | Payroll Check 4/24/20 | 2,712.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21565 | Payroll Check 4/24/20 | 2,757.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21585 | Payroll Check 4/24/20 | 2,784.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21695 | Payroll Check 4/24/20 | 2,824.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21566 | Payroll Check 4/24/20 | 2,849.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21609 | Payroll Check 4/24/20 | 2,894.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21684 | Payroll Check 4/24/20 | 2,997.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21589 | Payroll Check 4/24/20 | 3,007.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21866 | Payroll Check 4/24/20 | 3,020.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21677 | Payroll Check 4/24/20 | 3,020.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21682 | Payroll Check 4/24/20 | 3,027.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21601 | Payroll Check 4/24/20 | 3,058.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21830 | Payroll Check 4/24/20 | 3,074.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21681 | Payroll Check 4/24/20 | 3,115.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21676 | Payroll Check 4/24/20 | 3,220.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21516 | Payroll Check 4/24/20 | 3,236.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21853 | Payroll Check 4/24/20 | 3,282.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21814 | Payroll Check 4/24/20 | 3,402.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21842 | Payroll Check 4/24/20 | 3,775.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21734 | Payroll Check 4/24/20 | 3,881.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21594 | Payroll Check 4/24/20 | 4,450.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | 21831 | Payroll Check 4/24/20 | 6,276.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | Debit | Payroll Billing | 8,784.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/27/20 | Debit | IRS | 16,424.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | 100396 | Payroll Check | 371.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | 100395 | Payroll Check | 383.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | 100394 | Payroll Check | 1,537.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | Debit | Missouri Department of Revenue | 25,024.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | Debit | Missouri Department of Revenue | 25,288.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | 100398 | City of St Louis - ER | 27,899.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/28/20 | 100399 | City of St Louis - EE | 53,453.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/30/20 | 100393 | Payroll Check | 857.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/30/20 | Debit | John Hancock 401K | 26,003.61 |
| Total | | | | | 1,664,784.13 |

**TOTAL DISBURSEMENTS:**                                                                                $   4,051,071.62

**Notes:**

(1) Includes $75,199.37 of disbursements inadvertently not included on previous monthly operating reports due to incomplete postings in the check registers discovered in the current reporting period.

**CASE NAME:** Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/17/20 | Batch deposit for patient and claim payments | $ 8,986.49 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/20/20 | Batch deposit for patient and claim payments | 3,049.08 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/22/20 | Batch deposit for patient and claim payments | 1,349.95 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/24/20 | Batch deposit for patient and claim payments | 952.09 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/27/20 | Batch deposit for patient and claim payments | 1,044.71 |
| Total | | | | 15,382.32 |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/01/20 | Highmark Inc. | 583.74 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/02/20 | HAPA WPA Erie HMO | 776.70 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/07/20 | UPMC Health Plan | 1,591.09 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/10/20 | US Stimulus | 1,805,227.75 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/10/20 | UPMC Health Plan | 38.50 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/15/20 | Highmark Inc. | 140.87 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/22/20 | Highmark Inc. | 1,371.41 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/23/20 | UPMC Health Plan | 260.78 |
| Total | | | | 1,809,990.84 |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 04/01/20 | NOVITAS SOLUTION | 7,089.03 |
| Izard County Medical Center, LLC | FNB-5801 | 04/02/20 | NOVITAS SOLUTION | 73.00 |
| Izard County Medical Center, LLC | FNB-5801 | 04/02/20 | NOVITAS SOLUTION | 22,843.80 |
| Izard County Medical Center, LLC | FNB-5801 | 04/02/20 | NOVITAS SOLUTION | 42,540.90 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | NOVITAS SOLUTION | 721.65 |
| Izard County Medical Center, LLC | FNB-5801 | 04/03/20 | NOVITAS SOLUTION | 2,843.46 |
| Izard County Medical Center, LLC | FNB-5801 | 04/06/20 | NOVITAS SOLUTION | 90.58 |
| Izard County Medical Center, LLC | FNB-5801 | 04/06/20 | NOVITAS SOLUTION | 22,445.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/07/20 | Humana | 544.71 |
| Izard County Medical Center, LLC | FNB-5801 | 04/07/20 | NOVITAS SOLUTION | 7,126.19 |
| Izard County Medical Center, LLC | FNB-5801 | 04/08/20 | NOVITAS SOLUTION | 81.23 |
| Izard County Medical Center, LLC | FNB-5801 | 04/08/20 | NOVITAS SOLUTION | 4,230.49 |
| Izard County Medical Center, LLC | FNB-5801 | 04/09/20 | NOVITAS SOLUTION | 211.43 |
| Izard County Medical Center, LLC | FNB-5801 | 04/09/20 | NOVITAS SOLUTION | 1,382.60 |
| Izard County Medical Center, LLC | FNB-5801 | 04/09/20 | NOVITAS SOLUTION | 1,657.32 |
| Izard County Medical Center, LLC | FNB-5801 | 04/10/20 | NOVITAS SOLUTION | 130.45 |
| Izard County Medical Center, LLC | FNB-5801 | 04/14/20 | Humana | 240.34 |
| Izard County Medical Center, LLC | FNB-5801 | 04/14/20 | NOVITAS SOLUTION | 241.71 |
| Izard County Medical Center, LLC | FNB-5801 | 04/14/20 | Humana | 284.96 |
| Izard County Medical Center, LLC | FNB-5801 | 04/14/20 | Humana | 301.57 |
| Izard County Medical Center, LLC | FNB-5801 | 04/16/20 | NOVITAS SOLUTION | 5,911.01 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | Humana | 164.99 |
| Izard County Medical Center, LLC | FNB-5801 | 04/17/20 | Novitas Solution | 259.70 |
| Izard County Medical Center, LLC | FNB-5801 | 04/20/20 | NOVITAS SOLUTION | 288.23 |
| Izard County Medical Center, LLC | FNB-5801 | 04/20/20 | NOVITAS SOLUTION | 5,404.97 |
| Izard County Medical Center, LLC | FNB-5801 | 04/21/20 | NOVITAS SOLUTION | 219.01 |
| Izard County Medical Center, LLC | FNB-5801 | 04/21/20 | NOVITAS SOLUTION | 245.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/21/20 | NOVITAS SOLUTION | 1,640.86 |
| Izard County Medical Center, LLC | FNB-5801 | 04/22/20 | NOVITAS SOLUTION | 546.23 |
| Izard County Medical Center, LLC | FNB-5801 | 04/22/20 | NOVITAS SOLUTION | 12,452.82 |
| Izard County Medical Center, LLC | FNB-5801 | 04/23/20 | NOVITAS SOLUTION | 62.85 |
| Izard County Medical Center, LLC | FNB-5801 | 04/23/20 | NOVITAS SOLUTION | 2,916.75 |
| Izard County Medical Center, LLC | FNB-5801 | 04/24/20 | Humana | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 04/24/20 | NOVITAS SOLUTION | 16,143.92 |
| Izard County Medical Center, LLC | FNB-5801 | 04/28/20 | B of A - CBIC Claims | 339.45 |
| Izard County Medical Center, LLC | FNB-5801 | 04/29/20 | Humana | 96.48 |
| Izard County Medical Center, LLC | FNB-5801 | 04/29/20 | NOVITAS SOLUTION | 208.58 |
| Izard County Medical Center, LLC | FNB-5801 | 04/29/20 | NOVITAS SOLUTION | 5,125.91 |
| Izard County Medical Center, LLC | FNB-5801 | 04/30/20 | NOVITAS SOLUTION | 11,221.56 |
| Total | | | | 178,391.13 |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | Deposit | 174.24 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | Bankcard Deposit | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | Merchant Services | 90.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | ABCBS Blue Card | 94.96 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | 36 Treas 310 | 234.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | ABCBS Medipak | 1,105.08 |
| Izard County Medical Center, LLC | FNB-5802 | 04/01/20 | Pay Plus AR | 4,064.67 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | Bankcard Deposit | 42.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | Bankcard Deposit | 142.86 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | MCRAR Claims | 180.77 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | MCRAR Claims | 348.48 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | ABCBS Medipak | 459.64 |
| Izard County Medical Center, LLC | FNB-5802 | 04/02/20 | ABCBS Medipak | 1,926.67 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Deposit | 110.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Bankcard Deposit | 23.25 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | AARP Supplemental | 48.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | Harmony Health | 84.58 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | ABCBS Medipak | 569.74 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | DXC Technology | 588.67 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | ABCBS FEP | 864.82 |
| Izard County Medical Center, LLC | FNB-5802 | 04/03/20 | DXC Technology | 2,027.56 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | Deposit | 8,184.56 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | Bankcard Deposit | 33.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | HLTH Adv AR | 232.47 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | Harmony Health | 285.59 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | HLTH Adv AR | 353.37 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | DXC Technology | 414.03 |
| Izard County Medical Center, LLC | FNB-5802 | 04/06/20 | MarketPlace | 1,271.45 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Deposit | 211.61 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 3.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 9.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 11.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 90.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | Bankcard Deposit | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | ABCBS AMISYS | 118.70 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | ABCBS Medipak | 322.64 |
| Izard County Medical Center, LLC | FNB-5802 | 04/07/20 | ABCBS MedAdv | 6,397.44 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Deposit | 564.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Bankcard Deposit | 19.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | ABCBS Blue Card | 100.89 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | Pay Plus AR | 575.78 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | ABCBS Medipak | 2,873.72 |
| Izard County Medical Center, LLC | FNB-5802 | 04/08/20 | MarketPlace | 21,829.82 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Bankcard Deposit | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | Bankcard Deposit | 140.60 |
| Izard County Medical Center, LLC | FNB-5802 | 04/09/20 | MCRAR Claims | 1,547.45 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | Deposit | 442.02 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | Deposit | 7,660.80 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | AARP Supplemental | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | DXC Technology | 41.20 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | Bankcard Deposit | 64.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | Bankcard Deposit | 80.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | 36 Treas 310 | 164.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | AARP Supplemental | 899.22 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | MarketPlace | 10,646.75 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | DXC Technology | 16,682.42 |
| Izard County Medical Center, LLC | FNB-5802 | 04/10/20 | US Stimulus | 236,516.92 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Deposit | 11,106.01 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | Bankcard Deposit | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS Reg | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS AMISYS | 154.07 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS Medipak | 250.74 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS Medipak | 705.47 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS AMISYS | 850.76 |
| Izard County Medical Center, LLC | FNB-5802 | 04/13/20 | ABCBS Medipak | 4,462.45 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Deposit | 404.88 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Bankcard Deposit | 3.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Bankcard Deposit | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Bankcard Deposit | 39.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | HNB Echo | 55.24 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Arkansas Total | 104.42 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | ABCBS MedAdv | 218.48 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | HLTH Adv AR | 463.23 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Bankcard Deposit | 479.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | ABCBS MedAdv | 702.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | HLTH Adv AR | 1,646.53 |
| Izard County Medical Center, LLC | FNB-5802 | 04/14/20 | Harmony Health | 2,332.65 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | Deposit | 249.42 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | AARP Supplemental | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | Bankcard Deposit | 21.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | AARP Supplemental | 39.54 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | ABCBS FEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | ABCBS FEP | 182.28 |
| Izard County Medical Center, LLC | FNB-5802 | 04/15/20 | ABCBS Blue Card | 621.73 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 04/16/20 | Bankcard Deposit | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/16/20 | Bankcard Deposit | 62.44 |
| Izard County Medical Center, LLC | FNB-5802 | 04/16/20 | MCRAR Claims | 10,292.26 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | Deposit | 9,733.95 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | Bankcard Deposit | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | ABCBS Medipak | 141.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | DXC Technology | 445.02 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | ABCBS Medipak | 1,842.39 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | ABCBS Medipak | 2,749.06 |
| Izard County Medical Center, LLC | FNB-5802 | 04/17/20 | DXC Technology | 2,996.85 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | Deposit | 12,809.44 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | Bankcard Deposit | 29.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | HNB Echo | 62.62 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | AARP Supplemental | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | HLTH Adv AR | 107.87 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | Bankcard Deposit | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | MarketPlace | 322.85 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | HLTH Adv AR | 746.36 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | ABCBS AMISYS | 1,889.73 |
| Izard County Medical Center, LLC | FNB-5802 | 04/20/20 | ABCBS AMISYS | 2,506.31 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Deposit | 6,863.39 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Bankcard Deposit | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Bankcard Deposit | 24.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Blue Advantage | 31.39 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | ABCBS Reg | 75.59 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Bankcard Deposit | 485.73 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | ABCBS MedAdv | 515.45 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | ABCBS Reg | 1,133.27 |
| Izard County Medical Center, LLC | FNB-5802 | 04/21/20 | Harmony Health | 10,986.22 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | Deposit | 326.81 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | Bankcard Deposit | 37.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | 36 Treas 310 | 48.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | ABCBS Blue Card | 92.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | MarketPlace | 147.99 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | ABCBS Blue Card | 244.02 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | MarketPlace | 353.51 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | Pay Plus AR | 620.11 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | ABCBS Medipak | 862.94 |
| Izard County Medical Center, LLC | FNB-5802 | 04/22/20 | ABCBS FEP | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Deposit | 525.84 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Harmony Health | 10.09 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | 36 Treas 310 | 18.12 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Bankcard Deposit | 24.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | MCRAR Claims | 588.32 |
| Izard County Medical Center, LLC | FNB-5802 | 04/23/20 | Bankcard Deposit | 2,041.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Deposit | 2,334.22 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | DXC Technology | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Bankcard Deposit | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | ABCBS Medipak | 84.86 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | ABCBS FEP | 150.90 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | ABCBS Medipak | 492.47 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | Bankcard Deposit | 871.20 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | 36 Treas 310 | 1,204.18 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | DXC Technology | 1,238.73 |
| Izard County Medical Center, LLC | FNB-5802 | 04/24/20 | MarketPlace | 2,147.58 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | Bankcard Deposit | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | Bankcard Deposit | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | DXC Technology | 39.29 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | ABCBS AMISYS | 55.28 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | HNB Echo | 81.98 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | HNB Echo | 304.20 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | HNB Echo | 413.12 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | MarketPlace | 442.09 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | HLTH Adv AR | 1,665.21 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | ABCBS AMISYS | 1,866.32 |
| Izard County Medical Center, LLC | FNB-5802 | 04/27/20 | Harmony Health | 2,616.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Bankcard Deposit | 4.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Bankcard Deposit | 7.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Bankcard Deposit | 13.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Arkansas Total | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Blue Advantage | 73.52 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Blue Advantage | 118.39 |

| CASE NAME: | Americore Holdings, LLC, et al. | Receipts |
|---|---|---|

| CASE NUMBER: | 19-61608-grs (Jointly Administered) | |

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | Bankcard Deposit | 247.76 |
| Izard County Medical Center, LLC | FNB-5802 | 04/28/20 | ABCBS MedAdv | 6,753.28 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | Deposit | 9,604.93 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | ABCBS Blue Card | 2.59 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | Bankcard Deposit | 9.25 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | 36 Treas 310 | 28.77 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | ABCBS FEP | 145.72 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | Pay Plus AR | 349.60 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | ABCBS Blue Card | 598.31 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | MarketPlace | 1,041.08 |
| Izard County Medical Center, LLC | FNB-5802 | 04/29/20 | MarketPlace | 1,391.91 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Deposit | 210.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Bankcard Deposit | 26.50 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Bankcard Deposit | 40.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Intalere | 69.45 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | MCRAR Claims | 87.12 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Merchant Services | 90.00 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | Pay Plus AR | 288.37 |
| Izard County Medical Center, LLC | FNB-5802 | 04/30/20 | MCRAR Claims | 294.16 |
| Total | | | | 469,599.31 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 04/30/20 | 36 Treas 310 | 935.00 |
| Total | | | | 935.00 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/01/20 | Bankcard Deposit | 1,572.83 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/03/20 | Bankcard Deposit | 114.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/06/20 | Bankcard Deposit | 966.87 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/07/20 | Bankcard Deposit | 76.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/08/20 | Bankcard Deposit | 4,046.22 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/10/20 | Bankcard Deposit | 2,302.94 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/13/20 | Bankcard Deposit | 4,749.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/14/20 | Bankcard Deposit | 8,427.82 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/15/20 | Bankcard Deposit | 19,162.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/16/20 | Bankcard Deposit | 1,200.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/17/20 | Bankcard Deposit | 2,694.83 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/20/20 | Bankcard Deposit | 16.73 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/21/20 | Bankcard Deposit | 143.11 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/22/20 | Bankcard Deposit | 2,695.10 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/23/20 | Bankcard Deposit | 528.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/27/20 | Bankcard Deposit | 6,310.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/28/20 | Bankcard Deposit | 2,560.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/29/20 | Bankcard Deposit | 41.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/30/20 | Bankcard Deposit | 80.06 |
| Total | | | | 57,687.08 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/03/20 | STATE OF MISSOURI | 35.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/14/20 | STATE OF MISSOURI | 25.59 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/27/20 | STATE OF MISSOURI | 178.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/27/20 | STATE OF MISSOURI | 159.14 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/27/20 | STATE OF MISSOURI | 83.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/27/20 | STATE OF MISSOURI | 43.90 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/28/20 | STATE OF MISSOURI | 88.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/28/20 | STATE OF MISSOURI | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/28/20 | STATE OF MISSOURI | 41.80 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/28/20 | STATE OF MISSOURI | 38.68 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/29/20 | STATE OF MISSOURI | 67.10 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 04/29/20 | STATE OF MISSOURI | 53.76 |
| Total | | | | 899.71 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/08/20 | Mo Social Services | 46.30 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/15/20 | Lockbox Deposit | 2.88 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/24/20 | Mo Social Services | 875.54 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/28/20 | Lockbox Deposit | 117.28 |
| Total | | | | 1,042.00 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/01/20 | Cigna Edge | 1,043.05 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/06/20 | Cigna Edge | 819.20 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/07/20 | Lockbox Deposit | 3,180.85 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/08/20 | Cigna Edge | 11,506.28 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/10/20 | Cigna Edge | 1,159.70 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/14/20 | Lockbox Deposit | 5,559.62 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/15/20 | Lockbox Deposit | 16,870.53 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                    Receipts

**CASE NUMBER:**        <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/20/20 | Lockbox Deposit | 86.85 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/20/20 | Cigna Edge | 316.80 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/21/20 | Lockbox Deposit | 13,740.73 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/21/20 | United Healthcare | 733.58 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/27/20 | 36 Treas 310 | 171.34 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/28/20 | Lockbox Deposit | 4,754.77 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/29/20 | Cigna Edge | 528.00 |
| Total |  |  |  | 60,471.30 |
|  |  |  |  |  |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/07/20 | Deposit | 498.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/07/20 | Deposit | 100.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/07/20 | Deposit | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/07/20 | Deposit | 9.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/16/20 | Deposit | 26.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/23/20 | Deposit | 2,491.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/23/20 | Deposit | 6.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/30/20 | Deposit | 1,333.00 |
| Total |  |  |  | 4,483.00 |
|  |  |  |  |  |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 04/28/20 | US Bank | 212.50 |
| Total |  |  |  | 212.50 |
|  |  |  |  |  |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 04/30/20 | US Bank | 2.62 |
| Total |  |  |  | 2.62 |
|  |  |  |  |  |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/01/20 | Wisconsin Physic | 10,279.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/02/20 | Wisconsin Physic | 106,908.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/02/20 | Wisconsin Physic | 28,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/02/20 | State of Illinois | 100.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/03/20 | Wisconsin Physic | 1,160.69 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/06/20 | Wisconsin Physic | 70,142.32 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/06/20 | Wisconsin Physic | 30,455.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/07/20 | Wisconsin Physic | 44,028.54 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/07/20 | Wisconsin Physic | 11,747.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/07/20 | WPS | 2,290.41 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/08/20 | MO Social Services | 657,750.99 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/08/20 | Wisconsin Physic | 13,270.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/09/20 | Wisconsin Physic | 14,999.01 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/10/20 | Wisconsin Physic | 2,236.17 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/14/20 | Wisconsin Physic | 80,479.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/14/20 | Wisconsin Physic | 26,493.45 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/15/20 | Wisconsin Physic | 13,161.26 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/16/20 | Wisconsin Physic | 89,484.27 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/16/20 | Wisconsin Physic | 28,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/17/20 | Wisconsin Physic | 8,190.65 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/17/20 | Wisconsin Physic | 1,016.09 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/20/20 | Wisconsin Physic | 30,343.51 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/20/20 | Wisconsin Physic | 7,758.32 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/20/20 | WPS | 414.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/21/20 | Wisconsin Physic | 14,812.40 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/21/20 | Wisconsin Physic | 9,255.82 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/22/20 | Wisconsin Physic | 20,536.81 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/23/20 | Wisconsin Physic | 25,089.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/23/20 | State of Illinois | 349.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/24/20 | MO Social Services | 977,535.54 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/24/20 | Wisconsin Physic | 875.46 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/27/20 | Wisconsin Physic | 40,807.86 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/27/20 | Wholesale Lock Box Deposit | 1,525.92 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/28/20 | Wisconsin Physic | 43,793.87 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/28/20 | State of Illinois | 1,297.42 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/29/20 | Wisconsin Physic | 1,525.66 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/29/20 | State of Illinois | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/30/20 | Wisconsin Physic | 89,553.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/30/20 | Wisconsin Physic | 28,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/30/20 | State of Illinois | 263.27 |
| Total |  |  |  | 2,534,854.91 |
|  |  |  |  |  |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | Aetna | 4,149.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | Il Claims Wf | 2,602.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | United Healthcare | 1,248.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | Anthem Blue | 456.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | United Healthcare | 333.80 |

CASE NAME:    Americore Holdings, LLC, et al.                                    Receipts

CASE NUMBER:    19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | Anthem Blue | 86.85 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/01/20 | United Healthcare | 25.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | Anthem Blue | 9,876.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | UHC of the Midwest | 1,162.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | UHC of the Midwest | 306.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | Anthem Blue | 263.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | Wholesale Lock Box Deposit | 237.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | Il Claims Wf | 98.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/02/20 | Anthem Blue | 30.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | United Healthcare | 1,262.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | Mo Claims | 1,030.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | Aetna | 853.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | UHC of the Midwest | 223.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | Anthem Blue | 76.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/03/20 | Wholesale Lock Box Deposit | 50.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/06/20 | United Healthcare | 709.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/06/20 | Wholesale Lock Box Deposit | 526.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/06/20 | UHC of the Midwest | 282.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/06/20 | UMR Missouri Con | 231.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/06/20 | Aetna | 15.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | Anthem Blue | 1,367.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | Anthem Blue | 462.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | Humana Govt Busi | 213.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | PMAB Trust | 181.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | PMAB Trust | 157.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/07/20 | Molina Healthcare of Illinois | 68.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/08/20 | Cigna | 6,287.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/08/20 | Anthem Blue | 5,644.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/08/20 | United Healthcare | 682.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/08/20 | United Healthcare | 423.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/08/20 | United Healthcare | 52.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | United Healthcare | 3,067.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | Il Claims Wf | 2,266.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | Wellcare Health | 955.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | Aetna | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | United Healthcare | 336.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | US Stimulus | 834,038.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | United Healthcare | 1,615.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | Molina Healthcare of Illinois | 1,435.24 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | Mo Claims | 407.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | Cigna | 298.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | Wholesale Lock Box Deposit | 134.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/10/20 | UHC of the Midwest | 63.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | CHC Missouri | 6,245.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | Wholesale Lock Box Deposit | 2,321.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | United Healthcare | 1,014.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | Aetna | 384.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | UHC of the Midwest | 235.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | Wellcare Health | 207.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | Aetna | 29.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | United Healthcare | 27.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | UHC Government | 25.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/14/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/14/20 | Anthem Blue | 226.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/14/20 | Anthem Blue | 93.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/14/20 | Aetna | 67.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/14/20 | Anthem Blue | 65.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/15/20 | United Healthcare | 2,714.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/15/20 | United Healthcare | 892.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/15/20 | United Healthcare | 27.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | Wholesale Lock Box Deposit | 2,095.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | Anthem Blue | 783.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | United Healthcare | 230.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | United Healthcare | 166.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | Humana Govt Busi | 122.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | Anthem Blue | 67.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/16/20 | United Healthcare | 40.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/17/20 | Wholesale Lock Box Deposit | 1,703.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/17/20 | United Healthcare | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/17/20 | Mo Claims | 581.05 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                          Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/17/20 | UHC of the Midwest | 402.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | Wholesale Lock Box Deposit | 1,930.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | Aetna | 321.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | UHC of the Midwest | 247.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | Wellcare Health | 223.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | United Healthcare | 222.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/20/20 | Aetna | 4.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/21/20 | Wholesale Lock Box Deposit | 37,120.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/21/20 | Momod | 3,497.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/21/20 | United Healthcare | 499.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/21/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/21/20 | Anthem Blue | 47.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/22/20 | Aetna | 17,841.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/22/20 | United Healthcare | 1,078.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/22/20 | Aetna | 172.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/22/20 | Wellcare Health | 171.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | United Healthcare | 1,116.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Aetna | 371.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | United Healthcare | 344.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Anthem Blue | 297.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | United Healthcare | 285.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Aetna | 194.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Anthem Blue | 149.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Il Claims Wf | 134.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/24/20 | US Stimulus | 33,060.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/24/20 | Mo Claims | 1,606.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/24/20 | Wholesale Lock Box Deposit | 848.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/24/20 | Aetna | 126.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/27/20 | Wholesale Lock Box Deposit | 333.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/27/20 | Anthem Blue | 149.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | UHC of the Midwest | 550.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | Anthem Blue | 486.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | United Healthcare | 163.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | Aetna | 160.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/28/20 | Wisconsin Physic | 96.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | UHC of the Midwest | 1,422.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | United Healthcare | 480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | UHC of the Midwest | 369.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | United Healthcare | 232.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/29/20 | United Healthcare | 172.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | United Healthcare | 1,572.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | Aetna | 736.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | United Healthcare | 644.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | Wellcare Health | 554.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | Aetna | 207.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | United Healthcare | 172.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/30/20 | Il Claims Wf | 157.06 |
| Total | | | | 1,020,971.75 |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/01/20 | Telecheck | 4,696.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/02/20 | Telecheck | 76.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Telecheck | 3,792.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Telecheck | 42.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Deposit | 7,067.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Deposit | 55.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/08/20 | Telecheck | 1,902.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/09/20 | Telecheck | 50.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/10/20 | Telecheck | 2,122.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/16/20 | Deposit | 11,932.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/23/20 | Deposit | 8,554.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/30/20 | Merchant Settlement | (5,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/30/20 | Deposit | 5,515.06 |
| Total | | | | 40,807.82 |

**TOTAL RECEIPTS :**                                                                          **$  6,195,731.29**

**CASE NAME:** Americore Holdings, LLC, et al.                                                Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Check Number | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/06/20 | Trf from 4983 to 4991 | $      (74,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 04/06/20 | Trf from 4983 to 4991 | (45,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/06/20 | Trf from 4983 to 4991 | 74,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/06/20 | Trf from 4983 to 4991 | 45,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 04/23/20 | Trf from 5014 to 4991 | 10,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 04/23/20 | Trf from 5014 to 4991 | (10,000.00) |
| Total | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/01/20 | Trf from 0910 to 0141 | 118,189.00 |
| St. Alexius Hospital Corporation # 1 | USB-0901 | 04/01/20 | Trf from 0910 to 0141 | (118,189.00) |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 04/02/20 | Trf from 5549 to 7479 | (13,940.09) |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/02/20 | Trf from 5549 to 7479 | 13,940.09 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/02/20 | Trf from 7479 to 6886 | (13,940.09) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 04/02/20 | Trf from 6886 to 0141 | 13,940.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/02/20 | Trf from 6886 to 0141 | (13,940.09) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/02/20 | Trf from 7479 to 6886 | 13,940.09 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/03/20 | Trf from 6845 to 6886 | (350,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | Trf from 6845 to 6886 | 350,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/07/20 | Trf from 6621 to 6886 | (4,151.89) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/07/20 | Trf from 6650 to 6860 | (2,423.74) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/07/20 | Trf from 6650 to 6860 | 2,423.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/07/20 | Trf from 6621 to 6886 | 4,151.89 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/08/20 | Trf from 6621 to 6886 | (46.30) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/08/20 | Trf from 6650 to 6860 | (11,706.28) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/08/20 | Trf from 6650 to 6860 | 11,706.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/08/20 | Trf from 6621 to 6886 | 46.30 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/09/20 | Trf from 6650 to 6860 | (2,980.85) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/09/20 | Trf from 6845 to 6886 | (60,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/09/20 | Trf from 6845 to 6878 | (500,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/09/20 | Trf from 6845 to 6878 | 500,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/09/20 | Trf from 6650 to 6860 | 2,980.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/09/20 | Trf from 6845 to 6886 | 60,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/09/20 | Trf from 6852 to 6886 | 60,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/09/20 | Trf from 6852 to 6886 | (60,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/10/20 | Trf from 6650 to 6860 | (1,159.70) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/10/20 | Trf from 6650 to 6860 | 1,159.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/13/20 | Trf from 6852 to 6886 | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/13/20 | Trf from 6852 to 6886 | (20,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/14/20 | Trf from 6845 to 6886 | (50,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/14/20 | Trf from 6845 to 6886 | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/15/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/15/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/16/20 | Trf from 6621 to 6886 | (2.88) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/16/20 | Trf from 6650 to 6860 | (5,559.62) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/16/20 | Trf from 6650 to 6860 | 5,559.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/16/20 | Trf from 6621 to 6886 | 2.88 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/17/20 | Trf from 6650 to 6860 | (16,670.53) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/17/20 | Trf from 6845 to 6886 | (500,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/17/20 | Trf from 6650 to 6860 | 16,670.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/17/20 | Trf from 6845 to 6886 | 500,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/20/20 | Trf from 6650 to 6860 | (316.80) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/20/20 | Trf from 6650 to 6860 | 316.80 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/21/20 | Trf from 6650 to 6860 | (820.43) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/21/20 | Trf from 6650 to 6860 | 820.43 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/22/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/22/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/23/20 | Trf from 6650 to 6860 | (13,540.73) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/23/20 | Trf from 6650 to 6860 | 13,540.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/23/20 | Trf from 6852 to 6886 | 500,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 04/23/20 | Trf from 6852 to 6886 | (500,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/23/20 | Trf from 6886 to 6878 | (500,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/23/20 | Trf from 6886 to 6878 | 500,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 04/24/20 | Trf from 7479 to 6886 | (50,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/24/20 | Trf from 6621 to 6886 | (875.54) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/24/20 | Trf from 6845 to 6878 | (251,775.60) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/24/20 | Trf from 6845 to 6878 | 251,775.60 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 04/24/20 | Trf from 6845 to 6886 | (550,000.00) |

**CASE NAME:**  Americore Holdings, LLC, et al.                                                    Transfers

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Check Number | Amount |
|--------|---------|------|--------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Trf from 6845 to 6886 | 550,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Trf from 7479 to 6886 | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/24/20 | Trf from 6621 to 6886 | 875.54 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/27/20 | Trf from 6650 to 6860 | (171.34) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/27/20 | Trf from 6650 to 6860 | 171.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/28/20 | Trf from 0157 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/28/20 | Trf from 0157 to 6886 | 212.50 |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 04/28/20 | Trf from 0157 to 6886 | (100,212.50) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/28/20 | Trf from 6886 to 0157 | (100,212.50) |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 04/28/20 | Trf from 6886 to 0157 | 100,212.50 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 04/29/20 | Trf from 6621 to 6886 | (117.28) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/29/20 | Trf from 6650 to 6860 | (728.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/29/20 | Trf from 6650 to 6860 | 728.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/29/20 | Trf from 6621 to 6886 | 117.28 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 04/30/20 | Trf from 6650 to 6860 | (4,554.77) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 04/30/20 | Trf from 6650 to 6860 | 4,554.77 |
| Total | | | | (0.00) |

**TOTAL TRANSFERS :**                                              **$          (0.00)**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
LEXINGTON DIVISION

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                              Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:       19-61608-grs

|  | | | DISBURSEMENTS | | | |
| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | Filing to Date[1] |
|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $    - | $    - | . | $    - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 7,417,681.69 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 977,054.87 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 249,565.00 |

**Total Disbursements**          $    1,296,141.98  |  $    3,297,087.96  |  $    4,051,071.62  |  $    8,644,301.56

**Notes:**
**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11
Trustee's appointment.


ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING BLVD
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4983

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 3



## ANALYZED CHECKING
*Member FDIC*

U.S. Bank National Association

Account Number    -4983

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 395,868.25 |
| Other Deposits | 6 | | 15,382.32 |
| Other Withdrawals | 8 | | 129,865.83- |
| Checks Paid | 19 | | 60,800.86- |
| **Ending Balance on Apr 30, 2020** | | $ | **220,583.88** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr 17 | Consolidated Image Check | Deposit 2 Items 0000000000 | | $ | 8,986.49 |
| Apr 20 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 3,049.08 |
| Apr 22 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 1,349.95 |
| Apr 24 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 952.09 |
| Apr 27 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 1,044.71 |
| | | **Total Other Deposits** | | $ | **15,382.32** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr 6 | Electronic Withdrawal REF=2009400023046050N00 | To 102309 ELLWOOD M 1364227403FIX   102309 | | $ | 519.62- |
| Apr 6 | Electronic Funds Transfer | To Account     4991 | | | 45,000.00- |
| Apr 6 | Electronic Funds Transfer | To Account     4991 | | | 74,000.00- |
| Apr 9 | Wire Debit REF001215 BNF=TRITON HR | WELLS SF   200409013895 | | | 738.18- |
| Apr 14 | Analysis Service Charge | | 1400000000 | | 265.07- |
| Apr 22 | Wire Debit REF002992 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE   200422030198 AMERICAN LANE | | | 7,067.96- |
| Apr 29 | Electronic Withdrawal REF=201200034065060N00 | To QUARTERLY FEE 1501000502PAYMENT   0000 | | | 1,950.00- |
| Apr 30 | Electronic Withdrawal REF=201210052940330N00 | To QUARTERLY FEE 1501000502PAYMENT   0000 | | | 325.00- |
| | | **Total Other Withdrawals** | | $ | **129,865.83-** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1020 | Apr 17 | 9252253791 | 1,578.86 | 1037 | Apr 29 | 8652838587 | 141.72 |
| 1021 | Apr 3 | 9252585160 | 777.70 | 1038 | Apr 29 | 8652838586 | 192.32 |
| 1022 | Apr 20 | 8055117405 | 650.00 | 1039 | Apr 29 | 8652838585 | 871.17 |
| 1023 | Apr 14 | 8353768262 | 777.70 | 1040 | Apr 29 | 8652838588 | 44,558.68 |
| 1024 | Apr 15 | 8654191503 | 260.78 | 1041 | Apr 29 | 8652838584 | 115.05 |
| 1025 | Apr 30 | 8952554739 | 103.25 | 1049* | Apr 29 | 8652627284 | 459.25 |
| 1026 | Apr 29 | 8653992087 | 1,557.00 | 1060* | Apr 30 | 8950723608 | 266.54 |
| 1034* | Apr 29 | 8652838590 | 23.29 | 1061 | Apr 30 | 8950723607 | 132.83 |
| 1035 | Apr 29 | 8652838589 | 716.36 | 1062 | Apr 30 | 8950723606 | 15.00 |
| 1036 | Apr 29 | 8652838591 | 7,603.36 | | | | |

* Gap in check sequence      **Conventional Checks Paid (19)**    $   **60,800.86-**

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 3 | 395,090.55 | Apr 9 | 274,832.75 | Apr 15 | 273,529.20 |
| Apr 6 | 275,570.93 | Apr 14 | 273,789.98 | Apr 17 | 280,936.83 |



# Business Statement

Account Number:
4991

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN            4603  S           Y      ST01

|||||||||||||||||||||||||||||||||||||||||||||||||||||
000027605 01  AB  0.419  000638448517620 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                    usbank.com

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.


Case 19-61008-grs Doc 600 Filed 06/04/20 Entered 06/04/20 09:17:43 Desc Main
Document Page 64 of 148

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING St
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4991

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## ANALYZED CHECKING
*Member FDIC*

U.S. Bank National Association

**Account Number**   -4991

### Account Summary

| | # Items | | Amount |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 15,994.31 |
| Other Deposits | 3 | | 129,000.00 |
| Other Withdrawals | 4 | | 26,362.37- |
| Checks Paid | 29 | | 35,252.31- |
| **Ending Balance on  Apr 30, 2020** | | $ | **83,379.63** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Apr  6 | Electronic Funds Transfer | From Account | 4983 | | $ | 45,000.00 |
| Apr  6 | Electronic Funds Transfer | From Account | 4983 | | | 74,000.00 |
| Apr 23 | Electronic Funds Transfer | From Account | 5014 | | | 10,000.00 |
| | | | **Total Other Deposits** | | $ | **129,000.00** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr  6 | Electronic Withdrawal | To IRS | | $ | 5,886.64- |
| | REF=200940040464960N00SD | 3387702000USATAXPYMT220049440522212 | | | |
| Apr  8 | Electronic Withdrawal | To IRS | | | 6,096.30- |
| | REF=200980047891760N00SD | 3387702000USATAXPYMT220049804576359 | | | |
| Apr  8 | Electronic Withdrawal | To IRS | | | 8,467.53- |
| | REF=200980047891770N00SD | 3387702000USATAXPYMT220049882943527 | | | |
| Apr 23 | Electronic Withdrawal | To IRS | | | 5,911.90- |
| | REF=201140058591550N00SD | 3387702000USATAXPYMT220051465066273 | | | |
| | | **Total Other Withdrawals** | | $ | **26,362.37-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11440 | Apr  6 | 8055353077 | 88.10 | 11465 | Apr 24 | 9253740209 | 2,082.67 |
| 11451* | Apr 10 | 9253890181 | 2,184.93 | 11466 | Apr 24 | 9253405066 | 1,148.47 |
| 11452 | Apr 10 | 9253889753 | 1,252.88 | 11467 | Apr 24 | 9252587948 | 864.11 |
| 11453 | Apr 10 | 9252478003 | 879.20 | 11468 | Apr 24 | 9253446913 | 1,014.22 |
| 11454 | Apr 10 | 9253363484 | 1,014.23 | 11469 | Apr 24 | 9253739857 | 877.41 |
| 11455 | Apr 10 | 9253489552 | 744.36 | 11470 | Apr 24 | 9253167120 | 929.18 |
| 11456 | Apr 10 | 9253189646 | 939.75 | 11471 | Apr 24 | 9253740210 | 1,651.17 |
| 11457 | Apr 10 | 9253890179 | 1,651.17 | 11472 | Apr 24 | 9252224357 | 1,545.62 |
| 11458 | Apr 10 | 9253634787 | 1,545.61 | 11473 | Apr 27 | 8053862044 | 1,177.75 |
| 11459 | Apr 10 | 9252705633 | 1,168.89 | 11474 | Apr 27 | 8052909632 | 1,355.95 |
| 11460 | Apr 10 | 9252501784 | 1,355.95 | 11475 | Apr 24 | 9253169831 | 140.90 |
| 11461 | Apr 15 | 9253190622 | 145.59 | 11476 | Apr 24 | 9253727283 | 1,446.45 |
| 11462 | Apr 13 | 8055565492 | 1,452.41 | 11477 | Apr 27 | 8055840565 | 1,751.25 |
| 11463 | Apr 15 | 8654104248 | 1,753.71 | 11478 | Apr 27 | 8052914065 | 1,547.47 |
| 11464 | Apr 13 | 8052509789 | 1,542.91 | | | | |

* Gap in check sequence

**Conventional Checks Paid (29)**   $   **35,252.31-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr  6 | 129,019.57 | Apr 13 | 98,577.86 | Apr 24 | 89,212.05 |
| Apr  8 | 114,455.74 | Apr 15 | 96,824.15 | Apr 27 | 83,379.63 |
| Apr 10 | 101,573.18 | Apr 23 | 100,912.25 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
5006

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN              S            Y        ST01

000027606 01  AB  0.419  000638448517621 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474



☎                          *To Contact U.S. Bank*

*Commercial Customer
Service:*                                      1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                                     usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
    - Clarification around reoccurring or one-time merchant debit card transactions
    - Rebranding of the Premier Line of Credit product to Personal Line of Credit
    - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
    - Added the definition for "account" or "statement" cycle
- Savings Account section
    - Clarification on "Transfer and/or Withdrawal Restrictions"
    - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
    - Additional language and clarity on the legal process
- Funds Availability section
    - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

- Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
- Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
    - Safe Deposit Box Agreement
    - Consumer Reserve Line Agreement
    - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

Account Number:
5006

Statement Period:
Apr 1, 2020
through
Apr 30, 2020



Page 2 of 2

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** ·**5006**

## Account Summary

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 0.00 |
| **Ending Balance on  Apr 30, 2020** | $ | 0.00 |



**Business Statement**

Account Number: 5014

Statement Period: Apr 1, 2020 through Apr 30, 2020



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799 TRN S Y ST01



000027607 01 AB 0.419 000638448517622 P Y

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

***To Contact U.S. Bank***

***Commercial Customer Service:*** *1-866-329-7770*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
Case 19-61093-grs    Doc 600    Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
724 PERSHING ST        Document        Page 68 of 148
ELLWOOD CITY PA 16117-1474

Account Number:
5014

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## ANALYZED CHECKING
*Member FDIC*

U.S. Bank National Association
## Account Summary
Account Number     -5014

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 6,350.41 |
| Other Deposits | 8 |  | 1,809,990.84 |
| Other Withdrawals | 1 |  | 10,000.00- |
| **Ending Balance on  Apr 30, 2020** |  | **$** | **1,806,341.25** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Apr  1 | Electronic Deposit | From HIGHMARK INC. |  | $ | 583.74 |
|  | REF=200900129386620N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
| Apr  2 | Electronic Deposit | From HAPA WPAERIE HMO |  |  | 776.70 |
|  | REF=200910054344970N00 | 1251264318HCCLAIMPMT1710087069 |  |  |  |
| Apr  7 | Electronic Deposit | From UPMC HEALTH PLAN |  |  | 1,591.09 |
|  | REF=200970190571910N00 | 1232813536PAYABLES  1232813536 |  |  |  |
| Apr 10 | Electronic Deposit | From UPMC HEALTH PLAN |  |  | 38.50 |
|  | REF=201000143784100N00 | 1232813536PAYABLES  1232813536 |  |  |  |
| Apr 10 | Electronic Deposit | From US HHS Stimulus |  |  | 1,805,227.75 |
|  | REF=201010073075630N00 | 1911911911HHSPAYMENT821435283 |  |  |  |
| Apr 15 | Electronic Deposit | From HIGHMARK INC. |  |  | 140.87 |
|  | REF=201040080125480N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
| Apr 22 | Electronic Deposit | From HIGHMARK INC. |  |  | 1,371.41 |
|  | REF=201110063821470N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
| Apr 23 | Electronic Deposit | From UPMC BMS-ASO |  |  | 260.78 |
|  | REF=201130104519400N00 | 1251769564PAYABLES  1251769564 |  |  |  |
|  |  | **Total Other Deposits** |  | **$** | **1,809,990.84** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Apr 23 | Electronic Funds Transfer | To Account | 4991 |  | $ | 10,000.00- |
|  |  |  | **Total Other Withdrawals** |  | **$** | **10,000.00-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr  1 | 6,934.15 | Apr 10 | 1,814,568.19 | Apr 22 | 1,816,080.47 |
| Apr  2 | 7,710.85 | Apr 15 | 1,814,709.06 | Apr 23 | 1,806,341.25 |
| Apr  7 | 9,301.94 |  |  |  |  |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5022

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN            S            Y        ST01



000027608 01  AB  0.419  000638448517623 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
LAB ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                    *To Contact U.S. Bank*

*Commercial Customer
Service:*                                    1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                                    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

**Business Statement**

Account Number:
-5022

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



| ANALYZED CHECKING | Member FDIC |
|---|---|
| U.S. Bank National Association | Account Number          -5022 |

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 0.00 |
| **Ending Balance on  Apr 30, 2020** | **$** | **0.00** |

STATEMENT OF ACCOUNT  FIRST NATIONAL BANK OF IZARD COUNTY

P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC

```
180      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

                    ***STAY HEALTHY***
         ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
            ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                 ***CALL FOR DETAILS***
 PRIMARY ACCT:         5801       STATEMENT PERIOD:  04/01/2020 - 04/30/2020
================================================================================
 DDA ACCOUNT           58 01
```

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                               7,089.03+   04/01
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2373519*1205296137*000007001\
    ACH CREDIT                                  73.00+   04/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2374432*1205296137*000007001\
    ACH CREDIT                              22,843.80+   04/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2374329*1205296137*000007001\
    ACH CREDIT                              42,540.90+   04/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2374375*1205296137*000007001\
    ACH CREDIT                                 721.65+   04/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2375444*1205296137*000007001\
    ACH CREDIT                               2,843.46+   04/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2375389*1205296137*000007001\
    ACH CREDIT                                  90.58+   04/06
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2376272*1205296137*000007001\
    ACH CREDIT                              22,445.48+   04/06
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2376222*1205296137*000007001\
    ACH CREDIT                                 544.71+   04/07
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740101886315*1611013183\
    ACH CREDIT                               7,126.19+   04/07
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2377023*1205296137*000007001\
```

CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                          PAGE   2
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    TRANSFER DEBIT                      1,000.00-              04/07
                    CK # 2001492 PD FOR 866.03 SHOULD BE 1,866.03
    ACH CREDIT                            81.23+    04/08
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883647263*1205296137~
    ACH CREDIT                         4,230.49+    04/08
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2377819*1205296137*000007001\
    ACH CREDIT                           211.43+    04/09
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883648397*1205296137~
    ACH CREDIT                         1,382.60+    04/09
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2378667*1205296137*000007001\
    ACH CREDIT                         1,657.32+    04/09
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2378613*1205296137*000007001\
    ACH CREDIT                           130.45+    04/10
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883649460*1205296137~
    ACH CREDIT                           240.34+    04/14
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740101898061*1611013183\
    ACH CREDIT                           241.71+    04/14
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883651754*1205296137~
    ACH CREDIT                           284.96+    04/14
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740101903674*1611013183\
    ACH CREDIT                           301.57+    04/14
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290049828077*1391263473\
    ACH CREDIT                         5,911.01+    04/16
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2382400*1205296137*000007001\
    ACH CREDIT                           164.99+    04/17
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740101912198*1611013183\
    ACH CREDIT                           259.70+    04/17
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2383454*1205296137*000007001\
    ACH CREDIT                           288.23+    04/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2384385*1205296137*000007001\
    ACH CREDIT                         5,404.97+    04/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2384339*1205296137*000007001\
    ACH CREDIT                           219.01+    04/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2385133*1205296137*000007001\
    ACH CREDIT                           245.48+    04/21
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883657725*1205296137~
    ACH CREDIT                         1,640.86+    04/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2385079*1205296137*000007001\
```

```
Primary Acct:            5801                          PAGE   3
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    546.23+   04/22
                  NOVITAS [CCD] HCCLAIMPMT TRN*1*883658951*1205296137~
     ACH CREDIT                                  12,452.82+   04/22
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2385868*1205296137*000007001\
     ACH CREDIT                                     62.85+   04/23
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2386774*1205296137*000007001\
     ACH CREDIT                                   2,916.75+   04/23
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2386728*1205296137*000007001\
     ACH CREDIT                                     61.43+   04/24
                  HUMANA AHP [CCD] HCCLAIMPMT
                  TRN*1*014740101925769*1611013183\
     ACH CREDIT                                  16,143.92+   04/24
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2387474*1205296137*000007001\
     ACH CREDIT                                    339.45+   04/28
                  B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                  TRN*1*069440010134800*1742552026\
     ACH CREDIT                                     96.48+   04/29
                  HUMANA INS CO [CCD] HCCLAIMPMT
                  TRN*1*001290050043648*1391263473\
     ACH CREDIT                                    208.58+   04/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2389761*1205296137*000007001\
     ACH CREDIT                                   5,125.91+   04/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2389705*1205296137*000007001\
     ACH CREDIT                                  11,221.56+   04/30
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2390707*1205296137*000007001\

         AVERAGE BALANCE                          76,457.91

              -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT  DESCRIPTION
04/03       381.60- ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
04/17       381.60- ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
04/17     2,444.25- ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
04/29    10,356.59- ACH DEBIT
                    QUARTERLY FEE [CCD] PAYMENT
```

Primary Acct:              5801                              PAGE   4
================================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 1494 | 556.83 | 04/13 | 2001452 | 1,154.43 | 04/03 | 2001503 | 243.34 | 04/29 |
| 1507* | 935.58 | 04/17 | 2001453 | 946.25 | 04/03 | 2001504 | 1,259.79 | 04/06 |
| 2001315* | 2,846.31 | 04/07 | 2001454 | 702.12 | 04/13 | 2001505 | 1,536.86 | 04/03 |
| 2001347* | 1,762.11 | 04/14 | 2001456* | 978.40 | 04/06 | 2001509* | 697.17 | 04/17 |
| 2001362* | 271.81 | 04/08 | 2001457 | 926.94 | 04/13 | 2001510 | 828.49 | 04/17 |
| 2001366* | 1,541.59 | 04/02 | 2001458 | 239.82 | 04/08 | 2001511 | 894.85 | 04/17 |
| 2001389* | 385.46 | 04/06 | 2001459 | 2,214.84 | 04/06 | 2001512 | 1,124.00 | 04/20 |
| 2001390 | 307.69 | 04/22 | 2001460 | 842.81 | 04/09 | 2001513 | 768.31 | 04/17 |
| 2001412* | 1,025.07 | 04/06 | 2001461 | 1,187.82 | 04/06 | 2001514 | 560.77 | 04/17 |
| 2001413 | 2,846.32 | 04/07 | 2001462 | 1,602.59 | 04/07 | 2001515 | 509.01 | 04/17 |
| 2001414 | 707.07 | 04/07 | 2001463 | 810.71 | 04/03 | 2001516 | 632.39 | 04/17 |
| 2001415 | 817.74 | 04/03 | 2001464 | 1,993.99 | 04/03 | 2001517 | 824.86 | 04/22 |
| 2001416 | 896.64 | 04/03 | 2001465 | 664.40 | 04/03 | 2001518 | 605.73 | 04/17 |
| 2001417 | 1,078.05 | 04/03 | 2001466 | 357.52 | 04/03 | 2001519 | 481.87 | 04/20 |
| 2001418 | 853.66 | 04/10 | 2001468* | 1,344.72 | 04/03 | 2001520 | 266.74 | 04/21 |
| 2001419 | 585.45 | 04/06 | 2001469 | 3,394.72 | 04/03 | 2001521 | 339.41 | 04/17 |
| 2001420 | 59.15 | 04/07 | 2001470 | 185.59 | 04/03 | 2001522 | 690.97 | 04/17 |
| 2001421 | 476.76 | 04/03 | 2001471 | 1,118.51 | 04/03 | 2001523 | 351.27 | 04/17 |
| 2001422 | 629.56 | 04/03 | 2001472 | 621.68 | 04/06 | 2001524 | 715.42 | 04/20 |
| 2001423 | 841.05 | 04/03 | 2001473 | 1,910.11 | 04/03 | 2001525 | 786.17 | 04/20 |
| 2001424 | 604.03 | 04/06 | 2001474 | 256.48 | 04/06 | 2001526 | 773.03 | 04/20 |
| 2001425 | 490.72 | 04/03 | 2001475 | 1,477.92 | 04/03 | 2001527 | 565.00 | 04/21 |
| 2001426 | 368.39 | 04/07 | 2001476 | 635.14 | 04/07 | 2001528 | 1,000.41 | 04/23 |
| 2001427 | 463.83 | 04/03 | 2001477 | 266.36 | 04/07 | 2001529 | 535.64 | 04/17 |
| 2001428 | 695.05 | 04/03 | 2001478 | 654.17 | 04/03 | 2001530 | 1,098.77 | 04/17 |
| 2001429 | 359.16 | 04/03 | 2001479 | 261.32 | 04/06 | 2001531 | 706.68 | 04/17 |
| 2001430 | 738.71 | 04/03 | 2001480 | 995.60 | 04/07 | 2001532 | 455.88 | 04/17 |
| 2001431 | 820.78 | 04/06 | 2001481 | 1,850.27 | 04/03 | 2001533 | 608.97 | 04/17 |
| 2001432 | 776.30 | 04/06 | 2001482 | 369.77 | 04/06 | 2001534 | 522.91 | 04/17 |
| 2001433 | 622.60 | 04/07 | 2001483 | 839.81 | 04/03 | 2001535 | 443.15 | 04/17 |
| 2001434 | 1,050.22 | 04/10 | 2001484 | 394.62 | 04/06 | 2001536 | 429.18 | 04/17 |
| 2001435 | 634.56 | 04/03 | 2001485 | 265.68 | 04/22 | 2001537 | 1,232.11 | 04/20 |
| 2001436 | 1,108.70 | 04/03 | 2001486 | 1,234.36 | 04/03 | 2001539* | 1,242.68 | 04/17 |
| 2001437 | 770.21 | 04/03 | 2001487 | 2,304.96 | 04/06 | 2001540 | 1,000.78 | 04/20 |
| 2001438 | 523.16 | 04/03 | 2001488 | 2,163.69 | 04/06 | 2001541 | 1,721.63 | 04/17 |
| 2001439 | 697.11 | 04/03 | 2001489 | 1,404.51 | 04/06 | 2001542 | 622.63 | 04/17 |
| 2001440 | 541.53 | 04/03 | 2001490 | 1,470.18 | 04/03 | 2001543 | 520.40 | 04/17 |
| 2001441 | 545.27 | 04/06 | 2001491 | 1,106.30 | 04/03 | 2001544 | 1,118.60 | 04/17 |
| 2001442 | 526.44 | 04/03 | 2001492 | 866.03 | 04/06 | 2001545 | 767.75 | 04/17 |
| 2001443 | 1,288.85 | 04/07 | 2001493 | 1,280.56 | 04/03 | 2001547* | 967.07 | 04/20 |
| 2001444 | 1,803.81 | 04/14 | 2001495* | 815.83 | 04/09 | 2001548 | 632.80 | 04/27 |
| 2001445 | 312.66 | 04/03 | 2001496 | 779.30 | 04/07 | 2001549 | 161.85 | 04/23 |
| 2001446 | 1,372.13 | 04/06 | 2001497 | 914.60 | 04/06 | 2001550 | 2,217.88 | 04/17 |
| 2001447 | 1,152.77 | 04/06 | 2001498 | 1,265.97 | 04/06 | 2001551 | 1,275.93 | 04/21 |
| 2001448 | 1,699.13 | 04/06 | 2001499 | 2,940.57 | 04/03 | 2001552 | 968.08 | 04/17 |
| 2001449 | 382.96 | 04/06 | 2001500 | 815.41 | 04/06 | 2001553 | 1,306.37 | 04/27 |
| 2001450 | 18.59 | 04/03 | 2001501 | 404.97 | 04/06 | 2001554 | 1,597.74 | 04/21 |
| 2001451 | 754.33 | 04/03 | 2001502 | 575.48 | 04/03 | 2001555 | 742.92 | 04/17 |

Primary Acct:              5801                          PAGE   5
=================================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001556 | 1,862.17 | 04/24 | 2001569 | 1,843.97 | 04/17 | 2001581 | 513.58 | 04/20 |
| 2001557 | 876.82 | 04/17 | 2001570 | 247.62 | 04/17 | 2001582 | 693.78 | 04/24 |
| 2001559* | 875.45 | 04/21 | 2001571 | 909.95 | 04/17 | 2001583 | 691.49 | 04/21 |
| 2001560 | 2,553.80 | 04/17 | 2001572 | 66.54 | 04/21 | 2001584 | 897.45 | 04/20 |
| 2001561 | 243.72 | 04/17 | 2001573 | 1,237.64 | 04/17 | 2001585 | 1,298.17 | 04/20 |
| 2001562 | 1,103.06 | 04/17 | 2001574 | 1,166.78 | 04/20 | 2001586 | 2,831.35 | 04/17 |
| 2001563 | 1,187.33 | 04/21 | 2001575 | 2,075.63 | 04/20 | 2001587 | 671.48 | 04/20 |
| 2001564 | 1,935.32 | 04/17 | 2001576 | 1,366.66 | 04/17 | 2001588 | 399.57 | 04/20 |
| 2001565 | 1,461.87 | 04/17 | 2001577 | 1,417.62 | 04/17 | 2001589 | 783.53 | 04/17 |
| 2001566 | 471.35 | 04/17 | 2001578 | 1,051.06 | 04/20 | 2001590 | 277.05 | 04/30 |
| 2001567 | 811.43 | 04/17 | 2001579 | 1,710.44 | 04/17 | 2001591 | 1,213.64 | 04/21 |
| 2001568 | 841.67 | 04/17 | 2001580 | 1,249.23 | 04/17 | 2001592 | 1,506.30 | 04/20 |

-- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 03/31 | 71,520.56 | 04/10 | 96,261.66 | 04/22 | 43,652.57 |
| 04/01 | 78,609.59 | 04/13 | 94,075.77 | 04/23 | 45,469.91 |
| 04/02 | 142,525.70 | 04/14 | 91,578.43 | 04/24 | 59,119.31 |
| 04/03 | 103,487.22 | 04/16 | 97,489.44 | 04/27 | 57,180.14 |
| 04/06 | 98,989.07 | 04/17 | 48,653.53 | 04/28 | 57,519.59 |
| 04/07 | 92,642.29 | 04/20 | 37,686.26 | 04/29 | 52,350.63 |
| 04/08 | 96,442.38 | 04/21 | 32,051.75 | 04/30 | 63,295.14 |
| 04/09 | 98,035.09 | | | | |

=================================================================================
SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA   58 01 | 71,520.56 | 185   186,616.55 | 39   178,391.13 | .00 | 63,295.14 |

=================================================================================
                                                                        180



STATEMENT OF ACCOUNT

FIRST NATIONAL BANK OF IZARD COUNTY
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC
Federal Deposit Insurance Corporation
Each Deposit Insured to $100,000

```
112      IZARD COUNTY MEDICAL CENTER LLC
         "OPERATING ACCOUNT"
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301
```

```
                  ***STAY HEALTHY***
         ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
             ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                  ***CALL FOR DETAILS***
PRIMARY ACCT:          5802      STATEMENT PERIOD:  04/01/2020 - 04/30/2020
=====================================================================================
DDA ACCOUNT             58 02
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
   DEPOSIT                                          174.24+    04/01
   ACH CREDIT                                        10.50+    04/01
            BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                        90.00+    04/01
            MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                        94.96+    04/01
            ABCBS BLUE CARD [CCD] IT01 TRN*1*9186900*1710226428*IT01 \
   ACH CREDIT                                       234.00+    04/01
            36 TREAS 310 [CTX] MISC PAY
            ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
            PAYMENTS*200331*050
   ACH CREDIT                                     1,105.08+    04/01
            ABCBS MEDIPAK [CCD] MP01 TRN*1*9753130*1710226428*MP01 \
   ACH CREDIT                                     4,064.67+    04/01
            PAY PLUS [CCD] HCCLAIMPMT TRN*1*96887989*1630343428\
   ACH CREDIT                                        42.00+    04/02
            BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       142.86+    04/02
            BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       180.77+    04/02
            MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900042455*1811282251\
   ACH CREDIT                                       348.48+    04/02
            MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900042489*1811282251\
   ACH CREDIT                                       459.64+    04/02
            ABCBS MEDIPAK MK [CCD] BCMK
            TRN*1*MK0009014128*1710226428*BCMK \
   ACH CREDIT                                     1,926.67+    04/02
            ABCBS MEDIPAK MK [CCD] BCMK
            TRN*1*MK0009015465*1710226428*BCMK \
   STP PMT/HOLD OVERRIDE-ACH          77.23-                   04/02
            PAY PLUS [CCD] ACHTRANS
```

CONTINUED ON PAGE ...  2

Primary Acct:            5802                          PAGE   2
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    STP PMT/HOLD OVERRIDE-ACH            2,135.96-              04/02
              NFS LEASING INC [CCD] TRANSFER NFS - MONTHLY LEASE PAYMENT
              - COMMUNITY MEDICAL CENTER OF IZARD COUNTY
    DEPOSIT                                        110.00+   04/03
    ACH CREDIT                                      23.25+   04/03
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      48.40+   04/03
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*9521433091*1362739571*000036273\
    ACH CREDIT                                      50.00+   04/03
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      84.58+   04/03
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002680374*1364050495\
    ACH CREDIT                                     569.74+   04/03
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9753369*1710226428*MP01 \
    ACH CREDIT                                     588.67+   04/03
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084756300*1716007389\
    ACH CREDIT                                     864.82+   04/03
              ABCBS FEP [CCD] FPES TRN*1*09308009*1710226428*FPES \
    ACH CREDIT                                   2,027.56+   04/03
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084756299*1716007389\
    STP PMT/HOLD OVERRIDE-ACH               22.08-              04/03
              MERCHANT SERVICE [CCD] MERCH FEE
    STP PMT/HOLD OVERRIDE-ACH              260.44-              04/03
              BANKCARD [CCD] MERCH FEES
    STP PMT/HOLD OVERRIDE-ACH            1,945.40-              04/03
              RELIAS LEARNING [CCD] 8772000020
    DEPOSIT                                      8,184.56+   04/06
    ACH CREDIT                                      33.50+   04/06
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     232.47+   04/06
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009317331*1710747497*HAAR \
    ACH CREDIT                                     285.59+   04/06
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002684192*1364050495\
    ACH CREDIT                                     353.37+   04/06
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009318714*1710747497*HAAR \
    ACH CREDIT                                     414.03+   04/06
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084752824*1716007389\
    ACH CREDIT                                   1,271.45+   04/06
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903491274*1203174593\
    DEPOSIT                                        211.61+   04/07
    ACH CREDIT                                       3.00+   04/07
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       9.50+   04/07
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      11.00+   04/07
              BANKCARD DEP [CCD] MERCH DEP

```
Primary Acct:              5802                        PAGE   3
==================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                  11.50+    04/07
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  90.00+    04/07
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 100.00+    04/07
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 118.70+    04/07
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009783576*1710226428*BCAB
                 \
     ACH CREDIT                                 322.64+    04/07
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009016111*1710226428*BCMK \
     ACH CREDIT                               6,397.44+    04/07
                 ABCBS MEDADV [CCD] NE01 TRN*1*94283523*1710226428*NE01 \
     STP PMT/HOLD OVERRIDE-ACH         164.74-            04/07
                 AMERISOURCE BERG [CCD] PAYMENTS
     DEPOSIT                                    564.50+    04/08
     ACH CREDIT                                  19.50+    04/08
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 100.89+    04/08
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9189259*1710226428*IT01 \
     ACH CREDIT                                 575.78+    04/08
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*97559435*1630343428\
     ACH CREDIT                               2,873.72+    04/08
                 ABCBS MEDIPAK [CCD] MP01 TRN*1*9753648*1710226428*MP01 \
     ACH CREDIT                              21,829.82+    04/08
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903499190*1203174593\
     ACH CREDIT                                  30.00+    04/09
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 140.60+    04/09
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                               1,547.45+    04/09
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900043163*1811282251\
     STP PMT/HOLD OVERRIDE-ACH          10.94-            04/09
                 PAY PLUS [CCD] ACHTRANS
     STP PMT/HOLD OVERRIDE-ACH         960.24-            04/09
                 MATRIX TRUST CO [CCD] PAYMENT
     STP PMT/HOLD OVERRIDE-ACH       23,937.35-            04/09
                 IRS [CCD] USATAXPYMT
     DEPOSIT                                    442.02+    04/10
     DEPOSIT                                   7,660.80+   04/10
     ACH CREDIT                                  19.40+    04/10
                 AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                 TRN*1*9523351356*1362739571*000036273\
     ACH CREDIT                                  41.20+    04/10
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084762038*1716007389\
     ACH CREDIT                                  64.00+    04/10
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  80.00+    04/10
                 BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:              5802                          PAGE   4
================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                      164.00+   04/10
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*200409*053
    ACH CREDIT                                      899.22+   04/10
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*9523717753*1362739571*000036273\
    ACH CREDIT                                   10,646.75+   04/10
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903509965*1203174593\
    ACH CREDIT                                   16,682.42+   04/10
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084762039*1716007389\
    ACH CREDIT                                  236,516.92+   04/10
              US HHS STIMULUS [CCD] HHSPAYMENT
              TRN*1*524284951*1911911911*0000HHSP5\
    DEPOSIT                                      11,106.01+   04/13
    ACH CREDIT                                       14.00+   04/13
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       42.81+   04/13
              ABCBS REG [CCD] BCBC TRN*1*BC0009208370*1710246079*BCBC \
    ACH CREDIT                                      154.07+   04/13
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009784440*1710226428*BCAB
              \
    ACH CREDIT                                      250.74+   04/13
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009017825*1710226428*BCMK \
    ACH CREDIT                                      705.47+   04/13
              ABCBS MEDIPAK [CCD] MP01 TRN*1*9753871*1710226428*MP01 \
    ACH CREDIT                                      850.76+   04/13
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009785721*1710226428*BCAB
              \
    ACH CREDIT                                    4,462.45+   04/13
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009019087*1710226428*BCMK \
    DEPOSIT                                         404.88+   04/14
    ACH CREDIT                                        3.00+   04/14
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       26.25+   04/14
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       39.40+   04/14
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       55.24+   04/14
              HNB - ECHO [CCD] HCCLAIMPMT TRN*1*968812935*1341858379\
    ACH CREDIT                                      104.42+   04/14
              ARKANSAS TOTAL C [CCD] HCCLAIMPMT
              TRN*1*0900040621*1822649097\
    ACH CREDIT                                      218.48+   04/14
              ABCBS MEDADV [CCD] NE01 TRN*1*94284657*1710226428*NE01 \
    ACH CREDIT                                      463.23+   04/14
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009319785*1710747497*HAAR \
```

```
Primary Acct:              5802                          PAGE   5
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    479.00+   04/14
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    702.26+   04/14
                  ABCBS MEDADV [CCD] NE01 TRN*1*94284617*1710226428*NE01 \
     ACH CREDIT                                  1,646.53+   04/14
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009321164*1710747497*HAAR \
     ACH CREDIT                                  2,332.65+   04/14
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002696032*1364050495\
     DEPOSIT                                       249.42+   04/15
     ACH CREDIT                                     19.40+   04/15
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*1524671743*1362739571*000036273\
     ACH CREDIT                                     21.00+   04/15
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     39.54+   04/15
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*1524676753*1362739571*000036273\
     ACH CREDIT                                     72.86+   04/15
                  ABCBS FEP [CCD] FPES TRN*1*09310886*1710226428*FPES \
     ACH CREDIT                                    182.28+   04/15
                  ABCBS FEP [CCD] FPES TRN*1*09310360*1710226428*FPES \
     ACH CREDIT                                    621.73+   04/15
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9191570*1710226428*IT01 \
     ACH CREDIT                                     15.00+   04/16
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     62.44+   04/16
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 10,292.26+   04/16
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900043880*1811282251\
     DEPOSIT                                     9,733.95+   04/17
     ACH CREDIT                                     11.00+   04/17
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    141.00+   04/17
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009019803*1710226428*BCMK \
     ACH CREDIT                                    445.02+   04/17
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084767621*1716007389\
     ACH CREDIT                                  1,842.39+   04/17
                  ABCBS MEDIPAK [CCD] MP01 TRN*1*9754214*1710226428*MP01 \
     ACH CREDIT                                  2,749.06+   04/17
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009021027*1710226428*BCMK \
     ACH CREDIT                                  2,996.85+   04/17
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084767622*1716007389\
     STP PMT/HOLD OVERRIDE-ACH          8,078.59-           04/17
                  AR DFA REVENUE [CCD] PAYMENT
                  T
                  XP*69217863*01103*20201231*T*0000807859*000ATAP2096624000*2020041
```

Primary Acct:            5802                          PAGE   6
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     DEPOSIT                                    12,809.44+    04/20
     ACH CREDIT                                     29.00+    04/20
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     62.62+    04/20
                  HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969066194*1341858379\
     ACH CREDIT                                     72.86+    04/20
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*1525790376*1362739571*000036273\
     ACH CREDIT                                    107.87+    04/20
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009322226*1710747497*HAAR \
     ACH CREDIT                                    200.00+    04/20
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    322.85+    04/20
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903550611*1203174593\
     ACH CREDIT                                    746.36+    04/20
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009323568*1710747497*HAAR \
     ACH CREDIT                                  1,889.73+    04/20
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009786740*1710226428*BCAB
                  \
     ACH CREDIT                                  2,506.31+    04/20
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009788058*1710226428*BCAB
                  \
     DEPOSIT                                     6,863.39+    04/21
     ACH CREDIT                                     20.00+    04/21
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     24.00+    04/21
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     31.39+    04/21
                  BLUE ADVANTAGE [CCD] US01
                  TRN*1*010009681018*1710246079*US01 \
     ACH CREDIT                                     75.59+    04/21
                  ABCBS REG [CCD] BCBC TRN*1*BC0009210013*1710246079*BCBC \
     ACH CREDIT                                    485.73+    04/21
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    515.45+    04/21
                  ABCBS MEDADV [CCD] NE01 TRN*1*94285711*1710226428*NE01 \
     ACH CREDIT                                  1,133.27+    04/21
                  ABCBS REG [CCD] BCBC TRN*1*BC0009211072*1710246079*BCBC \
     ACH CREDIT                                 10,986.22+    04/21
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002705207*1364050495\
     DEPOSIT                                       326.81+    04/22
     ACH CREDIT                                     37.50+    04/22
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     48.40+    04/22
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200421*035
     ACH CREDIT                                     57.00+    04/22
                  WALMART [CCD] USWM TRN*1*WM0009093371*1710246079*USWM \

Primary Acct:                '5802                              PAGE   7
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      ACH CREDIT                                          92.00+    04/22
                   ABCBS BLUE CARD [CCD] IT01 TRN*1*9193858*1710226428*IT01 \
      ACH CREDIT                                         147.99+    04/22
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903560375*1203174593\
      ACH CREDIT                                         244.02+    04/22
                   ABCBS BLUE CARD [CCD] IT01 TRN*1*9192405*1710226428*IT01 \
      ACH CREDIT                                         353.51+    04/22
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903560373*1203174593\
      ACH CREDIT                                         620.11+    04/22
                   PAY PLUS [CCD] HCCLAIMPMT TRN*1*98731361*1630343428\
      ACH CREDIT                                         862.94+    04/22
                   ABCBS MEDIPAK [CCD] MP01 TRN*1*9754483*1710226428*MP01 \
      ACH CREDIT                                       1,408.00+    04/22
                   ABCBS FEP [CCD] FPES TRN*1*09312717*1710226428*FPES \
STP PMT/HOLD OVERRIDE-ACH              939.74-                      04/22
                   MATRIX TRUST CO [CCD] PAYMENT
      DEPOSIT                                           525.84+    04/23
      ACH CREDIT                                          10.09+    04/23
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002709496*1364050495\
      ACH CREDIT                                          18.12+    04/23
                   36 TREAS 310 [CTX] MISC PAY
                   ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                   PAYMENTS*200422*041
      ACH CREDIT                                          20.08+    04/23
                   WALMART [CCD] USWM TRN*1*WM0009093671*1710246079*USWM \
      ACH CREDIT                                          24.50+    04/23
                   BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                         588.32+    04/23
                   MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900044561*1811282251\
      ACH CREDIT                                       2,041.50+    04/23
                   BANKCARD DEP [CCD] MERCH DEP
STP PMT/HOLD OVERRIDE-ACH               11.78-                      04/23
                   PAY PLUS [CCD] ACHTRANS
STP PMT/HOLD OVERRIDE-ACH           22,308.40-                      04/23
                   IRS [CCD] USATAXPYMT
      DEPOSIT                                         2,334.22+    04/24
      ACH CREDIT                                          19.40+    04/24
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084773151*1716007389\
      ACH CREDIT                                          25.00+    04/24
                   BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                          84.86+    04/24
                   ABCBS MEDIPAK [CCD] MP01 TRN*1*9754567*1710226428*MP01 \
      ACH CREDIT                                         150.90+    04/24
                   ABCBS FEP [CCD] FPES TRN*1*09313017*1710226428*FPES \
      ACH CREDIT                                         492.47+    04/24
                   ABCBS MEDIPAK MK [CCD] BCMK
                   TRN*1*MK0009022993*1710226428*BCMK \
      ACH CREDIT                                         871.20+    04/24
                   BANKCARD DEP [CCD] MERCH DEP

```
Primary Acct:              5802                          PAGE    8
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                              1,204.18+   04/24
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*200423*051
     ACH CREDIT                              1,238.73+   04/24
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084773152*1716007389\
     ACH CREDIT                              2,147.58+   04/24
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903570899*1203174593\
     ACH CREDIT                                 25.00+   04/27
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 26.25+   04/27
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 39.29+   04/27
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084773152*1716007389\
     ACH CREDIT                                 55.28+   04/27
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009790442*1710226428*BCAB
              \
     ACH CREDIT                                 81.98+   04/27
              HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969362306*1341858379\
     ACH CREDIT                                304.20+   04/27
              HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969362307*1341858379\
     ACH CREDIT                                413.12+   04/27
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009324568*1710747497*HAAR \
     ACH CREDIT                                442.09+   04/27
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903579991*1203174593\
     ACH CREDIT                              1,665.21+   04/27
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009325803*1710747497*HAAR \
     ACH CREDIT                              1,866.32+   04/27
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009789093*1710226428*BCAB
              \
     ACH CREDIT                              2,616.00+   04/27
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002712650*1364050495\
     ACH CREDIT                                  4.00+   04/28
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  7.50+   04/28
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 13.00+   04/28
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 22.00+   04/28
              ARKANSAS TOTAL C [CCD] HCCLAIMPMT
              TRN*1*0900042501*1822649097\
     ACH CREDIT                                 73.52+   04/28
              BLUE ADVANTAGE [CCD] US01
              TRN*1*010009685836*1710246079*US01 \
     ACH CREDIT                                118.39+   04/28
              BLUE ADVANTAGE [CCD] US01
              TRN*1*010009685648*1710246079*US01 \
     ACH CREDIT                                247.76+   04/28
              BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:              5802                        PAGE   9
========================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
   ACH CREDIT                                 6,753.28+   04/28
              ABCBS MEDADV [CCD] NE01 TRN*1*94286700*1710226428*NE01 \
   DEPOSIT                                    9,604.93+   04/29
   ACH CREDIT                                     2.59+   04/29
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9196267*1710226428*IT01 \
   ACH CREDIT                                     9.25+   04/29
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    28.77+   04/29
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*200428*035
   ACH CREDIT                                   145.72+   04/29
              ABCBS FEP [CCD] FPES TRN*1*09314449*1710226428*FPES \
   ACH CREDIT                                   349.60+   04/29
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*99263456*1630343428\
   ACH CREDIT                                   598.31+   04/29
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9194718*1710226428*IT01 \
   ACH CREDIT                                 1,041.08+   04/29
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903589615*1203174593\
   ACH CREDIT                                 1,391.91+   04/29
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903589616*1203174593\
   DEPOSIT                                      210.00+   04/30
   ACH CREDIT                                    26.50+   04/30
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    40.00+   04/30
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    69.45+   04/30
              INTALERE [PPD] PAYABLES
   ACH CREDIT                                    87.12+   04/30
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900045432*1811282251\
   ACH CREDIT                                    90.00+   04/30
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                   288.37+   04/30
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*99173405*1740484030\
   ACH CREDIT                                   294.16+   04/30
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900045400*1811282251\
   STP PMT/HOLD OVERRIDE-ACH        6.64-                 04/30
              PAY PLUS [CCD] ACHTRANS

     AVERAGE BALANCE                          227,426.26
```

## -- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 318.50 04/03 | 31.35 04/09 | 60.00 04/09 |
| 22,839.45 04/03 | 41.63 04/09 | 155.00 04/09 |
| 1,062.02 04/08 | 52.73 04/09 | 155.00 04/09 |
| 2,724.73 04/08 | 55.00 04/09 | 170.58 04/09 |
| 10,015.00 04/08 | 55.00 04/09 | 202.54 04/09 |

Primary Acct:          _____5802                        PAGE  10
================================================================================

## -- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 210.35 04/09 | 70.85 04/24 | 1,018.32 04/24 |
| 220.58 04/09 | 112.41 04/24 | 1,055.00 04/24 |
| 240.37 04/09 | 113.00 04/24 | 1,130.00 04/24 |
| 353.00 04/09 | 142.55 04/24 | 1,196.01 04/24 |
| 388.26 04/09 | 146.70 04/24 | 1,329.17 04/24 |
| 495.35 04/09 | 159.00 04/24 | 1,358.00 04/24 |
| 573.08 04/09 | 167.04 04/24 | 1,359.00 04/24 |
| 725.00 04/09 | 192.50 04/24 | 1,368.14 04/24 |
| 817.20 04/09 | 220.79 04/24 | 1,395.00 04/24 |
| 1,010.00 04/09 | 221.26 04/24 | 1,750.00 04/24 |
| 1,090.60 04/09 | 223.52 04/24 | 1,764.78 04/24 |
| 1,250.82 04/09 | 228.36 04/24 | 2,005.00 04/24 |
| 1,879.00 04/09 | 230.68 04/24 | 2,637.87 04/24 |
| 2,005.00 04/09 | 261.31 04/24 | 2,960.46 04/24 |
| 2,413.26 04/09 | 318.50 04/24 | 4,084.10 04/24 |
| 5,005.00 04/09 | 349.32 04/24 | 4,607.26 04/24 |
| 5,005.00 04/09 | 461.16 04/24 | 5,005.00 04/24 |
| 5,282.00 04/09 | 501.74 04/24 | 5,005.00 04/24 |
| 1,790.57 04/13 | 502.00 04/24 | 7,438.00 04/24 |
| 10,015.00 04/13 | 507.00 04/24 | 10,869.98 04/24 |
| 20,015.00 04/16 | 774.41 04/24 | 20,015.00 04/27 |
| 274.43 04/20 | 779.20 04/24 | 199.80 04/28 |
| 2,044.49 04/23 | 822.95 04/24 | 1,015.00 04/28 |
| 18,015.00 04/23 | 837.65 04/24 | 1,387.60 04/28 |
| 20.60 04/24 | 898.95 04/24 | 1,950.36 04/28 |
| 35.53 04/24 | 950.03 04/24  1111 | 2,015.00 04/08 |
| 55.65 04/24 | | |

## -- BALANCE INFORMATION --

| DATE.........BALANCE | DATE.........BALANCE | DATE.........BALANCE |
|---|---|---|
| 03/31   68,835.76 | 04/10   302,594.22 | 04/22   358,118.10 |
| 04/01   74,609.21 | 04/13   308,374.96 | 04/23   318,966.88 |
| 04/02   75,496.44 | 04/14   314,850.30 | 04/24   257,894.67 |
| 04/03   54,477.59 | 04/15   316,056.53 | 04/27   245,414.41 |
| 04/06   65,252.56 | 04/16   306,411.23 | 04/28   248,101.10 |
| 04/07   72,363.21 | 04/17   316,251.91 | 04/29   261,273.26 |
| 04/08   82,510.67 | 04/20   334,724.52 | 04/30   262,372.22 |
| 04/09   29,377.49 | 04/21   354,859.56 | |

================================================================================
SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA   58 02 | 68,835.76 | 108  276,139.93 | 179  469,676.39 | .00 | 262,372.22 |

================================================================================



Case 19-61608-grs    Doc 600    Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
Document       Page 86 of 148

**Business Statement**

Account Number:
6829

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799          TRN                S              Y          ST01

000020823 01  AV  0.389  000638448510838 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
QUALITY ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☏                                        *To Contact U.S. Bank*

*Commercial Customer
Service:*                              *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                              *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

————————————————



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
ANALYZED ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6829

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



---

## ANALYZED CHECKING
*Member FDIC*

U.S. Bank National Association                                    **Account Number**          **6829**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 0.00 |
| **Ending Balance on  Apr 30, 2020** | **$** | **0.00** |



**Business Statement**

Account Number:
6837

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN          S          Y       ST01

000020763 01  AV  0.389  000638448510778 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
SUBSTANCE ABUSE JV
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                   *To Contact U.S. Bank*

*Commercial Customer
Service:*                              1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                               usbank.com

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

―――――――――――――――



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
INSURANCE TRUST - OPERATING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:

xxxx-xxxx-6837

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                    **Account Number**      -6837

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 0.00 |
| **Ending Balance on  Apr 30, 2020** | **$** | **0.00** |



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN        S        Y        ST01

Account Number:
6845

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 3



ılılıllΙ||||ıılıııılıılıllıılıllıllıllıllıldlıl
000020767 01  AV  0.389  000638448510782 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                        *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                                    1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                                    usbank.com

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
    - Clarification around reoccurring or one-time merchant debit card transactions
    - Rebranding of the Premier Line of Credit product to Personal Line of Credit
    - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
    - Added the definition for "account" or "statement" cycle
- Savings Account section
    - Clarification on "Transfer and/or Withdrawal Restrictions"
    - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
    - Additional language and clarity on the legal process
- Funds Availability section
    - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

- Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
- Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
    - Safe Deposit Box Agreement
    - Consumer Reserve Line Agreement
    - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA/CLIENTELE
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6845

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 3



## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number    -6845

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 261,443.01 |
| Other Deposits | 40 | | 2,534,854.91 |
| Other Withdrawals | 7 | | 2,261,775.60- |
| **Ending Balance on Apr 30, 2020** | | **$** | **534,522.32** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Electronic Deposit | From WISCONSIN PHYSIC | | $ 10,279.59 |
| | REF=200910042364460N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 2 | Electronic Deposit | From State of Ill | | 100.50 |
| | REF=200920063726100N00 | 1376002057HCCLAIMPMTAC0122608000303 | | |
| Apr 2 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,300.00 |
| | REF=200920054325300N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 2 | Electronic Deposit | From WISCONSIN PHYSIC | | 106,908.62 |
| | REF=200920054326420N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,160.69 |
| | REF=200930066930730N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 6 | Electronic Deposit | From WISCONSIN PHYSIC | | 30,455.24 |
| | REF=200940050193520N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 6 | Electronic Deposit | From WISCONSIN PHYSIC | | 70,142.32 |
| | REF=200940050193440N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 7 | Electronic Deposit | From WPS | | 2,290.41 |
| | REF=200970191071470N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Apr 7 | Electronic Deposit | From WISCONSIN PHYSIC | | 11,747.76 |
| | REF=200970173127540N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 7 | Electronic Deposit | From WISCONSIN PHYSIC | | 44,028.54 |
| | REF=200970173127620N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 8 | Electronic Deposit | From WISCONSIN PHYSIC | | 13,270.70 |
| | REF=200980061666520N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 8 | Electronic Deposit | From MO SOCIAL SERVCS | | 657,750.99 |
| | REF=200980026142920N00 | 1446000987HCCLAIMPMT191210991963639 | | |
| Apr 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 14,999.01 |
| | REF=200990045977250N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,236.17 |
| | REF=201000115025450N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 14 | Electronic Deposit | From WISCONSIN PHYSIC | | 26,493.45 |
| | REF=201040117755410N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 14 | Electronic Deposit | From WISCONSIN PHYSIC | | 80,479.35 |
| | REF=201040117755470N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 15 | Electronic Deposit | From WISCONSIN PHYSIC | | 13,161.26 |
| | REF=201050097540580N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 16 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,300.00 |
| | REF=201060091346170N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 16 | Electronic Deposit | From WISCONSIN PHYSIC | | 89,484.27 |
| | REF=201060091346230N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,016.09 |
| | REF=201070091244170N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 8,190.65 |
| | REF=201070091244230N00 | 3391268299HCCLAIMPMT260210 | | |
| Apr 20 | Electronic Deposit | From WPS | | 414.63 |
| | REF=201110037773600N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Apr 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,758.32 |
| | REF=201080075529930N00 | 3391268299HCCLAIMPMT26S210 | | |
| Apr 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 30,343.51 |
| | REF=201080075529990N00 | 3391268299HCCLAIMPMT260210 | | |





**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6845

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 3

## ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association                    **Account Number        6845**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 21 | Electronic Deposit<br>REF=201110082407890N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 9,255.82 |
| Apr 21 | Electronic Deposit<br>REF=201110082407930N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 14,812.40 |
| Apr 22 | Electronic Deposit<br>REF=201120070117260N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 20,536.81 |
| Apr 23 | Electronic Deposit<br>REF=201130065435990N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0197045000327 | | 349.29 |
| Apr 23 | Electronic Deposit<br>REF=201130058995080N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 25,089.90 |
| Apr 24 | Electronic Deposit<br>REF=201140053516370N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 875.46 |
| Apr 24 | Electronic Deposit<br>REF=201140035710640N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991985261 | | 977,535.54 |
| Apr 27 | Wholesale Lockbox Deposit | Location/Ser#0000958026 | 8054837055 | 1,525.92 |
| Apr 27 | Electronic Deposit<br>REF=201150025102560N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 40,807.86 |
| Apr 28 | Electronic Deposit<br>REF=201180162363070N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0206474000286 | | 1,297.42 |
| Apr 28 | Electronic Deposit<br>REF=201180153325140N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 43,793.87 |
| Apr 29 | Electronic Deposit<br>REF=201190072860460N00 | From State of Ill<br>1376002057CommercialAC0208360000276 | | 20.00 |
| Apr 29 | Electronic Deposit<br>REF=201190066114210N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 1,525.66 |
| Apr 30 | Electronic Deposit<br>REF=201200081013810N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0212040000356 | | 263.27 |
| Apr 30 | Electronic Deposit<br>REF=201200066629700N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 28,300.00 |
| Apr 30 | Electronic Deposit<br>REF=201200066629760N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 89,553.62 |
| | | **Total Other Deposits** | **$** | **2,534,854.91** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Apr 3 | Electronic Funds Transfer | To Account | 6886 | $ | 350,000.00- |
| Apr 9 | Electronic Funds Transfer | To Account | 6886 | | 60,000.00- |
| Apr 9 | Electronic Funds Transfer<br>Apr 10 2020 Payroll | To Account<br>Funding - Partial | 6878 | | 500,000.00- |
| Apr 14 | Electronic Funds Transfer | To Account | 6886 | | 50,000.00- |
| Apr 17 | Electronic Funds Transfer | To Account | 6886 | | 500,000.00- |
| Apr 24 | Electronic Funds Transfer | To Account | 6878 | | 251,775.60- |
| Apr 24 | Electronic Funds Transfer | To Account | 6886 | | 550,000.00- |
| | | **Total Other Withdrawals** | | **$** | **2,261,775.60-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 271,722.60 | Apr 10 | 345,113.55 | Apr 22 | 125,360.11 |
| Apr 2 | 407,031.72 | Apr 14 | 402,086.35 | Apr 23 | 150,799.30 |
| Apr 3 | 58,192.41 | Apr 15 | 415,247.61 | Apr 24 | 327,434.70 |
| Apr 6 | 158,789.97 | Apr 16 | 533,031.88 | Apr 27 | 369,768.48 |
| Apr 7 | 216,856.68 | Apr 17 | 42,238.62 | Apr 28 | 414,859.77 |
| Apr 8 | 887,878.37 | Apr 20 | 80,755.08 | Apr 29 | 416,405.43 |
| Apr 9 | 342,877.38 | Apr 21 | 104,823.30 | Apr 30 | 534,522.32 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 6

**us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799          TRN          S          Y          ST01



00000003975 01 SP          000638448576705 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎ *To Contact U.S. Bank*

*Commercial Customer
Service:*                        1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                        *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6852

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 6



## ANALYZED CHECKING                                           *Member FDIC*

U.S. Bank National Association                    **Account Number**  -6852
### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 17,535.92 |
| Other Deposits | 127 |  | 1,020,971.75 |
| Other Withdrawals | 4 |  | 889,323.76- |
| **Ending Balance on  Apr 30, 2020** |  | **$** | **149,183.91** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Apr  1 | Electronic Deposit | From UNITEDHEALTHCARE |  | $ | 25.53 |
|  | REF=200910069169930N00 | 1411289245HCCLAIMPMT201872766 |  |  |  |
| Apr  1 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 86.85 |
|  | REF=200900169952170N00 | 1371216698HCCLAIMPMT3121694535 |  |  |  |
| Apr  1 | Electronic Deposit | From UnitedHealthcare |  |  | 333.80 |
|  | REF=200910069255150N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Apr  1 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 456.92 |
|  | REF=200900169952190N00 | 1371216698HCCLAIMPMT3121694536 |  |  |  |
| Apr  1 | Electronic Deposit | From UNITEDHEALTHCARE |  |  | 1,248.71 |
|  | REF=200910069170710N00 | 1411289245HCCLAIMPMT201872766 |  |  |  |
| Apr  1 | Electronic Deposit | From IL Claims WF |  |  | 2,602.74 |
|  | REF=200910087146990N00 | 6272186150HCCLAIMPMT |  |  |  |
| Apr  1 | Electronic Deposit | From AETNA AS01 |  |  | 4,149.90 |
|  | REF=200910024493590N00 | 3066033492HCCLAIMPMTXXXXX2766 |  |  |  |
| Apr  2 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 30.00 |
|  | REF=200910061569920N00 | 1371216698HCCLAIMPMT3121819439 |  |  |  |
| Apr  2 | Electronic Deposit | From IL Claims WF |  |  | 98.25 |
|  | REF=200920051260530N00 | 6272186150HCCLAIMPMT |  |  |  |
| Apr  2 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8952792438 |  | 237.32 |
| Apr  2 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 263.40 |
|  | REF=200910061569940N00 | 1371216698HCCLAIMPMT3121819440 |  |  |  |
| Apr  2 | Electronic Deposit | From UHC of the Midwe |  |  | 306.79 |
|  | REF=200920051057190N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Apr  2 | Electronic Deposit | From UnitedHealthcare |  |  | 312.00 |
|  | REF=200920066698060N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Apr  2 | Electronic Deposit | From UHC OF THE MIDWE |  |  | 1,162.41 |
|  | REF=200920051058070N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Apr  2 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 9,876.17 |
|  | REF=200910061569900N00 | 1371216698HCCLAIMPMT3121819438 |  |  |  |
| Apr  3 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253056538 |  | 50.00 |
| Apr  3 | Electronic Deposit | From ANTHEM BLUE MO5F |  |  | 76.90 |
|  | REF=200920076687650N00 | 2860257201HCCLAIMPMT3121923491 |  |  |  |
| Apr  3 | Electronic Deposit | From UHC of the Midwe |  |  | 223.20 |
|  | REF=200920083348360N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Apr  3 | Electronic Deposit | From AETNA AS01 |  |  | 853.00 |
|  | REF=200920029604320N00 | 3066033492HCCLAIMPMTXXXXX2766 |  |  |  |
| Apr  3 | Electronic Deposit | From MO Claims |  |  | 1,030.53 |
|  | REF=200930046363390Y00 | 3452798041HCCLAIMPMT |  |  |  |
| Apr  3 | Electronic Deposit | From UnitedHealthcare |  |  | 1,262.00 |
|  | REF=200930067962260N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Apr  6 | Electronic Deposit | From AETNA AS01 |  |  | 15.40 |
|  | REF=200930043670100N00 | 3066033492HCCLAIMPMTXXXXX2766 |  |  |  |
| Apr  6 | Electronic Deposit | From UMR |  |  | 231.00 |
|  | REF=200940060946360N00 | 1999999100HCCLAIMPMT201872766 |  |  |  |
| Apr  6 | Electronic Deposit | From UHC of the Midwe |  |  | 282.83 |
|  | REF=200930079230900N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Apr  6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054999742 |  | 526.51 |
| Apr  6 | Electronic Deposit | From UnitedHealthcare |  |  | 709.50 |
|  | REF=200940061162140N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 6

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Apr  7 | Electronic Deposit<br>REF=200970199277630Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 68.37 |
| Apr  7 | Electronic Deposit<br>REF=200970162605930N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 157.25 |
| Apr  7 | Electronic Deposit<br>REF=200970162605950N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 181.05 |
| Apr  7 | Electronic Deposit<br>REF=200940058164230N00 | From HUMANA GOVT BUSI<br>2611241225HCCLAIMPMT1202797203 | | 213.42 |
| Apr  7 | Electronic Deposit<br>REF=200970087356230N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3122058325 | | 462.00 |
| Apr  7 | Electronic Deposit<br>REF=200970087355200N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3122058326 | | 1,367.50 |
| Apr  8 | Electronic Deposit<br>REF=200980062438780N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 52.67 |
| Apr  8 | Electronic Deposit<br>REF=200980062347740N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 423.00 |
| Apr  8 | Electronic Deposit<br>REF=200980062438820N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 682.27 |
| Apr  8 | Electronic Deposit<br>REF=200970179254230N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3122150417 | | 5,644.12 |
| Apr  8 | Electronic Deposit<br>REF=200970185876990N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 6,287.06 |
| Apr  9 | Electronic Deposit<br>REF=200990032887730N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Apr  9 | Electronic Deposit<br>REF=200990046672910N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 336.66 |
| Apr  9 | Electronic Deposit<br>REF=200980036950670N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 500.00 |
| Apr  9 | Electronic Deposit<br>REF=200990056096260N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 955.38 |
| Apr  9 | Electronic Deposit<br>REF=200990033083010N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 2,266.66 |
| Apr  9 | Electronic Deposit<br>REF=200990046534130N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 3,067.50 |
| Apr 10 | Electronic Deposit<br>REF=200990063345410N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 63.25 |
| Apr 10 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9252975067 | 134.09 |
| Apr 10 | Electronic Deposit<br>REF=200990061759940N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 298.00 |
| Apr 10 | Electronic Deposit<br>REF=200990094164690Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 407.51 |
| Apr 10 | Electronic Deposit<br>REF=201000152154290Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 1,435.24 |
| Apr 10 | Electronic Deposit<br>REF=201000129687900N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,615.30 |
| Apr 10 | Electronic Deposit<br>REF=201010072617190N00 | From US HHS Stimulus<br>1911911911HHSPAYMENT201872766 | | 834,038.96 |
| Apr 13 | Electronic Deposit<br>REF=201040056460280N00 | From UHC GOVERNMENT E<br>1783600010HCCLAIMPMT201872766 | | 25.48 |
| Apr 13 | Electronic Deposit<br>REF=201040056647900N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 27.29 |
| Apr 13 | Electronic Deposit<br>REF=201000104583380N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 29.80 |
| Apr 13 | Electronic Deposit<br>REF=201040025307880N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 207.33 |
| Apr 13 | Electronic Deposit<br>REF=201040033910240N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 235.37 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
Case 19-61688-grs  Doc 600  Filed 06/04/20  Entered 06/04/20 09:17:43  Desc Main
3933 S BROADWAY  Document  Page 96 of 148
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 4 of 6



# ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association                      Account Number      -6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Apr 13 | Electronic Deposit | From AETNA AS01 | | 384.00 |
| | REF=201000104581840N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 13 | Electronic Deposit | From UnitedHealthcare | | 1,014.00 |
| | REF=201040056532540N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054523215 | 2,321.18 |
| Apr 13 | Electronic Deposit | From CHC MISSOURI | | 6,245.45 |
| | REF=201000145399610N00 | 1431372307HCCLAIMPMT1780990754 | | |
| Apr 14 | Electronic Deposit | From ANTHEM BLUE MO5F | | 65.96 |
| | REF=201010114395780N00 | 2860257201HCCLAIMPMT3122479970 | | |
| Apr 14 | Electronic Deposit | From AETNA AS01 | | 67.54 |
| | REF=201010082546540N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 14 | Electronic Deposit | From ANTHEM BCBS | | 93.38 |
| | REF=201040104966110N00 | 1470851593HCCLAIMPMT726832972 | | |
| Apr 14 | Electronic Deposit | From ANTHEM BCBS | | 226.80 |
| | REF=201040104966890N00 | 1470851593HCCLAIMPMT726873308 | | |
| Apr 14 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=201040118152300N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 27.29 |
| | REF=201050111185860N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 15 | Electronic Deposit | From UnitedHealthcare | | 892.42 |
| | REF=201050111092110N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 2,714.80 |
| | REF=201050111187140N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 16 | Electronic Deposit | From UnitedHealthcare | | 40.44 |
| | REF=201060103023510N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 16 | Electronic Deposit | From ANTHEM BLUE MO5F | | 67.23 |
| | REF=201050119264800N00 | 2860257201HCCLAIMPMT3122657965 | | |
| Apr 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 122.28 |
| | REF=201050108488260N00 | 2611241225HCCLAIMPMT1202838056 | | |
| Apr 16 | Electronic Deposit | From UnitedHealthcare | | 166.80 |
| | REF=201060103023630N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 16 | Electronic Deposit | From UnitedHealthcare | | 230.00 |
| | REF=201060102827600N00 | 1780000000HCCLAIMPMT201872766 | | |
| Apr 16 | Electronic Deposit | From ANTHEM BLUE MO5F | | 783.41 |
| | REF=201050119265230N00 | 8371216690HCCLAIMPMT3122657966 | | |
| Apr 16 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8952904615 | 2,095.25 |
| Apr 17 | Electronic Deposit | From UHC OF THE MIDWE | | 402.00 |
| | REF=201060122060490N00 | 6723957100HCCLAIMPMT201872766 | | |
| Apr 17 | Electronic Deposit | From MO Claims | | 581.05 |
| | REF=201060161932250Y00 | 3452798041HCCLAIMPMT | | |
| Apr 17 | Electronic Deposit | From UnitedHealthcare | | 624.00 |
| | REF=201070102500490N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 17 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253097731 | 1,703.05 |
| Apr 20 | Electronic Deposit | From AETNA AS01 | | 4.45 |
| | REF=201070073747610N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 20 | Electronic Deposit | From ANTHEM BLUE MO5F | | 22.16 |
| | REF=201070111092620N00 | 2860257201HCCLAIMPMT3122802636 | | |
| Apr 20 | Electronic Deposit | From UNITEDHEALTHCARE | | 222.12 |
| | REF=201080085811900N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 20 | Electronic Deposit | From Wellcare Health | | 223.20 |
| | REF=201110009129820N00 | 1205862801HCCLAIMPMT | | |
| Apr 20 | Electronic Deposit | From UHC of the Midwe | | 247.00 |
| | REF=201070116354540N00 | 6723957100HCCLAIMPMT201872766 | | |
| Apr 20 | Electronic Deposit | From AETNA AS01 | | 321.60 |
| | REF=201070073746930N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 20 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054703207 | 1,930.31 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA: SOUTHEAST HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 5 of 6

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number**        -6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 21 | Electronic Deposit REF=201110080534910N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT726897171 | | 47.60 |
| Apr 21 | Electronic Deposit REF=201110095259400N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 312.00 |
| Apr 21 | Electronic Deposit REF=201110095153980N00 | From UnitedHealthcare 1780000000HCCLAIMPMT201872766 | | 499.51 |
| Apr 21 | Electronic Deposit REF=201110102491200N00 | From MOMOD 1205862801HCCLAIMPMT | | 3,497.43 |
| Apr 21 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8354683199 | 37,120.36 |
| Apr 22 | Electronic Deposit REF=201120079205890N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 171.00 |
| Apr 22 | Electronic Deposit REF=201110063882750N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 172.44 |
| Apr 22 | Electronic Deposit REF=201120082071520N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 1,078.78 |
| Apr 22 | Electronic Deposit REF=201120056297470N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 17,841.15 |
| Apr 23 | Electronic Deposit REF=201130056821000N00 | From IL Claims WF 6272186150HCCLAIMPMT | | 134.79 |
| Apr 23 | Electronic Deposit REF=201120089674020N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3123024159 | | 149.57 |
| Apr 23 | Electronic Deposit REF=201120070216210N00 | From AETNA A04 1066033492HCCLAIMPMTXXXXX2766 | | 194.72 |
| Apr 23 | Electronic Deposit REF=201130070313570N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 285.31 |
| Apr 23 | Electronic Deposit REF=201120089671860N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3123024160 | | 297.55 |
| Apr 23 | Electronic Deposit REF=201130070204740N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 344.09 |
| Apr 23 | Electronic Deposit REF=201120056299080N00 | From AETNA AS01 1066033492HCCLAIMPMTXXXXX2766 | | 371.62 |
| Apr 23 | Electronic Deposit REF=201130070204720N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 1,116.97 |
| Apr 24 | Electronic Deposit REF=201130037414100N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 126.93 |
| Apr 24 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9252853911 | 848.33 |
| Apr 24 | Electronic Deposit REF=201130129883410Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,606.41 |
| Apr 24 | Electronic Deposit REF=201140075922690N00 | From US HHS Stimulus 1911911911HHSPAYMENT201872766 | | 33,060.28 |
| Apr 27 | Electronic Deposit REF=201140069031200N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3123162752 | | 149.57 |
| Apr 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054836908 | 333.15 |
| Apr 28 | Electronic Deposit REF=201180175480690N00 | From WISCONSIN PHYSIC 9900732001HCCLAIMPMT2205605300 | | 96.43 |
| Apr 28 | Electronic Deposit REF=201150012564570N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 160.95 |
| Apr 28 | Electronic Deposit REF=201180166926840N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 163.58 |
| Apr 28 | Electronic Deposit REF=201180141057260N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT726959877 | | 486.99 |
| Apr 28 | Electronic Deposit REF=201180062305290N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 550.27 |
| Apr 28 | Electronic Deposit REF=201180062305450N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 624.00 |
| Apr 29 | Electronic Deposit REF=201190078534760N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 172.45 |



**Business Statement**

Case 19-51608-grs    Doc 600    Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main

ST. ALEXIUS HOSPITAL CORPORATION # 1
DON GOVERNMENT HOSPITAL     Document     Page 98 of 148
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 6 of 6



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number        6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 232.69 |
| | REF=201190078614960N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 29 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=201190078534820N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 29 | Electronic Deposit | From UHC OF THE MIDWE | | 369.60 |
| | REF=201180180016480N00 | 6723957100HCCLAIMPMT201872766 | | |
| Apr 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 480.00 |
| | REF=201190078616800N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 29 | Electronic Deposit | From UHC of the Midwe | | 1,422.66 |
| | REF=2011801800162100N00 | 6723957100HCCLAIMPMT201872766 | | |
| Apr 30 | Electronic Deposit | From IL Claims WF | | 157.06 |
| | REF=201200064371600N00 | 6272186150HCCLAIMPMT | | |
| Apr 30 | Electronic Deposit | From UnitedHealthcare | | 172.45 |
| | REF=201200088306820N00 | 1111187726HCCLAIMPMT201872766 | | |
| Apr 30 | Electronic Deposit | From AETNA A04 | | 207.00 |
| | REF=201190066219840N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 30 | Electronic Deposit | From Wellcare Health | | 554.03 |
| | REF=201200029937720N00 | 1205862801HCCLAIMPMT | | |
| Apr 30 | Electronic Deposit | From UNITEDHEALTHCARE | | 644.27 |
| | REF=201200088214950N00 | 1411289245HCCLAIMPMT201872766 | | |
| Apr 30 | Electronic Deposit | From AETNA AS01 | | 736.29 |
| | REF=201190028088300N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Apr 30 | Electronic Deposit | From UnitedHealthcare | | 1,572.11 |
| | REF=201200088307020N00 | 1111187726HCCLAIMPMT201872766 | | |
| | | **Total Other Deposits** | **$** | **1,020,971.75** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|---|---|-----------|--------|
| Apr 9 | Electronic Funds Transfer | To Account | 6886 | $ | 60,000.00- |
| Apr 10 | Electronic Funds Transfer | To Account | 6878 | | 309,323.76- |
| | 4.10.20 payroll and | taxes | | | |
| Apr 13 | Electronic Funds Transfer | To Account | 6886 | | 20,000.00- |
| Apr 23 | Electronic Funds Transfer | To Account | 6886 | | 500,000.00- |
| | 4.24.20 Payroll | | | | |
| | | **Total Other Withdrawals** | | **$** | **889,323.76-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Apr 1 | 26,440.37 | Apr 13 | 526,122.98 | Apr 22 | 601,049.79 |
| Apr 2 | 38,726.71 | Apr 14 | 526,888.66 | Apr 23 | 103,944.41 |
| Apr 3 | 42,222.34 | Apr 15 | 530,523.17 | Apr 24 | 139,586.36 |
| Apr 6 | 43,987.58 | Apr 16 | 534,028.58 | Apr 27 | 140,069.08 |
| Apr 7 | 46,437.17 | Apr 17 | 537,338.68 | Apr 28 | 142,151.30 |
| Apr 8 | 59,526.29 | Apr 20 | 540,309.52 | Apr 29 | 145,140.70 |
| Apr 9 | 6,964.49 | Apr 21 | 581,786.42 | Apr 30 | 149,183.91 |
| Apr 10 | 535,633.08 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6860

Statement Period:

Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN              4603  S          Y        ST01

000020776 01  AV  0.389  000638448510791 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                              *To Contact U.S. Bank*

*Commercial Customer
Service:*                                      *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                    *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

———————————————


ST. ALEXIUS HOSPITAL CORPORATION # 1

**Business Statement**

Account Number:
6860

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association

**Account Number      6860**

## Account Summary

|  | # Items |  |  |
| --- | --- | --- | --- |
| Beginning Balance on Apr 1 |  | $ | 770.42 |
| Other Deposits | 14 |  | 61,032.79 |
| Other Withdrawals | 1 |  | 4,929.77- |
| **Ending Balance on  Apr 30, 2020** |  | **$** | **56,873.44** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
| --- | --- | --- | --- | --- |
| Apr  7 | Wire Credit REF000081 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200407007422 CORPORATIO 999 YAMATO R | $ | 2,423.74 |
| Apr  8 | Wire Credit REF000046 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200408009043 CORPORATIO 999 YAMATO R | | 11,706.28 |
| Apr  9 | Wire Credit REF000147 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200409009295 CORPORATIO 999 YAMATO R | | 2,980.85 |
| Apr 10 | Wire Credit REF000117 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200410006122 CORPORATIO 999 YAMATO R | | 1,159.70 |
| Apr 15 | Wire Credit REF000030 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200415013070 CORPORATIO 999 YAMATO R | | 200.00 |
| Apr 16 | Wire Credit REF000091 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200416010496 CORPORATIO 999 YAMATO R | | 5,559.62 |
| Apr 17 | Wire Credit REF000133 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200417011309 CORPORATIO 999 YAMATO R | | 16,670.53 |
| Apr 20 | Wire Credit REF000122 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200420012310 CORPORATIO 999 YAMATO R | | 316.80 |
| Apr 21 | Wire Credit REF000040 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200421008159 CORPORATIO 999 YAMATO R | | 820.43 |
| Apr 22 | Wire Credit REF000086 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200422008824 CORPORATIO 999 YAMATO R | | 200.00 |
| Apr 23 | Wire Credit REF000081 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200423010248 CORPORATIO 999 YAMATO R | | 13,540.73 |
| Apr 27 | Wire Credit REF000062 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200427009630 CORPORATIO 999 YAMATO R | | 171.34 |
| Apr 29 | Wire Credit REF000132 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200429012228 CORPORATIO 999 YAMATO R | | 728.00 |
| Apr 30 | Wire Credit REF000192 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      200430038561 CORPORATIO 999 YAMATO R | | 4,554.77 |
| | | **Total Other Deposits** | **$** | **61,032.79** |

## Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
| --- | --- | --- | --- |
| Apr 14 | Analysis Service Charge | 1400000000 | $ | 4,929.77- |
| | | **Total Other Withdrawals** | **$      4,929.77-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
| --- | --- | --- | --- | --- | --- |
| Apr  7 | 3,194.16 | Apr 15 | 14,311.22 | Apr 22 | 37,878.60 |
| Apr  8 | 14,900.44 | Apr 16 | 19,870.84 | Apr 23 | 51,419.33 |
| Apr  9 | 17,881.29 | Apr 17 | 36,541.37 | Apr 27 | 51,590.67 |
| Apr 10 | 19,040.99 | Apr 20 | 36,858.17 | Apr 29 | 52,318.67 |
| Apr 14 | 14,111.22 | Apr 21 | 37,678.60 | Apr 30 | 56,873.44 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 10

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799          TRN          4603   S          Y       ST01



000003976 02 SP        000638448576706 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                    *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

―――――――――――――――――


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**
Account Number:
6878
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 10

Case 19-61608-grs    Doc 600 Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
Document    Page 102 of 148



## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** -6878

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 453,252.43 |
| Other Deposits | 4 | | 1,561,099.36 |
| Other Withdrawals | 10 | | 357,128.90- |
| Checks Paid | 854 | | 1,065,026.31- |
| **Ending Balance on Apr 30, 2020** | | $ | **592,196.58** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr 9 | Electronic Funds Transfer Apr 10 2020 Payroll | From Account ......6845 Funding - Partial | | $ | 500,000.00 |
| Apr 10 | Electronic Funds Transfer 4.10.20 payroll and | From Account 6852 taxes | | | 309,323.76 |
| Apr 23 | Electronic Funds Transfer | From Account 6886 | | | 500,000.00 |
| Apr 24 | Electronic Funds Transfer | From Account 6845 | | | 251,775.60 |
| | | **Total Other Deposits** | | $ | **1,561,099.36** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr 6 | Electronic Withdrawal REF=200940023046170N00 | To 86340 ST. ALEXIU 1364227403FIX    86340 | | $ | 9,497.83- |
| Apr 6 | Electronic Withdrawal REF=200940040465230N00 | To IRS 3387702000USATAXPYMT220049752512495 | | | 193,835.45- |
| Apr 7 | Electronic Withdrawal REF=2009701T2370100N00 | To CSI MODR TAX 3335671233DORPAYMENTT34963418 | | | 25,365.50- |
| Apr 17 | Electronic Withdrawal REF=2010701199971500N00 | To AMERICORE HOLDIN 1AM21    JHTC    5221488 | | | 2,753.62- |
| Apr 21 | Electronic Withdrawal REF=201120048594340N00 | To CSI MODR TAX 3335671233DORPAYMENTT34997362 | | | 24,151.00- |
| Apr 24 | Electronic Withdrawal REF=201140061061900N00 | To 86340 ST. ALEXIU 1364227403BILLING   86340 | | | 8,784.25- |
| Apr 27 | Electronic Withdrawal REF=201150036252860N00SD | To IRS 3387702000USATAXPYMT220051560129329 | | | 16,424.64- |
| Apr 28 | Electronic Withdrawal REF=201180165826170N00 | To CSI MODR TAX 3335671233DORPAYMENTT35015748 | | | 25,024.50- |
| Apr 28 | Electronic Withdrawal REF=201180165826160N00 | To CSI MODR TAX 3335671233DORPAYMENTT35015733 | | | 25,288.50- |
| Apr 30 | Electronic Withdrawal REF=201200112172620N00 | To AMERICORE HOLDIN 1AM21    JHTC    5276960 | | | 26,003.61- |
| | | **Total Other Withdrawals** | | $ | **357,128.90-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 14609 | Apr 21 | 8355662869 | 448.06 | 20747* | Apr 1 | 8653218579 | 117.58 |
| 20396* | Apr 7 | 8355834439 | 413.76 | 20752* | Apr 6 | 8056591023 | 139.45 |
| 20412* | Apr 15 | 8651053506 | 654.36 | 20757* | Apr 9 | 8953811843 | 258.57 |
| 20436* | Apr 3 | 9253499841 | 182.28 | 20784* | Apr 2 | 8953483085 | 792.75 |
| 20441* | Apr 6 | 8055836244 | 95.60 | 20791* | Apr 3 | 9253677832 | 101.40 |
| 20466* | Apr 6 | 8052923303 | 1,626.74 | 20797* | Apr 3 | 9252753231 | 742.07 |
| 20694* | Apr 8 | 8653790617 | 386.32 | 20800* | Apr 27 | 8054906998 | 73.99 |
| 20698* | Apr 1 | 8654105929 | 2,821.31 | 20801 | Apr 7 | 8354202510 | 102.77 |
| 20713* | Apr 2 | 8953475504 | 67.65 | 20803* | Apr 2 | 8954113292 | 569.39 |
| 20719* | Apr 7 | 8350895930 | 950.14 | 20804 | Apr 3 | 9254497389 | 840.60 |
| 20734* | Apr 9 | 8953896561 | 2,576.63 | 20806* | Apr 2 | 8953836176 | 1,843.14 |
| 20735 | Apr 22 | 8654061992 | 2,381.77 | 20807 | Apr 8 | 8653790640 | 859.67 |
| 20742* | Apr 1 | 8654777234 | 105.42 | 20811* | Apr 6 | 8056937583 | 1,980.41 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

# Business Statement

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 10

# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** **6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 20812 | Apr 3 | 9253682215 | 369.73 | 21093 | Apr 10 | 9253011991 | 1,001.26 |
| 20818* | Apr 7 | 8355834438 | 387.74 | 21094 | Apr 10 | 9252597674 | 626.45 |
| 20824* | Apr 10 | 9253474296 | 1,304.63 | 21095 | Apr 10 | 9253236254 | 2,599.21 |
| 20833* | Apr 1 | 8653878523 | 844.31 | 21096 | Apr 14 | 8355205978 | 1,796.30 |
| 20834 | Apr 15 | 8651053505 | 399.30 | 21097 | Apr 16 | 8953192069 | 2,442.43 |
| 20840* | Apr 7 | 8355245302 | 339.95 | 21098 | Apr 10 | 9253156177 | 1,085.39 |
| 20841 | Apr 1 | 8653389365 | 28.31 | 21099 | Apr 10 | 9252425191 | 802.73 |
| 20845* | Apr 1 | 8654400668 | 298.70 | 21100 | Apr 10 | 9253679711 | 1,727.41 |
| 20851* | Apr 1 | 8652823974 | 3,023.74 | 21102* | Apr 13 | 8050532107 | 2,108.88 |
| 20853* | Apr 3 | 9252870375 | 3,026.51 | 21103 | Apr 13 | 8051465335 | 2,169.82 |
| 20854 | Apr 2 | 8952424402 | 312.30 | 21104 | Apr 10 | 9252360509 | 2,204.01 |
| 20858* | Apr 3 | 9253499842 | 12.98 | 21106* | Apr 10 | 9253587726 | 1,253.53 |
| 20861* | Apr 6 | 8053920027 | 691.94 | 21107 | Apr 10 | 9252852980 | 858.15 |
| 20863* | Apr 6 | 8055836243 | 62.65 | 21108 | Apr 10 | 9252605312 | 827.37 |
| 20868* | Apr 1 | 8653878743 | 1,116.10 | 21109 | Apr 14 | 8355029092 | 1,910.84 |
| 20872* | Apr 6 | 8054689205 | 142.50 | 21110 | Apr 14 | 8355029094 | 1,665.07 |
| 20878* | Apr 2 | 8953401924 | 1,494.16 | 21111 | Apr 14 | 8355029093 | 1,665.07 |
| 20880* | Apr 6 | 8055303924 | 1,720.89 | 21113* | Apr 10 | 8653455068 | 1,152.64 |
| 20882* | Apr 3 | 9250301471 | 3,053.54 | 21114 | Apr 10 | 9253585650 | 381.52 |
| 20883 | Apr 2 | 8952693968 | 1,549.52 | 21115 | Apr 10 | 9253587817 | 85.69 |
| 20887* | Apr 6 | 8055163922 | 1,865.43 | 21116 | Apr 10 | 9253395150 | 779.99 |
| 20889* | Apr 7 | 8351975422 | 1,593.24 | 21117 | Apr 10 | 9254028583 | 822.55 |
| 20890 | Apr 1 | 8654484651 | 2,473.14 | 21118 | Apr 10 | 9254007693 | 1,044.71 |
| 20894* | Apr 10 | 9253562612 | 1,771.86 | 21119 | Apr 17 | 9254361631 | 2,764.96 |
| 20897* | Apr 2 | 8953618979 | 2,464.42 | 21121* | Apr 10 | 9254007520 | 815.71 |
| 20908* | Apr 2 | 8953477904 | 1,923.34 | 21122 | Apr 10 | 9253587406 | 1,271.79 |
| 20914* | Apr 3 | 9251186079 | 2,161.64 | 21123 | Apr 10 | 9254007528 | 662.70 |
| 20930* | Apr 7 | 8354218410 | 68.86 | 21124 | Apr 10 | 9254347910 | 554.76 |
| 20941* | Apr 27 | 8055268874 | 153.94 | 21125 | Apr 10 | 9253587394 | 1,875.06 |
| 20942 | Apr 1 | 8653456241 | 304.62 | 21126 | Apr 10 | 9253223144 | 516.56 |
| 20956* | Apr 2 | 8953612744 | 1,122.44 | 21127 | Apr 17 | 9252353120 | 78.37 |
| 20957 | Apr 6 | 8056104742 | 1,544.88 | 21128 | Apr 10 | 9252361066 | 846.85 |
| 20960* | Apr 15 | 8654204071 | 2.22 | 21129 | Apr 13 | 8055330490 | 726.11 |
| 20967* | Apr 3 | 9254055109 | 739.07 | 21130 | Apr 10 | 9254007466 | 832.25 |
| 20976* | Apr 2 | 8953612635 | 1,784.42 | 21131 | Apr 10 | 9252504143 | 2,101.59 |
| 20996* | Apr 15 | 8654198433 | 3,511.04 | 21132 | Apr 10 | 9253714448 | 700.44 |
| 20998* | Apr 2 | 8952699188 | 1,582.68 | 21133 | Apr 13 | 8050779041 | 2,757.91 |
| 20999 | Apr 1 | 8654232172 | 568.32 | 21134 | Apr 27 | 8055086043 | 38.54 |
| 21012* | Apr 1 | 8650376703 | 6,580.24 | 21135 | Apr 10 | 9254330204 | 887.10 |
| 21015* | Apr 20 | 8055134847 | 103.58 | 21136 | Apr 10 | 9252598463 | 1,508.09 |
| 21045* | Apr 2 | 8950483128 | 2,115.46 | 21137 | Apr 13 | 8056142096 | 661.17 |
| 21048* | Apr 2 | 8953258012 | 281.33 | 21138 | Apr 10 | 9253587383 | 1,562.21 |
| 21053* | Apr 6 | 8054699816 | 560.66 | 21139 | Apr 13 | 8053303197 | 684.07 |
| 21056* | Apr 1 | 8653635462 | 1,049.71 | 21140 | Apr 14 | 8351436181 | 942.93 |
| 21067* | Apr 6 | 8056962290 | 85.52 | 21141 | Apr 10 | 9253708973 | 2,252.22 |
| 21074* | Apr 2 | 8953574949 | 1,768.63 | 21142 | Apr 10 | 9252852626 | 2,552.16 |
| 21075 | Apr 3 | 9251018793 | 1,275.93 | 21143 | Apr 10 | 9253945926 | 168.35 |
| 21077* | Apr 8 | 8651335842 | 77.73 | 21144 | Apr 10 | 9252433948 | 842.72 |
| 21078 | Apr 2 | 8954336516 | 89.88 | 21145 | Apr 13 | 8056142163 | 686.60 |
| 21079 | Apr 3 | 9251082550 | 180.15 | 21146 | Apr 10 | 9254347466 | 667.98 |
| 21080 | Apr 3 | 9253938558 | 59.16 | 21147 | Apr 13 | 8054182122 | 1,980.90 |
| 21086* | Apr 1 | 8654777616 | 97.42 | 21148 | Apr 10 | 9253642721 | 1,478.08 |
| 21088* | Apr 8 | 8651335843 | 101.12 | 21149 | Apr 10 | 9253733001 | 2,378.98 |
| 21089 | Apr 3 | 9251082549 | 86.99 | 21150 | Apr 10 | 9252272714 | 1,712.07 |
| 21090 | Apr 1 | 8653381438 | 496.15 | 21151 | Apr 13 | 8050362695 | 2,584.48 |
| 21091 | Apr 1 | 8653381437 | 180.00 | 21152 | Apr 10 | 9253652316 | 2,849.70 |
| 21092 | Apr 1 | 8653921599 | 82.13 | 21153 | Apr 10 | 9253714226 | 955.84 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 4 of 10



# ANALYZED CHECKING                                                                 (CONTINUED)
U.S. Bank National Association                                           **Account Number**        **6878**
## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21154 | Apr 17 | 9253512966 | 1,107.90 | 21213 | Apr 10 | 9252448768 | 781.65 |
| 21156* | Apr 22 | 8654061996 | 2,436.62 | 21214 | Apr 10 | 9252450740 | 649.79 |
| 21157 | Apr 10 | 9252597185 | 1,471.25 | 21215 | Apr 13 | 8056485141 | 1,405.30 |
| 21158 | Apr 10 | 9254007648 | 883.15 | 21216 | Apr 10 | 9253587706 | 1,768.06 |
| 21159 | Apr 13 | 8056060161 | 2,133.96 | 21217 | Apr 17 | 9254023822 | 671.14 |
| 21160 | Apr 10 | 9253708961 | 2,158.97 | 21218 | Apr 27 | 8054907789 | 396.91 |
| 21161 | Apr 10 | 9252450321 | 756.62 | 21219 | Apr 21 | 8354406379 | 139.75 |
| 21162 | Apr 10 | 9253724549 | 878.78 | 21220 | Apr 13 | 8054607038 | 1,694.05 |
| 21163 | Apr 10 | 9254330218 | 574.05 | 21221 | Apr 14 | 8355909808 | 673.56 |
| 21164 | Apr 13 | 8055154849 | 1,990.38 | 21222 | Apr 15 | 8654202839 | 828.22 |
| 21165 | Apr 13 | 8052715759 | 113.81 | 21223 | Apr 10 | 9254346395 | 1,178.52 |
| 21166 | Apr 13 | 8055326147 | 882.21 | 21224 | Apr 16 | 8953685539 | 1,528.67 |
| 21167 | Apr 10 | 9253587723 | 748.01 | 21225 | Apr 21 | 8355228615 | 864.13 |
| 21168 | Apr 10 | 9254330787 | 204.73 | 21226 | Apr 10 | 9252596463 | 780.28 |
| 21169 | Apr 17 | 9253536227 | 39.18 | 21227 | Apr 10 | 9254347551 | 2,541.75 |
| 21170 | Apr 10 | 9253724550 | 771.74 | 21228 | Apr 13 | 8053625557 | 1,977.03 |
| 21171 | Apr 10 | 9252597294 | 614.18 | 21229 | Apr 13 | 8055912622 | 1,956.39 |
| 21172 | Apr 10 | 9254348026 | 4,293.37 | 21230 | Apr 17 | 9253712565 | 390.24 |
| 21173 | Apr 14 | 8355138379 | 1,768.17 | 21232* | Apr 10 | 9253587783 | 1,889.26 |
| 21174 | Apr 13 | 8053455350 | 167.01 | 21233 | Apr 10 | 9253178647 | 1,980.48 |
| 21175 | Apr 10 | 9253156566 | 669.61 | 21234 | Apr 10 | 9252858733 | 1,739.65 |
| 21176 | Apr 10 | 9253871136 | 3,569.73 | 21235 | Apr 13 | 8055110558 | 1,894.58 |
| 21177 | Apr 10 | 9254347280 | 1,598.75 | 21236 | Apr 10 | 9253871705 | 194.90 |
| 21178 | Apr 10 | 9254347342 | 1,625.62 | 21237 | Apr 20 | 8055835863 | 194.42 |
| 21179 | Apr 13 | 8055330446 | 585.46 | 21238 | Apr 13 | 8050343656 | 2,192.98 |
| 21180 | Apr 10 | 9253222942 | 1,773.65 | 21239 | Apr 16 | 8953809922 | 1,439.02 |
| 21181 | Apr 10 | 9253714242 | 1,067.14 | 21240 | Apr 10 | 9252436871 | 2,110.10 |
| 21182 | Apr 10 | 9254226087 | 5,087.48 | 21241 | Apr 10 | 9252360600 | 1,736.83 |
| 21183 | Apr 14 | 8354212029 | 837.81 | 21242 | Apr 10 | 9254223119 | 1,346.33 |
| 21184 | Apr 10 | 9254347366 | 750.81 | 21243 | Apr 10 | 9253006413 | 1,642.38 |
| 21185 | Apr 10 | 9254347741 | 1,241.08 | 21244 | Apr 10 | 9253006415 | 1,327.26 |
| 21186 | Apr 10 | 9254347740 | 2,193.35 | 21245 | Apr 10 | 9253562670 | 1,500.77 |
| 21187 | Apr 14 | 8355232453 | 2,464.30 | 21246 | Apr 15 | 8653906709 | 1,894.75 |
| 21188 | Apr 13 | 8056142050 | 1,325.54 | 21247 | Apr 13 | 8055154573 | 939.77 |
| 21189 | Apr 10 | 9252802515 | 835.86 | 21248 | Apr 13 | 8055154575 | 1,702.73 |
| 21190 | Apr 15 | 8653503469 | 3,062.14 | 21249 | Apr 13 | 8055154574 | 557.93 |
| 21191 | Apr 10 | 9254330387 | 1,261.85 | 21250 | Apr 10 | 9252732194 | 692.79 |
| 21192 | Apr 13 | 8055587497 | 1,988.14 | 21251 | Apr 10 | 9253562688 | 886.16 |
| 21193 | Apr 10 | 9253724600 | 1,426.77 | 21252 | Apr 10 | 9252600124 | 956.21 |
| 21194 | Apr 14 | 8355226940 | 806.72 | 21254* | Apr 13 | 8053625531 | 696.64 |
| 21195 | Apr 13 | 8056076352 | 2,005.69 | 21255 | Apr 15 | 8651053507 | 737.06 |
| 21196 | Apr 10 | 9254330292 | 944.25 | 21256 | Apr 10 | 9253587781 | 232.82 |
| 21197 | Apr 10 | 9254330293 | 787.07 | 21257 | Apr 10 | 9253562891 | 2,018.78 |
| 21198 | Apr 10 | 9252600360 | 2,410.86 | 21258 | Apr 13 | 8053629568 | 2,137.69 |
| 21199 | Apr 10 | 9254007740 | 2,886.56 | 21259 | Apr 10 | 9253587801 | 1,177.41 |
| 21200 | Apr 14 | 8354813914 | 862.32 | 21260 | Apr 10 | 9252448644 | 1,462.99 |
| 21201 | Apr 14 | 8354212105 | 1,023.25 | 21261 | Apr 29 | 8652480310 | 292.49 |
| 21202 | Apr 10 | 9252597189 | 845.98 | 21262 | Apr 13 | 8053552055 | 1,554.09 |
| 21203 | Apr 13 | 8053552050 | 870.90 | 21263 | Apr 10 | 9252443195 | 1,325.65 |
| 21204 | Apr 10 | 9254225792 | 755.96 | 21264 | Apr 10 | 9252849575 | 1,288.44 |
| 21205 | Apr 16 | 8953462872 | 776.60 | 21265 | Apr 10 | 9253562582 | 1,959.45 |
| 21206 | Apr 10 | 9252429530 | 814.87 | 21266 | Apr 10 | 9253482418 | 1,247.78 |
| 21207 | Apr 10 | 9252269014 | 1,591.91 | 21267 | Apr 14 | 8354211732 | 774.04 |
| 21208 | Apr 10 | 9253732982 | 2,315.10 | 21268 | Apr 10 | 9252277004 | 679.11 |
| 21209 | Apr 10 | 9254347452 | 2,515.34 | 21269 | Apr 13 | 8055868751 | 365.15 |
| 21210 | Apr 10 | 9253714021 | 2,405.81 | 21270 | Apr 16 | 8952525879 | 1,202.03 |
| 21212* | Apr 13 | 8050532238 | 793.99 | 21271 | Apr 10 | 9253562234 | 2,498.35 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 5 of 10

## ANALYZED CHECKING                                                          (CONTINUED)

U.S. Bank National Association                              **Account Number**        -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21272 | Apr 16 | 8952761859 | 2,996.40 | 21330 | Apr 14 | 8355537393 | 5,149.23 |
| 21273 | Apr 15 | 8653433156 | 233.33 | 21331 | Apr 10 | 9254007423 | 475.51 |
| 21274 | Apr 10 | 9254342980 | 1,247.17 | 21332 | Apr 17 | 9253534440 | 441.54 |
| 21275 | Apr 16 | 8953593737 | 1,005.15 | 21333 | Apr 13 | 8056074351 | 1,226.86 |
| 21276 | Apr 10 | 9252271068 | 3,718.29 | 21335* | Apr 10 | 9254007579 | 1,945.72 |
| 21277 | Apr 10 | 9252502971 | 4,005.25 | 21336 | Apr 10 | 9253714256 | 743.87 |
| 21278 | Apr 10 | 9254007694 | 377.50 | 21337 | Apr 10 | 9254225402 | 854.05 |
| 21279 | Apr 10 | 9252599959 | 3,002.13 | 21338 | Apr 10 | 9253189011 | 2,246.43 |
| 21280 | Apr 16 | 8953374965 | 696.48 | 21339 | Apr 15 | 8654590196 | 1,135.49 |
| 21281 | Apr 10 | 9253887435 | 652.99 | 21340 | Apr 10 | 9252858923 | 1,312.59 |
| 21282 | Apr 20 | 8055590541 | 195.55 | 21341 | Apr 10 | 9254007574 | 1,007.92 |
| 21283 | Apr 13 | 8053834626 | 512.20 | 21342 | Apr 10 | 9253708812 | 846.88 |
| 21284 | Apr 10 | 9253714282 | 2,107.92 | 21343 | Apr 10 | 9254007747 | 779.65 |
| 21285 | Apr 10 | 9252272578 | 1,553.06 | 21344 | Apr 10 | 9253617527 | 1,205.38 |
| 21286 | Apr 10 | 9252803661 | 1,781.75 | 21345 | Apr 13 | 8052513086 | 100.19 |
| 21287 | Apr 14 | 8355284787 | 1,070.82 | 21346 | Apr 10 | 9252360901 | 859.99 |
| 21288 | Apr 10 | 9252605141 | 1,569.29 | 21347 | Apr 10 | 9254007576 | 1,176.61 |
| 21289 | Apr 14 | 8352288039 | 1,828.57 | 21348 | Apr 13 | 8052378579 | 400.96 |
| 21290 | Apr 10 | 9253713863 | 2,919.63 | 21349 | Apr 10 | 9254007519 | 676.41 |
| 21291 | Apr 10 | 9253617550 | 950.61 | 21350 | Apr 10 | 9252599705 | 634.25 |
| 21292 | Apr 20 | 8052836484 | 266.00 | 21351 | Apr 23 | 8952626102 | 97.59 |
| 21293 | Apr 10 | 9252851941 | 578.10 | 21352 | Apr 10 | 9252600688 | 1,137.72 |
| 21294 | Apr 10 | 9253714251 | 1,759.82 | 21353 | Apr 10 | 9253720262 | 714.53 |
| 21295 | Apr 10 | 9252802933 | 2,733.80 | 21354 | Apr 10 | 9253562467 | 1,725.49 |
| 21296 | Apr 10 | 9252802932 | 399.44 | 21355 | Apr 10 | 9252601363 | 408.38 |
| 21298* | Apr 10 | 9254346314 | 1,006.97 | 21356 | Apr 10 | 9254007782 | 948.94 |
| 21299 | Apr 13 | 8054725826 | 1,893.04 | 21357 | Apr 10 | 9253009929 | 225.17 |
| 21300 | Apr 10 | 9253562520 | 2,730.53 | 21358 | Apr 10 | 9253587722 | 1,385.64 |
| 21301 | Apr 17 | 9251192449 | 2,879.05 | 21359 | Apr 13 | 8053317050 | 1,118.85 |
| 21302 | Apr 15 | 8654267535 | 950.91 | 21360 | Apr 10 | 9254347333 | 1,460.36 |
| 21303 | Apr 10 | 9253587609 | 1,889.08 | 21361 | Apr 10 | 9254347332 | 488.42 |
| 21304 | Apr 10 | 9252360782 | 694.63 | 21362 | Apr 13 | 8054694765 | 1,001.05 |
| 21305 | Apr 13 | 8055384665 | 2,052.36 | 21363 | Apr 27 | 8055268875 | 143.68 |
| 21306 | Apr 10 | 9252596053 | 1,934.00 | 21364 | Apr 13 | 8054743756 | 284.99 |
| 21307 | Apr 13 | 8052601644 | 1,864.77 | 21365 | Apr 10 | 9253714545 | 1,219.20 |
| 21308 | Apr 13 | 8051465537 | 2,129.10 | 21366 | Apr 15 | 8653993124 | 583.53 |
| 21309 | Apr 10 | 9254404470 | 2,449.59 | 21367 | Apr 15 | 8653993125 | 624.26 |
| 21310 | Apr 10 | 9254007532 | 2,358.28 | 21368 | Apr 13 | 8056142145 | 1,629.70 |
| 21311 | Apr 10 | 9254007580 | 1,977.26 | 21369 | Apr 10 | 9253959240 | 1,558.13 |
| 21312 | Apr 10 | 9253871379 | 1,619.94 | 21370 | Apr 10 | 9254347733 | 2,220.19 |
| 21313 | Apr 10 | 9253562611 | 1,673.48 | 21371 | Apr 24 | 9253472944 | 665.17 |
| 21314 | Apr 13 | 8056141939 | 2,584.11 | 21372 | Apr 10 | 9252271570 | 955.52 |
| 21315 | Apr 20 | 8055843947 | 2,669.85 | 21373 | Apr 13 | 8056077013 | 885.33 |
| 21316 | Apr 13 | 8053455095 | 1,974.70 | 21374 | Apr 10 | 9253155336 | 1,223.50 |
| 21317 | Apr 13 | 8051463455 | 1,971.36 | 21375 | Apr 10 | 9253587786 | 137.21 |
| 21318 | Apr 16 | 8953696378 | 590.39 | 21376 | Apr 10 | 9254347722 | 1,112.30 |
| 21319 | Apr 10 | 9254007743 | 984.77 | 21377 | Apr 13 | 8052530808 | 1,309.45 |
| 21320 | Apr 10 | 9252996537 | 2,083.71 | 21378 | Apr 17 | 9253712021 | 816.58 |
| 21321 | Apr 10 | 9254007649 | 917.17 | 21379 | Apr 10 | 9253720248 | 1,871.75 |
| 21322 | Apr 13 | 8052508528 | 1,371.08 | 21380 | Apr 10 | 9253720247 | 771.36 |
| 21323 | Apr 10 | 9254348949 | 1,972.86 | 21381 | Apr 10 | 9253714275 | 1,994.77 |
| 21324 | Apr 10 | 9254347493 | 2,071.62 | 21382 | Apr 13 | 8054692011 | 859.71 |
| 21325 | Apr 13 | 8055111058 | 1,346.54 | 21383 | Apr 15 | 8654204070 | 264.99 |
| 21326 | Apr 17 | 9253530119 | 1,885.15 | 21384 | Apr 10 | 9253946527 | 2,064.41 |
| 21327 | Apr 13 | 9253562899 | 2,473.18 | 21385 | Apr 13 | 8055383316 | 1,154.22 |
| 21328 | Apr 13 | 8053552280 | 3,881.55 | 21386 | Apr 10 | 9254347467 | 778.78 |
| 21329 | Apr 13 | 8053552281 | 959.25 | 21387 | Apr 13 | 8054603532 | 1,067.06 |



Business Statement

Case 19-61608-grs Doc 600-6 Filed 06/04/20 Entered 06/04/20 09:17:43 Desc Main Document Page 106 of 148

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 6 of 10



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21388 | Apr 10 | 9254330261 | 1,054.60 | 21447 | Apr 10 | 9253724473 | 1,499.07 |
| 21389 | Apr 13 | 8051114661 | 543.70 | 21448 | Apr 13 | 8052027549 | 580.53 |
| 21390 | Apr 17 | 9253399583 | 575.77 | 21449 | Apr 13 | 8052534406 | 4,123.55 |
| 21391 | Apr 13 | 8055282562 | 278.30 | 21450 | Apr 13 | 8055326162 | 1,833.40 |
| 21392 | Apr 10 | 9252360900 | 467.45 | 21451 | Apr 10 | 9254348999 | 1,567.31 |
| 21393 | Apr 10 | 9253720129 | 444.91 | 21452 | Apr 10 | 9254235641 | 965.02 |
| 21394 | Apr 13 | 8055913564 | 637.72 | 21453 | Apr 10 | 9252853710 | 2,272.46 |
| 21395 | Apr 10 | 9252598466 | 1,643.21 | 21454 | Apr 14 | 8353885634 | 701.66 |
| 21396 | Apr 10 | 8055326378 | 1,637.82 | 21455 | Apr 10 | 9253714305 | 742.23 |
| 21397 | Apr 16 | 8953483432 | 1,272.38 | 21456 | Apr 13 | 8051475484 | 1,108.62 |
| 21398 | Apr 10 | 9253713937 | 1,219.21 | 21457 | Apr 10 | 9252450927 | 792.07 |
| 21399 | Apr 10 | 9253713938 | 667.24 | 21458 | Apr 10 | 9254346509 | 1,883.43 |
| 21400 | Apr 10 | 9254330307 | 947.49 | 21459 | Apr 10 | 9253482211 | 2,740.98 |
| 21401 | Apr 10 | 9254007744 | 886.15 | 21460 | Apr 20 | 8052939679 | 31.86 |
| 21402 | Apr 10 | 9254007578 | 1,417.52 | 21461 | Apr 10 | 9252271396 | 2,311.59 |
| 21403 | Apr 10 | 9252867654 | 731.00 | 21462 | Apr 10 | 9254347011 | 2,330.13 |
| 21404 | Apr 10 | 9253724457 | 784.33 | 21463 | Apr 14 | 8355906637 | 1,915.49 |
| 21405 | Apr 10 | 9253617584 | 1,025.58 | 21464 | Apr 10 | 9253871222 | 740.57 |
| 21406 | Apr 13 | 8055715565 | 1,010.38 | 21465 | Apr 13 | 8050532106 | 1,345.72 |
| 21407 | Apr 13 | 8055332343 | 2,546.11 | 21466 | Apr 13 | 8056669415 | 1,858.80 |
| 21408 | Apr 10 | 9252803295 | 470.38 | 21467 | Apr 13 | 8050532401 | 2,110.38 |
| 21409 | Apr 10 | 9253724560 | 2,703.12 | 21468 | Apr 13 | 8055336639 | 1,076.31 |
| 21410 | Apr 13 | 8050532341 | 1,161.10 | 21469 | Apr 13 | 8055330525 | 1,162.56 |
| 21411 | Apr 10 | 9252867646 | 664.39 | 21470 | Apr 21 | 8354394764 | 168.23 |
| 21412 | Apr 10 | 9253563045 | 1,069.12 | 21471 | Apr 10 | 9253587808 | 1,866.32 |
| 21413 | Apr 10 | 9253617513 | 775.85 | 21472 | Apr 13 | 8055336603 | 765.65 |
| 21414 | Apr 10 | 9253159349 | 1,265.18 | 21473 | Apr 10 | 9252446298 | 4,283.29 |
| 21415 | Apr 10 | 9252853452 | 2,029.00 | 21474 | Apr 10 | 9253617526 | 1,646.43 |
| 21416 | Apr 24 | 9253157164 | 1,649.88 | 21476* | Apr 14 | 8355729073 | 1,097.25 |
| 21417 | Apr 10 | 9254347888 | 1,273.47 | 21477 | Apr 10 | 9252852104 | 247.59 |
| 21418 | Apr 10 | 9252360799 | 1,592.84 | 21478 | Apr 17 | 9253147122 | 944.57 |
| 21419 | Apr 15 | 8654198432 | 3,681.32 | 21479 | Apr 14 | 8355232857 | 980.64 |
| 21420 | Apr 14 | 8355552271 | 300.51 | 21480 | Apr 13 | 8050363731 | 1,668.42 |
| 21421 | Apr 10 | 9252449824 | 1,682.98 | 21481 | Apr 13 | 8055279711 | 1,721.12 |
| 21422 | Apr 13 | 8054182048 | 1,647.99 | 21482 | Apr 10 | 9253587971 | 1,914.94 |
| 21423 | Apr 13 | 8055641841 | 144.28 | 21483 | Apr 10 | 9253153977 | 707.09 |
| 21424 | Apr 10 | 9253562441 | 758.92 | 21484 | Apr 10 | 9254330776 | 1,066.01 |
| 21426* | Apr 10 | 9254224347 | 1,065.29 | 21485 | Apr 13 | 8050339768 | 806.14 |
| 21427 | Apr 10 | 9254330211 | 851.09 | 21486 | Apr 10 | 9254007501 | 521.32 |
| 21428 | Apr 10 | 9254330794 | 710.59 | 21487 | Apr 10 | 9254343268 | 1,971.82 |
| 21429 | Apr 10 | 9253714357 | 747.19 | 21488 | Apr 14 | 8354865769 | 346.51 |
| 21430 | Apr 10 | 9254007530 | 713.76 | 21489 | Apr 13 | 8055282852 | 91.73 |
| 21431 | Apr 10 | 9253587727 | 1,332.39 | 21490 | Apr 10 | 9253732298 | 981.85 |
| 21432 | Apr 13 | 8053303181 | 347.11 | 21491 | Apr 10 | 9252450606 | 1,804.25 |
| 21433 | Apr 10 | 9253159111 | 997.83 | 21492 | Apr 13 | 8053504406 | 1,756.47 |
| 21434 | Apr 14 | 8351436172 | 1,629.89 | 21493 | Apr 14 | 8352289316 | 1,478.18 |
| 21435 | Apr 10 | 9253529330 | 3,074.87 | 21494 | Apr 10 | 9253587507 | 1,347.27 |
| 21436 | Apr 15 | 8650457895 | 3,245.36 | 21495 | Apr 10 | 9252602421 | 1,787.15 |
| 21437 | Apr 10 | 9253587523 | 2,832.69 | 21496 | Apr 10 | 9254224809 | 1,651.64 |
| 21438 | Apr 10 | 9254007731 | 1,628.39 | 21497 | Apr 15 | 8652754295 | 171.35 |
| 21439 | Apr 10 | 9252802792 | 1,888.57 | 21498 | Apr 17 | 9251191891 | 51.29 |
| 21440 | Apr 10 | 9254330628 | 740.61 | 21499 | Apr 14 | 8355709077 | 90.36 |
| 21441 | Apr 10 | 9253724579 | 970.62 | 21500 | Apr 15 | 8651242233 | 124.99 |
| 21442 | Apr 13 | 8050532108 | 1,453.06 | 21501 | Apr 17 | 9253793583 | 95.94 |
| 21443 | Apr 13 | 8055330586 | 837.14 | 21502 | Apr 14 | 8354769491 | 47.45 |
| 21444 | Apr 10 | 9253562901 | 893.24 | 21503 | Apr 14 | 8354769490 | 110.00 |
| 21446* | Apr 10 | 9253714403 | 536.15 | 21504 | Apr 15 | 8652754294 | 95.08 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 7 of 10

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number**            -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21505 | Apr 15 | 8652754293 | 144.46 | 21567 | Apr 27 | 8055668778 | 751.10 |
| 21506 | Apr 15 | 8652754292 | 178.62 | 21568 | Apr 28 | 8355156376 | 1,122.43 |
| 21507 | Apr 15 | 8654251410 | 94.90 | 21571* | Apr 24 | 9252479052 | 1,719.83 |
| 21508 | Apr 13 | 8053833245 | 138.46 | 21572 | Apr 24 | 9253735033 | 556.14 |
| 21509 | Apr 17 | 9251191892 | 113.11 | 21573 | Apr 24 | 9253323236 | 2,016.17 |
| 21510 | Apr 15 | 8651242232 | 86.62 | 21574 | Apr 24 | 9254080631 | 1,724.78 |
| 21511 | Apr 14 | 8354768017 | 496.15 | 21575 | Apr 24 | 9253643288 | 724.88 |
| 21512 | Apr 14 | 8354768018 | 180.00 | 21576 | Apr 28 | 8355359293 | 1,511.13 |
| 21513 | Apr 14 | 8355293776 | 86.23 | 21577 | Apr 24 | 9253613620 | 975.33 |
| 21514 | Apr 27 | 8053688668 | 1,090.71 | 21578 | Apr 24 | 9254080902 | 520.20 |
| 21515 | Apr 24 | 9253323292 | 2,117.96 | 21579 | Apr 27 | 8055462384 | 1,787.95 |
| 21516 | Apr 24 | 9253161300 | 3,236.40 | 21580 | Apr 24 | 9253424304 | 567.91 |
| 21517 | Apr 27 | 8055462680 | 1,677.53 | 21581 | Apr 27 | 8055492241 | 881.67 |
| 21518 | Apr 30 | 8952820700 | 2,381.84 | 21582 | Apr 24 | 9253471227 | 693.54 |
| 21520* | Apr 27 | 8051017205 | 999.07 | 21583 | Apr 24 | 9253613608 | 780.21 |
| 21521 | Apr 27 | 8052879803 | 1,114.58 | 21584 | Apr 24 | 9253734904 | 514.37 |
| 21522 | Apr 27 | 8056747114 | 1,313.25 | 21585 | Apr 24 | 9254175453 | 2,784.41 |
| 21524* | Apr 27 | 8051017204 | 1,886.94 | 21586 | Apr 28 | 8353698309 | 974.53 |
| 21526* | Apr 24 | 9253838134 | 2,414.61 | 21587 | Apr 30 | 8953773153 | 453.75 |
| 21527 | Apr 27 | 8055490424 | 1,024.13 | 21588 | Apr 27 | 8052803872 | 654.73 |
| 21528 | Apr 24 | 9253096044 | 883.36 | 21589 | Apr 24 | 9252701956 | 3,007.09 |
| 21529 | Apr 24 | 9252472821 | 838.46 | 21590 | Apr 24 | 9254173769 | 1,732.34 |
| 21530 | Apr 27 | 8052914437 | 438.29 | 21591 | Apr 24 | 9253472585 | 747.61 |
| 21531 | Apr 27 | 8055073165 | 401.47 | 21592 | Apr 24 | 9253448074 | 1,275.95 |
| 21532 | Apr 24 | 9252476045 | 770.48 | 21593 | Apr 24 | 9253472584 | 851.89 |
| 21533 | Apr 24 | 9252476856 | 1,144.86 | 21594 | Apr 24 | 9253780048 | 4,450.33 |
| 21534 | Apr 24 | 9254080638 | 855.80 | 21595 | Apr 24 | 9253471175 | 851.69 |
| 21535 | Apr 29 | 8652420731 | 2,055.45 | 21596 | Apr 24 | 9254173814 | 704.54 |
| 21536 | Apr 24 | 9253735291 | 1,210.85 | 21597 | Apr 24 | 9254152516 | 823.59 |
| 21537 | Apr 24 | 9253470712 | 1,184.48 | 21598 | Apr 28 | 8355359294 | 2,674.69 |
| 21538 | Apr 24 | 9253735290 | 548.11 | 21599 | Apr 24 | 9254173708 | 1,296.65 |
| 21539 | Apr 27 | 8056720145 | 499.87 | 21600 | Apr 24 | 9252701860 | 1,005.52 |
| 21540 | Apr 27 | 8055492191 | 1,834.07 | 21601 | Apr 29 | 8653185509 | 3,058.46 |
| 21541 | Apr 24 | 9253152568 | 520.78 | 21602 | Apr 24 | 9254080906 | 788.26 |
| 21542 | Apr 24 | 9252702012 | 515.21 | 21603 | Apr 27 | 8056420991 | 1,991.98 |
| 21543 | Apr 27 | 8055668954 | 718.44 | 21604 | Apr 24 | 9253613663 | 1,376.55 |
| 21544 | Apr 24 | 9253735240 | 703.73 | 21605 | Apr 28 | 8355171188 | 774.96 |
| 21545 | Apr 30 | 8952913036 | 2,048.44 | 21606 | Apr 27 | 8055677004 | 2,139.39 |
| 21546 | Apr 24 | 9253472753 | 692.79 | 21607 | Apr 24 | 9253325411 | 99.85 |
| 21547 | Apr 27 | 8050941639 | 2,710.31 | 21608 | Apr 24 | 9252479930 | 2,410.86 |
| 21548 | Apr 24 | 9254080619 | 914.89 | 21609 | Apr 24 | 9253735125 | 2,894.14 |
| 21549 | Apr 24 | 9252478650 | 1,552.65 | 21610 | Apr 28 | 8354703089 | 883.92 |
| 21551* | Apr 24 | 9253470718 | 1,657.13 | 21611 | Apr 28 | 8354577367 | 1,080.23 |
| 21552 | Apr 27 | 8056679092 | 397.19 | 21612 | Apr 27 | 9252474344 | 842.41 |
| 21553 | Apr 28 | 8351493696 | 941.36 | 21613 | Apr 27 | 8053835122 | 809.30 |
| 21554 | Apr 24 | 9253471215 | 2,270.29 | 21614 | Apr 24 | 9254080720 | 866.64 |
| 21555 | Apr 24 | 9253325432 | 2,581.25 | 21616* | Apr 24 | 9253764889 | 917.91 |
| 21556 | Apr 27 | 8055974319 | 204.86 | 21617 | Apr 24 | 9252135170 | 1,296.26 |
| 21557 | Apr 24 | 9252193034 | 434.56 | 21618 | Apr 24 | 9254014062 | 2,352.82 |
| 21558 | Apr 27 | 8056747302 | 970.55 | 21619 | Apr 24 | 9254083746 | 2,057.66 |
| 21559 | Apr 24 | 9253812224 | 160.88 | 21620 | Apr 24 | 9253472668 | 2,405.82 |
| 21560 | Apr 27 | 8054402672 | 1,803.46 | 21621 | Apr 24 | 9254152317 | 1,021.36 |
| 21561 | Apr 24 | 9254109367 | 1,507.63 | 21622 | Apr 24 | 9253531939 | 944.52 |
| 21562 | Apr 24 | 9254013817 | 2,342.43 | 21623 | Apr 24 | 9252745583 | 790.32 |
| 21564* | Apr 24 | 9254216088 | 2,712.89 | 21624 | Apr 29 | 8653944252 | 1,395.86 |
| 21565 | Apr 28 | 8350636751 | 2,757.96 | 21625 | Apr 24 | 9253471207 | 1,634.25 |
| 21566 | Apr 24 | 9253584412 | 2,849.71 | 21626 | Apr 28 | 8355357093 | 363.56 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 8 of 10



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21627 | Apr 30 | 8952864259 | 146.61 | 21697 | Apr 27 | 8053039741 | 430.80 |
| 21629* | Apr 28 | 8354084206 | 1,811.79 | 21698 | Apr 24 | 9253472560 | 1,325.91 |
| 21630 | Apr 28 | 8355838376 | 1,120.87 | 21699 | Apr 24 | 9252701827 | 1,850.71 |
| 21632* | Apr 24 | 9254012038 | 1,061.92 | 21702* | Apr 28 | 8351493621 | 527.68 |
| 21633 | Apr 28 | 8355438869 | 1,087.29 | 21703 | Apr 24 | 8354802827 | 1,837.69 |
| 21634 | Apr 29 | 8653525219 | 862.99 | 21704 | Apr 24 | 9253287835 | 2,344.77 |
| 21635 | Apr 24 | 9252473195 | 766.07 | 21706* | Apr 24 | 9252736216 | 1,610.42 |
| 21636 | Apr 24 | 9254081770 | 1,542.04 | 21707 | Apr 24 | 9253287629 | 1,785.18 |
| 21637 | Apr 24 | 9252324742 | 1,977.02 | 21708 | Apr 24 | 9253287628 | 1,598.75 |
| 21638 | Apr 28 | 8355428796 | 1,881.33 | 21709 | Apr 24 | 9252230276 | 771.39 |
| 21640* | Apr 24 | 9253471218 | 1,601.42 | 21710 | Apr 28 | 8355466632 | 2,049.54 |
| 21641 | Apr 24 | 9253974390 | 1,590.54 | 21711 | Apr 24 | 9253902983 | 1,925.72 |
| 21642 | Apr 24 | 9253522547 | 1,464.73 | 21712 | Apr 24 | 9253900963 | 479.12 |
| 21643 | Apr 27 | 8055489589 | 1,426.82 | 21713 | Apr 27 | 8052829152 | 2,034.64 |
| 21644 | Apr 24 | 9253838009 | 189.33 | 21714 | Apr 28 | 8352261686 | 2,067.92 |
| 21645 | Apr 27 | 8055669193 | 503.53 | 21715 | Apr 27 | 8053992844 | 2,220.85 |
| 21646 | Apr 27 | 8051390363 | 1,652.65 | 21716 | Apr 24 | 9253812195 | 2,125.09 |
| 21647 | Apr 27 | 8056726660 | 1,196.98 | 21717 | Apr 24 | 9253735293 | 1,985.32 |
| 21648 | Apr 24 | 9252135014 | 2,103.79 | 21718 | Apr 24 | 9252230277 | 1,526.55 |
| 21649 | Apr 24 | 9252230079 | 1,736.83 | 21719 | Apr 24 | 9253613623 | 1,735.25 |
| 21651* | Apr 24 | 9253288015 | 1,473.45 | 21720 | Apr 28 | 8353801617 | 283.09 |
| 21653* | Apr 24 | 9252754248 | 890.05 | 21722* | Apr 29 | 8652628944 | 2,425.26 |
| 21654 | Apr 24 | 9252628112 | 669.19 | 21723 | Apr 27 | 8056729045 | 1,489.98 |
| 21655 | Apr 27 | 8055463130 | 998.20 | 21724 | Apr 27 | 8051543893 | 1,842.29 |
| 21656 | Apr 24 | 9252483278 | 791.16 | 21725 | Apr 29 | 8653560953 | 742.87 |
| 21658* | Apr 27 | 8054402067 | 999.30 | 21726 | Apr 24 | 9253735280 | 755.72 |
| 21660* | Apr 24 | 9253471279 | 237.84 | 21727 | Apr 24 | 9252892867 | 2,164.87 |
| 21661 | Apr 24 | 9253287973 | 1,890.16 | 21728 | Apr 24 | 9253733541 | 917.84 |
| 21662 | Apr 24 | 9253522906 | 1,673.14 | 21729 | Apr 27 | 8052910695 | 1,556.19 |
| 21663 | Apr 24 | 9253471264 | 1,083.31 | 21730 | Apr 24 | 9253490611 | 1,972.84 |
| 21664 | Apr 24 | 9252139031 | 1,633.42 | 21731 | Apr 24 | 9254173730 | 1,951.97 |
| 21667* | Apr 27 | 8053835092 | 1,527.19 | 21733* | Apr 24 | 9253287933 | 2,325.25 |
| 21668 | Apr 24 | 9253481099 | 1,361.75 | 21734 | Apr 27 | 8053835336 | 3,881.56 |
| 21669 | Apr 24 | 9253368180 | 1,233.19 | 21735 | Apr 24 | 9254152138 | 514.11 |
| 21670 | Apr 30 | 8953299086 | 368.86 | 21736 | Apr 29 | 8653173178 | 688.74 |
| 21671 | Apr 24 | 9253287891 | 1,983.27 | 21737 | Apr 24 | 9254081749 | 1,590.87 |
| 21672 | Apr 27 | 8053835391 | 749.97 | 21738 | Apr 24 | 9253735133 | 1,945.72 |
| 21673 | Apr 28 | 8354577563 | 637.84 | 21739 | Apr 24 | 9253472767 | 442.85 |
| 21674 | Apr 24 | 9252879639 | 538.89 | 21740 | Apr 24 | 9253780274 | 883.58 |
| 21675 | Apr 27 | 8053638382 | 348.47 | 21741 | Apr 24 | 9252379472 | 2,246.44 |
| 21676 | Apr 24 | 9253287832 | 3,220.45 | 21742 | Apr 28 | 8355697499 | 436.28 |
| 21677 | Apr 24 | 9252745924 | 3,020.71 | 21743 | Apr 27 | 8053835381 | 1,185.26 |
| 21679* | Apr 24 | 9254109057 | 1,072.29 | 21744 | Apr 27 | 8055601934 | 1,188.07 |
| 21682* | Apr 24 | 9252379471 | 3,027.54 | 21745 | Apr 27 | 8053483705 | 347.13 |
| 21683 | Apr 24 | 9253735383 | 179.24 | 21746 | Apr 24 | 9253643081 | 734.07 |
| 21684 | Apr 24 | 9252475544 | 2,997.16 | 21747 | Apr 24 | 9253735295 | 799.25 |
| 21685 | Apr 24 | 9253470517 | 1,093.22 | 21748 | Apr 24 | 9253735296 | 547.30 |
| 21687* | Apr 27 | 8054032694 | 493.14 | 21749 | Apr 24 | 9252754257 | 1,110.34 |
| 21688 | Apr 24 | 9253472506 | 2,107.92 | 21750 | Apr 27 | 8052912963 | 81.19 |
| 21689 | Apr 24 | 9252138842 | 1,905.07 | 21751 | Apr 24 | 9252230487 | 680.88 |
| 21690 | Apr 24 | 9253838063 | 1,381.05 | 21752 | Apr 24 | 9253735289 | 1,010.42 |
| 21691 | Apr 27 | 8055553808 | 351.33 | 21753 | Apr 27 | 8052677169 | 441.05 |
| 21692 | Apr 24 | 9252480312 | 1,316.67 | 21754 | Apr 24 | 9253735149 | 677.88 |
| 21693 | Apr 27 | 8051550574 | 1,784.44 | 21755 | Apr 24 | 9252476445 | 733.63 |
| 21694 | Apr 27 | 8055490229 | 653.26 | 21757* | Apr 24 | 9253099502 | 885.36 |
| 21695 | Apr 24 | 9253472303 | 2,824.99 | 21758 | Apr 24 | 9253607187 | 714.03 |
| 21696 | Apr 24 | 9253531999 | 1,438.43 | 21759 | Apr 27 | 8055463015 | 1,725.50 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 9 of 10

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number** -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21760 | Apr 24 | 9252478035 | 330.27 | 21822 | Apr 24 | 9254173707 | 837.32 |
| 21761 | Apr 24 | 9253643162 | 922.93 | 21823 | Apr 24 | 9254082544 | 689.07 |
| 21762 | Apr 27 | 8055518907 | 94.29 | 21824 | Apr 27 | 8055668833 | 781.35 |
| 21763 | Apr 24 | 9253471199 | 1,261.13 | 21825 | Apr 24 | 9254173594 | 687.20 |
| 21764 | Apr 28 | 8355060207 | 846.66 | 21826 | Apr 24 | 9253471267 | 1,879.12 |
| 21765 | Apr 27 | 8054983160 | 956.71 | 21827 | Apr 24 | 8053483701 | 212.82 |
| 21766 | Apr 27 | 8055268876 | 68.83 | 21828 | Apr 24 | 9252473563 | 999.18 |
| 21767 | Apr 27 | 8055090869 | 352.86 | 21829 | Apr 27 | 8051017256 | 1,412.46 |
| 21768 | Apr 24 | 9253472836 | 1,189.15 | 21830 | Apr 24 | 9253362392 | 3,074.87 |
| 21769 | Apr 27 | 8056747292 | 1,627.72 | 21831 | Apr 28 | 8350634739 | 6,276.02 |
| 21770 | Apr 24 | 9253793359 | 1,771.70 | 21832 | Apr 27 | 8055492218 | 2,692.29 |
| 21771 | Apr 24 | 9254152001 | 2,080.20 | 21833 | Apr 24 | 9253735121 | 1,628.39 |
| 21772 | Apr 24 | 9253472945 | 933.98 | 21834 | Apr 27 | 8057733965 | 1,878.59 |
| 21773 | Apr 24 | 9252137777 | 947.71 | 21835 | Apr 24 | 9254082390 | 740.61 |
| 21774 | Apr 27 | 8056788808 | 817.21 | 21836 | Apr 24 | 9253613630 | 970.62 |
| 21775 | Apr 24 | 9252739144 | 1,004.48 | 21837 | Apr 27 | 8051017243 | 1,072.40 |
| 21776 | Apr 24 | 9252230222 | 1,173.16 | 21838 | Apr 27 | 8055668834 | 837.14 |
| 21777 | Apr 24 | 9253471228 | 126.38 | 21839 | Apr 24 | 9253287977 | 893.25 |
| 21778 | Apr 24 | 9254152250 | 1,127.03 | 21841* | Apr 24 | 9253613432 | 1,490.50 |
| 21779 | Apr 24 | 9253104836 | 1,223.32 | 21842 | Apr 27 | 8052782929 | 3,775.27 |
| 21780 | Apr 29 | 8653526066 | 719.21 | 21843 | Apr 24 | 9253470669 | 1,606.81 |
| 21781 | Apr 27 | 8055671407 | 1,396.19 | 21844 | Apr 24 | 9254174692 | 1,406.11 |
| 21782 | Apr 24 | 9253472487 | 1,348.51 | 21845 | Apr 24 | 9254066230 | 964.26 |
| 21783 | Apr 27 | 8055089072 | 860.66 | 21846 | Apr 24 | 9252478033 | 2,272.46 |
| 21785* | Apr 24 | 9252478893 | 1,072.02 | 21847 | Apr 28 | 8353801616 | 689.65 |
| 21786 | Apr 24 | 9253786697 | 1,947.07 | 21848 | Apr 24 | 9253472842 | 549.68 |
| 21787 | Apr 24 | 9252715398 | 1,193.98 | 21849 | Apr 27 | 8051550625 | 1,042.34 |
| 21788 | Apr 24 | 9254082232 | 791.32 | 21851* | Apr 24 | 9252304491 | 1,101.12 |
| 21789 | Apr 27 | 8052782530 | 1,065.46 | 21852 | Apr 24 | 9254175029 | 1,978.70 |
| 21792* | Apr 24 | 9252702262 | 417.06 | 21853 | Apr 24 | 9252304623 | 3,282.98 |
| 21793 | Apr 27 | 8056552236 | 558.28 | 21854 | Apr 24 | 9252137544 | 2,606.88 |
| 21794 | Apr 24 | 9252472773 | 1,560.73 | 21855 | Apr 24 | 9254175191 | 1,925.99 |
| 21795 | Apr 24 | 9253470629 | 1,466.34 | 21856 | Apr 27 | 8052811198 | 1,156.93 |
| 21796 | Apr 28 | 8354387277 | 1,459.13 | 21857 | Apr 24 | 9253839753 | 607.74 |
| 21797 | Apr 28 | 8354387278 | 1,517.01 | 21858 | Apr 27 | 8051017174 | 1,364.73 |
| 21798 | Apr 24 | 9253472370 | 1,219.22 | 21859 | Apr 24 | 9254173767 | 1,751.44 |
| 21799 | Apr 24 | 9253472371 | 531.23 | 21861* | Apr 27 | 8055677078 | 1,168.20 |
| 21800 | Apr 24 | 9254080877 | 963.15 | 21862 | Apr 24 | 9253472509 | 1,059.40 |
| 21801 | Apr 24 | 9253735378 | 819.38 | 21864* | Apr 24 | 9253471275 | 1,866.34 |
| 21802 | Apr 24 | 9253735374 | 1,414.32 | 21865 | Apr 24 | 9253613619 | 613.86 |
| 21803 | Apr 24 | 9253532040 | 841.17 | 21866 | Apr 24 | 9252312345 | 3,020.38 |
| 21804 | Apr 24 | 9253689045 | 893.76 | 21867 | Apr 24 | 9252304481 | 1,530.35 |
| 21805 | Apr 24 | 9253473668 | 2,546.13 | 21868 | Apr 24 | 9254173820 | 714.89 |
| 21806 | Apr 24 | 9253613622 | 2,060.50 | 21869 | Apr 24 | 9252741145 | 423.03 |
| 21807 | Apr 27 | 8051017207 | 917.94 | 21871* | Apr 27 | 8055581830 | 1,535.50 |
| 21808 | Apr 24 | 9253287173 | 1,068.07 | 21872 | Apr 24 | 9253471672 | 1,914.95 |
| 21809 | Apr 27 | 8053035529 | 1,068.17 | 21873 | Apr 24 | 9253097611 | 707.08 |
| 21810 | Apr 24 | 9252480313 | 1,795.25 | 21874 | Apr 24 | 9254082393 | 1,066.03 |
| 21812* | Apr 24 | 9254152406 | 1,258.37 | 21875 | Apr 24 | 9253735220 | 451.65 |
| 21813 | Apr 24 | 9252230427 | 1,592.84 | 21876 | Apr 24 | 9253576753 | 1,971.83 |
| 21814 | Apr 27 | 8055984448 | 3,402.26 | 21877 | Apr 24 | 9252304456 | 1,751.50 |
| 21815 | Apr 28 | 8355488066 | 110.68 | 21878 | Apr 29 | 8652445711 | 1,756.49 |
| 21816 | Apr 24 | 9252908587 | 1,682.98 | 21879 | Apr 24 | 8051544100 | 1,428.20 |
| 21817 | Apr 28 | 8355211723 | 1,647.99 | 21880 | Apr 24 | 9253470728 | 1,346.81 |
| 21818 | Apr 28 | 8355697485 | 22.16 | 21882* | Apr 27 | 8055552404 | 268.04 |
| 21819 | Apr 24 | 9253287870 | 427.43 | 21884* | Apr 29 | 8654144099 | 89.02 |
| 21821* | Apr 24 | 9253735308 | 991.66 | 21885 | Apr 30 | 8951096815 | 125.10 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
ANALYZED CHECKING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Apr 1, 2020
through
Apr 30, 2020



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                         **Account Number**      -6878

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 21887* | Apr 28 | 8354740444 | 110.00 | 100363 | Apr 14 | 8355231551 | 1,060.31 |
| 21888 | Apr 27 | 8054401732 | 95.08 | 100365* | Apr 14 | 8351436173 | 165.00 |
| 21889 | Apr 27 | 8054401390 | 144.46 | 100366 | Apr 10 | 9253524572 | 661.12 |
| 21890 | Apr 27 | 8054401389 | 178.62 | 100383* | Apr 21 | 8356013929 | 46.00 |
| 21892* | Apr 27 | 8054032533 | 138.46 | 100384 | Apr 28 | 8353698307 | 209.86 |
| 21895* | Apr 28 | 8354740468 | 496.15 | 100385 | Apr 27 | 8054313239 | 381.90 |
| 21896 | Apr 29 | 8653595078 | 83.28 | 100386 | Apr 28 | 8355178146 | 973.85 |
| 100324* | Apr 6 | 8055280162 | 348.16 | 100388* | Apr 28 | 8351493847 | 280.00 |
| 100330* | Apr 1 | 8653708875 | 523.11 | 100389 | Apr 24 | 9253126590 | 692.28 |
| 100337* | Apr 6 | 8052578391 | 287.00 | 100390 | Apr 27 | 8055974389 | 48.65 |
| 100353* | Apr 7 | 8354197157 | 42.90 | 100391 | Apr 24 | 9252754247 | 1,567.86 |
| 100356* | Apr 1 | 8650376704 | 1,551.09 | 100392 | Apr 24 | 9254014096 | 1,898.60 |
| 100359* | Apr 1 | 8653960090 | 569.21 | 100393 | Apr 30 | 8953677620 | 857.27 |
| 100361* | Apr 6 | 8057226574 | 374.44 | 100394 | Apr 29 | 8651116752 | 1,537.43 |
| 100362 | Apr 13 | 8053454956 | 322.85 | 100396* | Apr 29 | 8653633230 | 371.11 |

\* Gap in check sequence                    **Conventional Checks Paid (854)**     $     **1,065,026.31-**

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 430,421.82 | Apr 13 | 518,467.46 | Apr 22 | 395,031.11 |
| Apr 2 | 410,660.31 | Apr 14 | 482,542.83 | Apr 23 | 894,933.52 |
| Apr 3 | 397,828.26 | Apr 15 | 458,685.89 | Apr 24 | 843,681.31 |
| Apr 6 | 182,968.71 | Apr 16 | 444,736.34 | Apr 27 | 732,438.97 |
| Apr 7 | 153,703.85 | Apr 17 | 429,127.93 | Apr 28 | 640,660.72 |
| Apr 8 | 152,279.01 | Apr 20 | 425,666.67 | Apr 29 | 624,582.06 |
| Apr 9 | 649,443.81 | Apr 21 | 399,849.50 | Apr 30 | 592,196.58 |
| Apr 10 | 633,052.67 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

**us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01

Account Number:
**6886**

Statement Period:
**Apr 1, 2020**
**through**
**Apr 30, 2020**

Page 1 of 7

00000003977 01 SP    000638448576707 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*    1-866-329-7770

*U.S. Bank accepts Relay Calls*
*Internet:*    *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the **"Your Deposit Account Agreement"** booklet will include updates that may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Case 19-61688-grs    Doc 600-5  Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
Document    Page 112 of 148

Account Number:
6886
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 7



## ANALYZED CHECKING
*Member FDIC*

U.S. Bank National Association

## Account Summary

Account Number        6886

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 232,331.32 |
| Customer Deposits | 5 |  | 33,124.91 |
| Other Deposits | 24 |  | 2,272,029.39 |
| Other Withdrawals | 103 |  | 2,197,376.45- |
| Checks Paid | 68 |  | 180,863.34- |
| **Ending Balance on  Apr 30, 2020** | | **$** | **159,245.83** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Apr 7 | 8356115079 | 55.22 |  | Apr 23 | 8953835606 | 8,554.72 |
|  | Apr 7 | 8356115083 | 7,067.12 |  | Apr 30 | 8954081473 | 5,515.06 |
|  | Apr 16 | 8954017096 | 11,932.79 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **33,124.91** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr  1 | Electronic Deposit | From ST. ALEXIUS HOSP |  | $      4,696.06 |
|  | REF=200910087816870N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  2 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 76.06 |
|  | REF=200920111880390N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  2 | Wire Credit REF013565 | BK AMER NYC    200402039300 |  | 13,940.09 |
|  | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD |  |  |
| Apr  3 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 42.68 |
|  | REF=200930104730070N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  3 | Electronic Funds Transfer | From Account           6845 |  | 350,000.00 |
| Apr  6 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 3,792.92 |
|  | REF=200970097622380N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  7 | Wire Credit REF000082 | CITY MIAMI    200407007423 |  | 4,151.89 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Apr  8 | Wire Credit REF000047 | CITY MIAMI    200408009095 |  | 46.30 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Apr  8 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 1,902.58 |
|  | REF=200980092799240N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  9 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 50.00 |
|  | REF=200990087753700N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr  9 | Electronic Funds Transfer | From Account      )6852 |  | 60,000.00 |
| Apr  9 | Electronic Funds Transfer | From Account      )6845 |  | 60,000.00 |
| Apr 10 | Electronic Deposit | From ST. ALEXIUS HOSP |  | 2,122.61 |
|  | REF=201000159964260N00 | 9580653001TELECHECK 38344884 |  |  |
| Apr 13 | Electronic Funds Transfer | From Account      6852 |  | 20,000.00 |
| Apr 14 | Electronic Funds Transfer | From Account      6845 |  | 50,000.00 |
| Apr 16 | Wire Credit REF000092 | CITY MIAMI    200416010513 |  | 2.88 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Apr 17 | Electronic Funds Transfer | From Account      )6845 |  | 500,000.00 |
| Apr 23 | Electronic Funds Transfer | From Account      )6852 |  | 500,000.00 |
|  | 4.24.20 Payroll |  |  |  |
| Apr 24 | Wire Credit REF000138 | CITY MIAMI    200424012711 |  | 875.54 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Apr 24 | Wire Credit REF011195 | BK AMER NYC    200424034162 |  | 50,000.00 |
|  | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD |  |  |
| Apr 24 | Electronic Funds Transfer | From Account '      6845 |  | 550,000.00 |
| Apr 28 | Electronic Deposit | From Department |  | 212.50 |
|  | REF=2011901287163310Y00 | 0112912506Fixed Inc      157 |  |  |
|  | Sch Int Pymt- Rcpt | 807009545 \ |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 7

## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                          **Account Number**        **-6886**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Apr 28 | Electronic Deposit | From Department | | 100,000.00 |
| | REF=201190128716330Y00 | 0112912506Fixed Inc      157 | | |
| | Inv. Sec Mat- Rcpt | 807009545 \ | | |
| Apr 29 | Wire Credit REF000133 | CITY MIAMI      200429012268 | | 117.28 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |

|  |  | **Total Other Deposits** | **$** | **2,272,029.39** |
|---|---|---|---|---|

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Apr 1 | Wire Debit REF005981 | ZIONS BANCORP, NA  200401066010 | $ | 4,239.44- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Apr 1 | Wire Debit REF | MELLON PIT      200401768163 | | 4,402.47- |
| | BNF=BAYER U.S. LLC ONE | BAYER DRIVE | | |
| Apr 1 | Wire Debit REF005982 | JPMORGAN CHASE BK  200401065937 | | 14,248.96- |
| | BNF=ARFC CHICAGO IL | | | |
| Apr 2 | Electronic Funds Transfer | To Account          0141 | | 13,940.09- |
| Apr 3 | Wire Debit REF003703 | ZIONS BANCORP, NA  200403039649 | | 2,781.93- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Apr 3 | Wire Debit REF004289 | COMMERCE KANSAS CI  200403045636 | | 4,460.10- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Apr 3 | Wire Debit REF003954 | ROYAL BKS UCITY MO  200403042349 | | 20,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Apr 3 | Wire Debit REF003676 | BK WEST WALNUT CRE  200403039385 | | 28,815.25- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Apr 3 | Wire Debit REF003681 | THE CENTRAL TRUST  200403039197 | | 42,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Apr 3 | Wire Debit REF003681 | LEGACY PLANO      200403039470 | | 46,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Apr 3 | Wire Debit REF003620 | CITIBANK, N.A. O F  200403038953 | | 128,631.68- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Apr 7 | Wire Debit REF002132 | COMMERCE KANSAS CI  200407023104 | | 6,071.48- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Apr 7 | Wire Debit REF002140 | CITIBANK OF NEW YO  200407023185 | | 7,449.07- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Apr 7 | Wire Debit REF002138 | BK AMER TX      200407023148 | | 8,755.98- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Apr 8 | Wire Debit REF003798 | ZIONS BANCORP, NA  200408036265 | | 3,639.95- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Apr 10 | Wire Debit REF000282 | CENTENNIAL BANK CO  200410003128 | | 1,120.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Apr 10 | Wire Debit REF000281 | JPMORGAN CHASE BK  200410003123 | | 11,938.80- |
| | BNF=ARFC CHICAGO IL | | | |
| Apr 10 | Wire Debit REF000280 | BK WEST WALNUT CRE  200410003126 | | 27,736.88- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Apr 10 | Wire Debit REF000427 | THE CENTRAL TRUST  200410003131 | | 42,000.00- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Apr 10 | Wire Debit REF000282 | LEGACY PLANO      200410003130 | | 46,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Apr 10 | Wire Debit REF000283 | BK AMER NYC      200410003132 | | 49,600.00- |
| | BNF=HUB INTERNATIONAL | MIDWEST LIMITED 15174 COL | | |
| Apr 10 | Wire Debit REF000282 | CITIBANK, N.A. O F  200410003127 | | 87,435.07- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Apr 13 | Wire Debit REF001768 | ZIONS BANCORP, NA  200413018413 | | 2,407.26- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Apr 13 | Wire Debit REF001862 | ROYAL BKS UCITY MO  200413019370 | | 20,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |



**Business Statement**

Account Number:
┄┄┄┄┄┄ 6886
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 4 of 7

Case 19-61608-grs    Doc 600    Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
Document    Page 114 of 148



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association        **Account Number** ┄6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 16 | Wire Debit REF001165<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200416013708<br>POSSESSION | | 3,352.75- |
| Apr 17 | Wire Debit REF004611<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200417045819 | | 6,955.49- |
| Apr 17 | Wire Debit REF004601<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200417045723<br>INC DEBTOR IN POSSESSION | | 27,282.52- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957050N00 | To Speedpay<br>9212021104AmerenMO 5070204146 | | 21.56- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018956950N00 | To Speedpay<br>9212021104AmerenMO 9970203144 | | 58.41- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957250N00 | To Speedpay<br>9212021104AmerenMO 2620000646 | | 59.43- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957030N00 | To Speedpay<br>9212021104AmerenMO 0070204141 | | 67.00- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957210N00 | To Speedpay<br>9212021104AmerenMO 5620000947 | | 107.01- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957150N00 | To Speedpay<br>9212021104AmerenMO 6620000045 | | 120.28- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957140N00 | To Speedpay<br>9212021104AmerenMO 3620000743 | | 128.21- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957220N00 | To Speedpay<br>9212021104AmerenMO 1620000549 | | 134.56- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957120N00 | To Speedpay<br>9212021104AmerenMO 3026704145 | | 140.46- |
| Apr 20 | Electronic Withdrawal<br>REF=201110018957090N00 | To Speedpay<br>9212021104AmerenMO 6016116145 | | 437.26- |
| Apr 20 | Wire Debit REF002786<br>BNF=STAPLES ADVANTAGE | WELLS SF  200420029646<br>DEBTOR IN POSSESSION | | 1,000.00- |
| Apr 20 | Wire Debit REF000360<br>BNF=MCKESSON CORP | WELLS SF  200417046652<br>CINCINNATI OH | | 1,870.52- |
| Apr 20 | Wire Debit REF000554<br>BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST  200417046695<br>IN POSSESSION | | 2,249.79- |
| Apr 20 | Wire Debit REF000363<br>BNF=TELEFLEX FUNDING, | WELLS SF  200417046547<br>LLC DEBTOR IN POSSESSION | | 3,412.48- |
| Apr 20 | Wire Debit REF000361<br>BNF=FISHER SCIENTIFIC | BK AMER TX  200417046710<br>COMPANY DEBTOR IN POSSESS | | 3,701.44- |
| Apr 20 | Wire Debit REF000361<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  200417046632<br>DIAGNOSTICS DEBTOR IN POSSES | | 4,346.83- |
| Apr 20 | Wire Debit REF004906<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200420048766<br>POSSESSION | | 4,360.31- |
| Apr 20 | Wire Debit REF000361<br>BNF=FAULTLESS DEBTOR IN | PNC PHIL  200417046723<br>POSSESSION | | 4,775.72- |
| Apr 20 | Wire Debit REF002764<br>BNF=GIBBS TECHNOLOGY | THE CENTRAL TRUST  200420029475<br>LEASING DEBTOR IN POSSESSI | | 6,051.20- |
| Apr 20 | Wire Debit REF003008<br>BNF=GE PRECISION | PNC PITT  200420031606<br>HEALTHCARE LLC PO BOX 96483 | | 7,007.00- |
| Apr 20 | Wire Debit REF000357<br>BNF=THE TALBOT GROUP, | JP MORGAN CHASE BA  200417046357<br>LLC DEBTOR IN POSSESSION | | 8,772.00- |
| Apr 20 | Wire Debit REF000356<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO  200417046518<br>ELEVATOR 3100 INTERSTATE N. CI | | 9,494.40- |
| Apr 20 | Wire Debit REF000357<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200417046379<br>DEBTOR IN POSSESSION | | 13,955.75- |
| Apr 20 | Wire Debit REF002582<br>BNF=BEYOND RISK | PNC PITT  200420027824<br>CONSULTANTS, LLC DEBTOR IN POSS | | 14,000.00- |
| Apr 20 | Wire Debit REF000551<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200417046460<br>DIVISION, LLC DEBTOR IN P | | 42,000.00- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 5 of 7

## ANALYZED CHECKING                                                        (CONTINUED)

U.S. Bank National Association                          **Account Number**          **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Apr 20 | Wire Debit REF000356 BNF=WESTERN HEALTHCARE | LEGACY PLANO    200417046328 LLC DEBTOR IN POSSESSION | | 46,000.00- |
| Apr 20 | Wire Debit REF002633 BNF=BANK DIRECT CAPITAL | TEXAS CAP DALLAS  200420028304 FINANCE LLC DEBTOR IN P | | 62,301.45- |
| Apr 20 | Wire Debit REF002499 BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  200420027272 DEBTOR IN POSSESSION | | 160,111.63- |
| Apr 21 | Electronic Withdrawal REF=201120050254730N00 | To CULLIGAN MO 21419014616369312268 | | 41.47- |
| Apr 21 | Electronic Withdrawal REF=201110129294620N00 | To LabCorp CLRTRAN058800343440724407955 | | 413.17- |
| Apr 21 | Electronic Withdrawal REF=201110108619680N00 | To REPUBLICSERVICES 7860843596RSIBILLPAY303463501241 | | 1,023.45- |
| Apr 21 | Wire Debit REF000417 BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST  200420050093 IN POSSESSION | | 3,537.09- |
| Apr 21 | Electronic Withdrawal REF=201110129294630N00 | To LabCorp CLRTRAN058800343440724408865 | | 5,635.17- |
| Apr 23 | Electronic Funds Transfer | To Account        6878 | | 500,000.00- |
| Apr 24 | Wire Debit REF003218 BNF=MCKESSON CORP | WELLS SF    200424035548 CINCINNATI OH | | 235.82- |
| Apr 24 | Wire Debit REF003110 BNF=STAPLES ADVANTAGE | WELLS SF    200424034613 DEBTOR IN POSSESSION | | 515.55- |
| Apr 24 | Wire Debit REF003633 BNF=THE PITNEY BOWES | MELLON PIT    200424039199 BANK INC. | | 1,500.00- |
| Apr 24 | Wire Debit REF003839 BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST  200424038051 IN POSSESSION | | 2,173.28- |
| Apr 24 | Wire Debit REF002582 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200424029163 POSSESSION | | 2,805.43- |
| Apr 24 | Wire Debit REF003104 BNF=WERFEN USA DEBTOR IN | HSBC BANK USA BUFF  200424034528 POSSESSION | | 3,021.84- |
| Apr 24 | Wire Debit REF003023 BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  200424033549 NAVARRE PARKWAY | | 3,120.00- |
| Apr 24 | Wire Debit REF003372 BNF=SIEMENS HEALTHCARE | MELLON PIT    200424036807 DIAGNOSTICS DEPT 121102 | | 3,469.00- |
| Apr 24 | Wire Debit REF003204 BNF=IMMUCOR, INC DEBTOR | SUNTRUST ATL    200424035398 IN POSSESSION | | 4,024.58- |
| Apr 24 | Wire Debit REF003525 BNF=ELECTROMEK | FCB BANKS COLLINSV  200424038283 DIAGNOSTICS SYSTEMS | | 4,583.00- |
| Apr 24 | Wire Debit REF003180 BNF=FISHER SCIENTIFIC | BK AMER TX    200424035228 COMPANY DEBTOR IN POSSESS | | 4,873.97- |
| Apr 24 | Wire Debit REF003135 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  200424034751 DIAGNOSTICS DEBTOR IN POSSES | | 5,683.30- |
| Apr 24 | Wire Debit REF003517 BNF=GIBBS TECHNOLOGY | THE CENTRAL TRUST  200424038168 LEASING DEBTOR IN POSSESSI | | 6,051.20- |
| Apr 24 | Wire Debit REF003595 BNF=AIRGAS | JPMCHASE NYC    200424038885 | | 7,007.37- |
| Apr 24 | Wire Debit REF003435 BNF=MEDLINE INDUSTRIES, | MELLON PIT    200424037350 INC. | | 8,566.86- |
| Apr 24 | Wire Debit REF003174 BNF=FAULTLESS DEBTOR IN | PNC PHIL    200424035165 POSSESSION | | 8,890.67- |
| Apr 24 | Wire Debit REF002640 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200424029604 | | 9,063.59- |
| Apr 24 | Wire Debit REF003540 BNF=GALLAGHER 2255 | LAKE FOREST BK TR  200424038388 GLADES RD, SUITE 200E | | 9,772.14- |
| Apr 24 | Wire Debit REF003161 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200424035052 INC DEBTOR IN POSSESSION | | 11,830.10- |
| Apr 24 | Wire Debit REF003014 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200424033418 DEBTOR IN POSSESSION | | 13,666.00- |





**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Case 19-61688-grs    Doc 1600 CASH Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
Document    Page 116 of 148

Account Number:
6886

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 6 of 7

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                    Account Number      -6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 24 | Wire Debit REF003083<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  200424034359<br>ANESTHESIA, PC | | 20,000.00- |
| Apr 24 | Wire Debit REF002719<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200424030058<br>DIVISION, LLC DEBTOR IN P | | 43,756.90- |
| Apr 24 | Wire Debit REF002930<br>BNF=WESTERN HEALTHCARE | LEGACY PLANO  200424031919<br>LLC DEBTOR IN POSSESSION | | 46,000.00- |
| Apr 24 | Wire Debit REF002931<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  200424030803<br>DEBTOR IN POSSESSION | | 170,517.96- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374950N00 | To Speedpay<br>9212021104AmerenMO 5070204146 | | 25.89- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374930N00 | To Speedpay<br>9212021104AmerenMO 2620000646 | | 61.11- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374960N00 | To Speedpay<br>9212021104AmerenMO 5620000947 | | 136.83- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374920N00 | To Speedpay<br>9212021104AmerenMO 1620000549 | | 139.48- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374980N00 | To Speedpay<br>9212021104AmerenMO 6620000045 | | 142.12- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374940N00 | To Speedpay<br>9212021104AmerenMO 3620000743 | | 149.30- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374890N00 | To Speedpay<br>9212021104AmerenMO 6016116145 | | 313.82- |
| Apr 27 | Electronic Withdrawal<br>REF=201180069577700N00 | To LabCorp<br>CLRTRAN058800343440724407955 | | 359.22- |
| Apr 27 | Electronic Withdrawal<br>REF=201180069577710N00 | To LabCorp<br>CLRTRAN058800343440724407955 | | 381.93- |
| Apr 27 | Electronic Withdrawal<br>REF=201180069014230N00 | To ARC RECEIVABLES<br>1141934462OTHER  RedCross | | 2,636.00- |
| Apr 27 | Electronic Withdrawal<br>REF=201180069577730N00 | To LabCorp<br>CLRTRAN058800343440724408865 | | 4,859.64- |
| Apr 27 | Electronic Withdrawal<br>REF=201180069577720N00 | To LabCorp<br>CLRTRAN058800343440724408865 | | 5,894.05- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374750N00 | To Speedpay<br>9212021104AmerenMO 1421000846 | | 10,737.38- |
| Apr 27 | Electronic Withdrawal<br>REF=201180070374880N00 | To Speedpay<br>9212021104AmerenMO 9020000848 | | 10,966.01- |
| Apr 28 | Electronic Withdrawal<br>REF=201190128709110Y00<br>Inv. Sec Pur- Rcpt | To Department<br>0112912506Fixed Inc 0807000157<br>807010567 \ | | 100,212.50- |
| Apr 29 | Electronic Withdrawal<br>REF=201200034065070N00 | To QUARTERLY FEE<br>1501000502PAYMENT  0000 | | 91,489.05- |
| Apr 30 | Wire Debit REF000433<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200429045889<br>POSSESSION | | 4,143.34- |
| Apr 30 | Wire Debit INTERNAL<br>BNF=CORPORATE CARD | US BANK  200430092756<br>PAYMENT PROCESSING ATTN BOB | | 5,000.00- |

Total Other Withdrawals      $      2,197,376.45-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 200680 | Apr 1 | 8653418528 | 11,279.35 | 200711 | Apr 9 | 8951012916 | 994.19 |
| 200688* | Apr 1 | 8652531699 | 289.29 | 200713* | Apr 2 | 8953545870 | 2,233.91 |
| 200704* | Apr 2 | 8950815072 | 10,748.54 | 200716* | Apr 2 | 8952303823 | 43,805.53 |
| 200705 | Apr 3 | 9253593066 | 346.94 | 200717 | Apr 3 | 9252587237 | 387.24 |
| 200708* | Apr 9 | 8953547987 | 113.00 | 200718 | Apr 4 | 9254293682 | 583.86 |
| 200709 | Apr 7 | 8356612081 | 1,170.75 | 200728* | Apr 2 | 8952625359 | 1,075.55 |
| 200710 | Apr 1 | 8653987661 | 395.52 | 200729 | Apr 2 | 8952625358 | 23,982.40 |


Business Statement

Case 19-61008-grs    Doc 600-8 Filed 06/04/20    Entered 06/04/20 09:17:43    Desc Main
ST. ALEXIUS HOSPITAL CORPORATION # 1    Document    Account Number:
3933 S BROADWAY    Page 117 of 148    6886
SAINT LOUIS MO  63118-4601

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 7 of 7

## ANALYZED CHECKING                                                         (CONTINUED)

U.S. Bank National Association                                   **Account Number      6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 200730 | Apr  1 | 8652474501 | 9,377.43 | 200858 | Apr 29 | 8653476014 | 468.76 |
| 200731 | Apr  2 | 8952660211 | 700.00 | 200859 | Apr 24 | 9252475369 | 461.63 |
| 200735* | Apr  6 | 8055175089 | 1,717.00 | 200860 | Apr 24 | 9252738932 | 17.82 |
| 200803* | Apr 20 | 8053714704 | 227.11 | 200861 | Apr 24 | 9253168174 | 1,540.00 |
| 200804 | Apr 20 | 8053714705 | 26.25 | 200862 | Apr 24 | 9253284829 | 589.74 |
| 200805 | Apr 20 | 8053714706 | 155.53 | 200863 | Apr 24 | 9252115210 | 2,724.56 |
| 200806 | Apr 20 | 8053714707 | 58.17 | 200864 | Apr 24 | 9253112160 | 332.06 |
| 200807 | Apr 20 | 8053714708 | 159.65 | 200865 | Apr 24 | 9252473693 | 673.49 |
| 200808 | Apr 20 | 8053714709 | 10,737.39 | 200866 | Apr 27 | 8055466191 | 1,752.98 |
| 200809 | Apr 20 | 8053714710 | 134.59 | 200867 | Apr 24 | 9253950886 | 50.00 |
| 200810 | Apr 20 | 8053714711 | 154.88 | 200870* | Apr 24 | 9252561689 | 83.75 |
| 200811 | Apr 20 | 8053714712 | 81.72 | 200871 | Apr 24 | 9252220051 | 222.52 |
| 200812 | Apr 20 | 8053714713 | 74.04 | 200876* | Apr 21 | 8355448524 | 2,286.49 |
| 200813 | Apr 20 | 8053714714 | 368.17 | 200877 | Apr 21 | 8355574550 | 635.70 |
| 200814 | Apr 20 | 8053714715 | 10,966.01 | 200878 | Apr 24 | 9252312343 | 302.92 |
| 200815 | Apr 20 | 8053714716 | 509.39 | 200879 | Apr 24 | 9253522905 | 17.05 |
| 200817* | Apr 22 | 8650791566 | 1,140.63 | 200881* | Apr 24 | 9254002911 | 1,502.80 |
| 200819* | Apr 17 | 9254040431 | 510.10 | 200883* | Apr 29 | 8653081248 | 373.00 |
| 200847* | Apr 24 | 9252479735 | 261.80 | 200884 | Apr 28 | 8351201894 | 198.22 |
| 200848 | Apr 30 | 8951989772 | 191.00 | 200885 | Apr 24 | 9253956064 | 1,063.26 |
| 200849 | Apr 27 | 8051345784 | 240.00 | 200886 | Apr 24 | 9253956063 | 510.10 |
| 200850 | Apr 27 | 8053062371 | 1,275.00 | 200887 | Apr 24 | 9253956065 | 24,496.80 |
| 200851 | Apr 28 | 8355771079 | 223.50 | 200891* | Apr 27 | 8055427811 | 443.94 |
| 200853* | Apr 27 | 8055492219 | 600.00 | 200892 | Apr 29 | 8653346061 | 461.00 |
| 200855* | Apr 24 | 9252154044 | 33.11 | 200904* | Apr 29 | 8652834732 | 245.00 |
| 200856 | Apr 27 | 8050494707 | 5.00 | 200911* | Apr 30 | 8953210238 | 1,000.00 |
| 200857 | Apr 24 | 9254100968 | 998.54 | 200917* | Apr 30 | 8953304960 | 77.67 |

| * Gap in check sequence | | | **Conventional Checks Paid (68)** | | | **$** | **180,863.34-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr  1 | 192,794.92 | Apr 10 | 29,807.20 | Apr 22 | 116,183.98 |
| Apr  2 | 110,325.05 | Apr 13 | 27,399.94 | Apr 23 | 124,738.70 |
| Apr  3 | 186,360.73 | Apr 14 | 77,399.94 | Apr 24 | 298,603.73 |
| Apr  6 | 188,436.65 | Apr 16 | 85,982.86 | Apr 27 | 257,484.03 |
| Apr  7 | 176,263.60 | Apr 17 | 551,234.75 | Apr 28 | 257,062.31 |
| Apr  8 | 174,572.53 | Apr 20 | 130,897.15 | Apr 29 | 164,142.78 |
| Apr  9 | 293,515.34 | Apr 21 | 117,324.61 | Apr 30 | 159,245.83 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0141

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603  S          Y      ST01



000020785 01  AV  0.389  000638448510800 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                            **To Contact U.S. Bank**

**Commercial Customer
Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                              usbank.com

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3901 CONN S 1 Fr 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
-0141

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 3



## ANALYZED CHECKING                                                                 *Member FDIC*

U.S. Bank National Association                                    **Account Number**          **-0141**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 46,121.61 |
| Customer Deposits | 8 |  | 4,483.00 |
| Other Deposits | 2 |  | 132,129.09 |
| Checks Paid | 57 |  | 114,443.78- |
| **Ending Balance on  Apr 30, 2020** |  | **$** | **68,289.92** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Apr 7 | 8356115077 | 9.00 |  | Apr 16 | 8954017111 | 26.00 |
|  | Apr 7 | 8356115075 | 20.00 |  | Apr 23 | 8953835626 | 6.00 |
|  | Apr 7 | 8356115081 | 100.00 |  | Apr 23 | 8953835629 | 2,491.00 |
|  | Apr 7 | 8356115076 | 498.00 |  | Apr 30 | 8954081482 | 1,333.00 |
|  |  |  |  | **Total Customer Deposits** |  | **$** | **4,483.00** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Apr  1 | Telephone Transfer | From Account      60910 | $ | 118,189.00 |
| Apr  2 | Electronic Funds Transfer | From Account      6886 |  | 13,940.09 |
|  |  | **Total Other Deposits** | **$** | **132,129.09** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 70003 | Apr 20 | 8055836582 | 3,020.00 | 700052 | Apr 27 | 8052874873 | 810.00 |
| 700021* | Apr  3 | 9252742656 | 4,945.00 | 700053 | Apr 20 | 8056176473 | 2,255.00 |
| 700022 | Apr 30 | 8953124882 | 216.68 | 700055* | Apr 22 | 8653858003 | 2,368.00 |
| 700024* | Apr 28 | 8354707264 | 1,106.00 | 700056 | Apr 20 | 8055589494 | 2,493.00 |
| 700025 | Apr 20 | 8055837357 | 1,590.00 | 700057 | Apr 20 | 8053819690 | 1,536.00 |
| 700026 | Apr 20 | 8054524472 | 3,055.00 | 700058 | Apr 21 | 8355036126 | 3,373.00 |
| 700027 | Apr 20 | 8055600758 | 873.00 | 700059 | Apr 17 | 9253152283 | 619.00 |
| 700028 | Apr 22 | 8653088172 | 2,492.00 | 700060 | Apr 20 | 8056176969 | 3,270.00 |
| 700029 | Apr 21 | 8354573143 | 2,492.00 | 700062* | Apr 20 | 8054855348 | 1,458.00 |
| 700030 | Apr 20 | 8053848929 | 2,023.00 | 700063 | Apr 21 | 8353129288 | 2,379.00 |
| 700031 | Apr 20 | 8055631019 | 3,055.00 | 700064 | Apr 20 | 8056676340 | 1,150.00 |
| 700032 | Apr 23 | 8953701308 | 3,582.00 | 700066* | Apr 20 | 8052836480 | 2,023.00 |
| 700033 | Apr 27 | 8055492209 | 962.00 | 700067 | Apr 22 | 8651165179 | 911.00 |
| 700034 | Apr 20 | 8056788543 | 3,020.00 | 700068 | Apr 20 | 8055600930 | 2,492.00 |
| 700036* | Apr 24 | 9253686722 | 2,399.00 | 700069 | Apr 20 | 8055127932 | 2,492.00 |
| 700037 | Apr 27 | 8053653283 | 591.00 | 700070 | Apr 28 | 8353920389 | 3,055.00 |
| 700038 | Apr 20 | 8056314151 | 1,217.00 | 700072* | Apr 20 | 8050974866 | 1,579.10 |
| 700039 | Apr 22 | 8651596576 | 3,017.00 | 700073 | Apr 21 | 8355707080 | 2,477.00 |
| 700040 | Apr 21 | 8355353752 | 1,000.00 | 700074 | Apr 22 | 8653581521 | 2,287.00 |
| 700042* | Apr 20 | 8056676339 | 3,063.00 | 700075 | Apr 21 | 8352586857 | 1,835.00 |
| 700043 | Apr 20 | 8055600917 | 814.00 | 700076 | Apr 22 | 8652484526 | 553.00 |
| 700044 | Apr 20 | 8056171043 | 1,590.00 | 700077 | Apr 20 | 8055590570 | 586.00 |
| 700045 | Apr 20 | 8055590652 | 3,437.00 | 700078 | Apr 23 | 8953194671 | 472.00 |
| 700046 | Apr 24 | 9253740506 | 2,963.00 | 700080* | Apr 17 | 9253979198 | 1,590.00 |
| 700047 | Apr 28 | 8355359236 | 2,023.00 | 700082* | Apr 20 | 8054993851 | 2,492.00 |
| 700048 | Apr 28 | 8353000588 | 2,924.00 | 700083 | Apr 20 | 8055843904 | 2,474.00 |
| 700049 | Apr 20 | 8052820684 | 1,694.00 | 700084 | Apr 20 | 8055132121 | 3,089.00 |
| 700050 | Apr 27 | 8055984473 | 1,405.00 | 700090* | Apr 30 | 8953269842 | 1,590.00 |
| 700051 | Apr 29 | 8652886190 | 167.00 |  |  |  |  |

| * Gap in check sequence |  | **Conventional Checks Paid (57)** | **$** | **114,443.78-** |
|---|---|---|---|---|



**Business Statement**

Account Number:
· 0141

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 3

ST. ALEXIUS HOSPITAL CORPORATION # 1
c/o CANN SOFFLAND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

---

## ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association                    **Account Number**    ·0141

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Apr  1 | 164,310.61 | Apr 17 | 171,749.70 | Apr 24 | 81,806.60 |
| Apr  2 | 178,250.70 | Apr 20 | 113,909.60 | Apr 27 | 78,038.60 |
| Apr  3 | 173,305.70 | Apr 21 | 100,353.60 | Apr 28 | 68,930.60 |
| Apr  7 | 173,932.70 | Apr 22 | 88,725.60 | Apr 29 | 68,763.60 |
| Apr 16 | 173,958.70 | Apr 23 | 87,168.60 | Apr 30 | 68,289.92 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0910

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01

000020822 01  AV  0.389  000638448510837 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                              *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the ***"Your Deposit Account Agreement"*** booklet will include updates that may affect your rights. The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



**Business Statement**

LUTHERAN SCHOOL OF NURSING
AS SUCCESSOR BY RECOGNITION
ELINOR A PENHORWOOD NURSING
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
0910

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

Beginning May 1st, 2020, the fee for Cashier's Checks (Official Bank Checks) will increase to $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## COMMERCIAL MONEY MARKET SAVINGS                              *Member FDIC*

U.S. Bank National Association

Account Number     **0910**

### Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 438,876.39 | Annual Percentage Yield Earned | | 0.00994% |
| Other Deposits | 1 | | 2.62 | Interest Earned this Period | $ | 2.62 |
| Other Withdrawals | 2 | | 118,197.00- | Interest Paid this Year | $ | 13.51 |
| | | | | Number of Days in Statement Period | | 30 |
| **Ending Balance on  Apr 30, 2020** | | **$** | **320,682.01** | | | |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Apr 30 | Interest Paid | 3000000621 | $ | 2.62 |
| | **Total Other Deposits** | | **$** | **2.62** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr  1 | Hard Charge Fee | | 0002574095 | $ | 8.00- |
| Apr  1 | Assisted Telephone | Transfer To Account   0141 | | | 118,189.00- |
| | **Total Other Withdrawals** | | | **$** | **118,197.00-** |



# Business Statement

Account Number:
5329

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

8799    TRN      S      Y      ST01

Page 1 of 2

000020819 01 AV 0.389 000638448510834 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎      *To Contact U.S. Bank*

**Commercial Customer Service:**      *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**      *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

---



**Business Statement**

Account Number:
5329

Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2

ST. ALEXIUS HOSPITAL CORPORATION # 1
CORPORATE DAYCARE
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                           **Account Number**        5329

## Account Summary

| | | |
|---|---|---|
| Beginning Balance on Apr 1 | $ | 11.92 |
| **Ending Balance on Apr 30, 2020** | $ | 11.92 |





ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 04/01/2020 - 04/30/2020



| Acct Name: ST ALEXIUS HOSPITAL | SUMMARY - USD | Page 1 |
|---|---|---|
| Acct Number: XXXXXXX157 | | For period 04/01/2020 - 04/30/2020 |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | (100,212.50) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 212.50 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,000.00 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
*Summary
*Activity - Settled/Cleared Cash Activity
*Holdings
*Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,212.50000 | 100,212.50000 | 100,212.50 | 0.00 |
| **Total Custody Holdings** | **100,212.50000** | **100,212.50000** | **100,212.50** | **0.00** |

## PLEDGING

| Total Pledged | 1 | | |
|---|---|---|---|
| | Total Original Face | | 100,000.00 |
| | Total Par/Current Face | | 100,000.00 |
| | Total Market Value | | 100,000.00 |



| Acct Name:  ST ALEXIUS HOSPITAL | | | **ACTIVITY - USD** | | | Page      2 |
| --- | --- | --- | --- | --- | --- | --- |
| Acct Number:  XXXXXXX157 | | | **Settled/Cleared Cash Activity** | | | For period 04/01/2020 - 04/30/2020 |

| Date<br>Ticket | Activity | Description | Rate<br>Maturity | Par/Shares<br>Price/NAV | Security ID | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 04/28/2020<br>807009545 | Interest | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .850<br>04/28/2020 | | CDIB | 212.50 |
| 04/28/2020<br>807009545 | Maturity | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .850<br>04/28/2020 | | CDIB | 100,000.00 |
| 04/28/2020<br>807010567 | Purchase | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .100<br>06/29/2020 | 100,212.50000<br>100.000000 | CDIB | (100,212.50) |
| | | | **Net Activity** | | | **0.00** |



| Acct Name:  ST ALEXIUS HOSPITAL | HOLDINGS AS OF 04/30/2020 - USD | | | | Page    3 |
| --- | --- | --- | --- | --- | --- |
| Acct Number:  XXXXXXX157 | | | | | |

## CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
| --- | --- | --- | --- | --- | --- | --- |
| **Domestic Time Deposits** | | | | | | |
| 06/29/2020 | CDIB 807010567 | .100 04/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,212.50 100,212.50 | 100,212.50 | |
| PLEDGED | | | | | | |
| | | | **Domestic Time Deposits Total** | 100,212.50000 100,212.50000 | 100,212.50 | 0.00 |
| | | | **Total Custody Holdings** | 100,212.50000 100,212.50000 | 100,212.50 | 0.00 |



| Acct Name:  ST ALEXIUS HOSPITAL | **PLEDGING DETAIL - USD** | Page    4 |
|---|---|---|
| Acct Number:  XXXXXXX157 | **AS OF 04/30/2020** | |

**Pledge ID:**    05          **Pledge Description:** US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB | U.S. BANK N.A. | 06/29/2020 | 06/23/2003 | 100.000000 | 100,000.00 |
| 807010567 | .100 | P1   A1+ | Manual-llg | 100,000.00 | 100,000.00 |

| **Pledge ID Total** | **1** | | **Total Original Face** | **100,000.00** | |
|---|---|---|---|---|---|
| | | | **Total Par/Current Face** | **100,000.00** | |
| | | | **Total Market Value** | **100,000.00** | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping



U.S. Bank National Association
Corporate Treasury Division – Safekeeping

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN   55402

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO   63118

New Pledged Security Notification

Receipt Number: 807010567   Account: XXXXXXX157 Effective: 04/28/2020
The following securities have been pledged to:

US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS
314-418-8562/314-418-8484

U.S. BANK N.A.
CERTIFICATE OF DEPOSIT

CUSIP:
Maturity Dt: 06/29/2020
Rate: .1000000
Issue Dt: 04/28/2020
Currency: USD
Face Amt: 100,000.00000
Par Amt: 100,000.00000

Not transferable by negotiation, assignment or otherwise. If we are maintaining your securities in safekeeping, such safekeeping will be subject to our normal safekeeping terms and conditions, and to any safekeeping agreement between you and the Bank. As it pertains to Pledged Securities, such substituted securities are held subject to all terms and conditions of the original Custody Receipt for Pledged Securities bearing the number set forth above.

Investment Securities purchased from U.S. Bank National Association are:

| NOT FDIC-INSURED | NOT A DEPOSIT | NOT AN OBLIGATION | NOT GUARANTEED BY THE BANK | MAY INVOLVE INVESTMENT RISK | MAY LOSE VALUE |
|---|---|---|---|---|---|



U.S. Bank National Association
Corporate Treasury Division – Safekeeping

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN   55402

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO   63118

Pledged Security Release Notification

Receipt Number: 807009545  Account: XXXXXXX157 Effective: 04/28/2020
The following security's pledge status has been released from:

US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS
314-418-8562/314-418-8484

U.S. BANK N.A.
CERTIFICATE OF DEPOSIT

CUSIP:
Maturity Dt: 04/28/2020
Rate: .8500000
Issue Dt: 01/29/2020
Currency: USD
Face Amt: 100,000.00000
Par Amt: 100,000.00000

Not transferable by negotiation, assignment or otherwise. If we are maintaining your securities in safekeeping, such safekeeping will be subject to our normal safekeeping terms and conditions, and to any safekeeping agreement between you and the Bank. As it pertains to Pledged Securities, such substituted securities are held subject to all terms and conditions of the original Custody Receipt for Pledged Securities bearing the number set forth above.

Investment Securities purchased from U.S. Bank National Association are:

| NOT FDIC-INSURED | NOT A DEPOSIT | NOT AN OBLIGATION | NOT GUARANTEED BY THE BANK | MAY INVOLVE INVESTMENT RISK | MAY LOSE VALUE |



U.S. Bank National Association
Corporate Treasury Division – Safekeeping

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN  55402

Custody Receipt

Returnable sole custody receipt for and on behalf of:

ST ALEXIUS HOSPITAL                    Receipt No.
CORPORATION #1                          807010567
ATTN: RUSSELL KRAEGER
3933 S BROADWAY                         Dated        Acquired
ST LOUIS, MO  63118                     04/28/20     04/28/20


Customer No.
XXXXXXX157

-----------------------------------------------------------------------
          Par/Shares   Security Description      Cusip Number   Currency
          100,212.50   U.S. BANK N.A.                              USD
                       CERTIFICATE OF DEPOSIT
Prin:     100,212.50


     Maturity            Rate                 Issued

     06/29/2020          0.10000              04/28/2020

     Interest Schedule: At Maturity  17.26

Location(s):  FCD


     100,000.00   PLEDGED to US BANK COMMERCIAL BANKING    on 04/28/2020
                  MICHELE HINTZ OR GORDON MEYERS
                  314-418-8562/314-418-8484

Receipt issued for PLEDGE CHANGE.

RECEIVED
MAY 0 5 2020
BY: ....................

Not transferable by negotiation, assignment or otherwise. If we are maintaining your securities in safekeeping, such safekeeping will be subject to our normal safekeeping terms and conditions, and to any safekeeping agreement between you
and the Bank. As it pertains to Pledged Securities, such substituted securities are held subject to all terms and conditions of the original Custody Receipt for Pledged Securities bearing the number set forth above.

Investment Securities purchased from U.S. Bank National Association are:

| NOT FDIC-INSURED | NOT A DEPOSIT | NOT AN OBLIGATION | NOT GUARANTEED BY THE BANK | MAY INVOLVE INVESTMENT RISK | MAY LOSE VALUE |



```
                                      U.S. BANK N.A. — CUSTODY
                                      TREASURY DIV. — MONEY CNTR
                                      BC—MN—H18R
                                      800 NICOLLET MALL
                                      MINNEAPOLIS, MN   55402

U.S. Bank National Association        CONTACT LAWRENCE C. BALA
Treasury Division — Money Center         (800) 944—9914

Confirmation / Custody Receipt


        ST ALEXIUS HOSPITAL
        CORPORATION #1
        ATTN: RUSSELL KRAEGER
        3933 S BROADWAY
        ST LOUIS, MO   63118              Currency: USD
```

| Confirmation Number | Date Entered | Order Time | Account Number | Trade Date | Settlement Date |
|---|---|---|---|---|---|
| 807010567 | 04/28/2020 | 14.38.31 | XXXXXXX157 | 04/28/2020 | 04/28/2020 |

```
AS  ISSUER  WE  HAVE  SOLD  TO  YOU
                                   Amount Basis              Price
                                  ------------------ ------------------ --------
                                   100,212.50 100                         100

U.S. BANK N.A.                        Principal Amount:          100,212.50
CERTIFICATE OF DEPOSIT                   Total Amount:           100,212.50
Interest Rate: 0.10
Maturity Date: 06/29/2020
Issue Date: 04/28/2020
Moody: P1      S & P: A1+
Number Of Days To Maturity:     62
Interest Schedule: At Maturity   17.26

----PAYMENT INSTRUCTIONS------        Pledged
Debit Checking
XXXXXXXXXXX6886
----DELIVERY INSTRUCTIONS-----
SECURITIES TO BE SAFEKEPT

Security Id: 80C100CDIB807010567-FCD
```



```
                                             80C100    LAST Page   1
```

Investment Securities purchased from U.S. Bank National Association are NOT FDIC Insured, are not deposits of, obligations of or guaranteed by the Bank, and may involve investment risk, including possible loss of principal amount invested.
See reverse side for additional information. U.S. Bank National Association is NOT a SIPC member.   30325 9/15

# City National Bank



**Bci** FINANCIAL GROUP

## Client Service

**Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
          Friday :             9:00am - 5:00pm

34402 1 MB 0.436                    P:34402 / T:107 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 Member **FDIC**

 EQUAL HOUSING **LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | March 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | April 30, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 03-31 | Beginning balance | | | 100.00 |
| 04-30 | Ending totals | 0.00 | 0.00 | 100.00 |

## POSTPONEMENT OF CHANGES TO SCHEDULE OF FEES

You recently were provided with notification that City National Bank would be implementing changes to our Schedule of Fees. While these fees are necessary to ensure that we can continue providing the same level of superior service you have come to expect, we will be postponing the changes. We know that during this time, we are all experiencing financial impacts and we are taking action to provide relief to you, our valued client.

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media. Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl     citynationalbankofflorida



# City National Bank

## Bci FINANCIAL GROUP



### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday:                             9:00am - 5:00pm

34403 1 MB 0.436                                  P:34403 / T:107 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

**Member FDIC**

**EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $4,251.89 |
| Last Statement: | March 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | April 30, 2020 | Average Ledger Balance: | $934.38 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 03-31 | Beginning balance | | | 4,251.89 |
| 04-07 | Wire Transfer St Alexius Hospital C 081000210000082 | | 4,151.89 | 100.00 |
| 04-08 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z06865013ra#10979257*1446000987\ | 46.30 | | 146.30 |
| 04-08 | Wire Transfer St Alexius Hospital C 081000210000047 | | 46.30 | 100.00 |
| 04-15 | Lockbox Deposit | 2.88 | | 102.88 |
| 04-16 | Wire Transfer St Alexius Hospital C 081000210000092 | | 2.88 | 100.00 |
| 04-24 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z06886661ra#10990038*1446000987\ | 875.54 | | 975.54 |
| 04-24 | Wire Transfer St Alexius Hospital C 081000210000138 | | 875.54 | 100.00 |
| 04-28 | Lockbox Deposit | 117.28 | | 217.28 |
| 04-29 | Wire Transfer St Alexius Hospital C 081000210000133 | | 117.28 | 100.00 |
| 04-30 | Ending totals | 1,042.00 | 5,193.89 | 100.00 |

## POSTPONEMENT OF CHANGES TO SCHEDULE OF FEES

You recently were provided with notification that City National Bank would be implementing changes to our Schedule of Fees. While these fees are necessary to ensure that we can continue providing the same level of superior service you have come to expect, we will be postponing the changes. We know that during this time, we are all experiencing financial impacts and we are taking action to provide relief to you, our valued client.

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media. Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl     citynationalbankofflorida



# City National Bank



**Bci** FINANCIAL GROUP

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:  Monday - Thursday : 9:00am - 4:00pm
Friday : 9:00am - 5:00pm

34401 1 MB 0.436                    P:34401 / T:107 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 
Member FDIC    EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $661.49 |
| Last Statement: | March 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | April 30, 2020 | Average Ledger Balance: | $3,358.20 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 03-31 | Beginning balance | | | 661.49 |
| 04-01 | Hcclaimpmt Cigna Edge Trans Trn*1*602700321065*1591031071~ | 1,043.05 | | 1,704.54 |
| 04-06 | Hcclaimpmt Cigna Edge Trans Trn*1*602600335261*1591031071~ | 819.20 | | 2,523.74 |
| 04-07 | Lockbox Deposit | 3,180.85 | | 5,704.59 |
| 04-07 | Wire Transfer St Alexius Hospitalit 081000210000081 | | 2,423.74 | 3,280.85 |
| 04-08 | Hcclaimpmt Cigna Edge Trans Trn*1*603400186952*1591031071~ | 11,506.28 | | 14,787.13 |
| 04-08 | Wire Transfer St Alexius Hospitalit 081000210000046 | | 11,706.28 | 3,080.85 |
| 04-09 | Wire Transfer St Alexius Hospitalit 081000210000147 | | 2,980.85 | 100.00 |
| 04-10 | Hcclaimpmt Cigna Edge Trans Trn*1*601200194384*1591031071~ | 1,159.70 | | 1,259.70 |
| 04-10 | Wire Transfer St Alexius Hospitalit 081000210000117 | | 1,159.70 | 100.00 |
| 04-14 | Lockbox Deposit | 5,559.62 | | 5,659.62 |
| 04-15 | Lockbox Deposit | 16,870.53 | | 22,530.15 |

## POSTPONEMENT OF CHANGES TO SCHEDULE OF FEES

You recently were provided with notification that City National Bank would be implementing changes to our Schedule of Fees. While these fees are necessary to ensure that we can continue providing the same level of superior service you have come to expect, we will be postponing the changes. We know that during this time, we are all experiencing financial impacts and we are taking action to provide relief to you, our valued client.

Continued on the next page

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media. Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl    citynationalbankfl    citynationalfl    citynationalbankofflorida





| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 04-15 | Wire Transfer St Alexius Hospitalit 081000210000030 | | 200.00 | 22,330.15 |
| 04-16 | Wire Transfer St Alexius Hospitalit 081000210000091 | | 5,559.62 | 16,770.53 |
| 04-17 | Wire Transfer St Alexius Hospitalit 081000210000133 | | 16,670.53 | 100.00 |
| 04-20 | Lockbox Deposit | 86.85 | | 186.85 |
| 04-20 | Hcclaimpmt Cigna Edge Trans Trn*1*603300205223*1591031071~ | 316.80 | | 503.65 |
| 04-20 | Wire Transfer St Alexius Hospitalit 081000210000122 | | 316.80 | 186.85 |
| 04-21 | Lockbox Deposit | 13,740.73 | | 13,927.58 |
| 04-21 | Unitedhealthcare Payment 0000619509 | 733.58 | | 14,661.16 |
| 04-21 | Wire Transfer St Alexius Hospitalit 081000210000040 | | 820.43 | 13,840.73 |
| 04-22 | Wire Transfer St Alexius Hospitalit 081000210000086 | | 200.00 | 13,640.73 |
| 04-23 | Wire Transfer St Alexius Hospitalit 081000210000081 | | 13,540.73 | 100.00 |
| 04-27 | 36 Treas 310 Misc Pay 201872766360012 | 171.34 | | 271.34 |
| 04-27 | Wire Transfer St Alexius Hospitalit 081000210000062 | | 171.34 | 100.00 |
| 04-28 | Lockbox Deposit | 4,754.77 | | 4,854.77 |
| 04-29 | Hcclaimpmt Cigna Edge Trans Trn*1*602900357351*1591031071~ | 528.00 | | 5,382.77 |
| 04-29 | Wire Transfer St Alexius Hospitalit 081000210000132 | | 728.00 | 4,654.77 |
| 04-30 | Wire Transfer St Alexius Hospitalit 081000210000192 | | 4,554.77 | 100.00 |
| 04-30 | Ending totals | 60,471.30 | 61,032.79 | 100.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020                                    Account number:              5549

**ST ALEXIUS HOSPITAL CORPORATION #1       SPECIAL USES ACCT LUTHERAN FSA PROGRAM       FED FDS ACCT SPEC USES ACCT DEACONESS**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on April 1, 2020 | $24,464.05 | # of deposits/credits: 1 | |
| Deposits and other credits | 935.00 | # of withdrawals/debits: 1 | |
| Withdrawals and other debits | -13,940.09 | # of days in cycle: 30 | |
| Checks | -0.00 | Average ledger balance: $11,019.79 | |
| Service fees | -0.00 | | |
| **Ending balance on April 30, 2020** | **$11,458.96** | | |



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          5549   |   April 1, 2020 to April 30, 2020**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/30/20 | VAED TREAS 310  DES:XXVA CH33 ID:575550955003600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 CCD  PMT INFO:REF*48*CH33 TF VA FILE NO XXXXXXXXX *TE  RM 051120-060620 AUSTIN T CLARE        \ | | 902519015903462 | 935.00 |

**Total deposits and other credits**                                                                  **$935.00**

## Withdrawals and other debits

| Date | Transaction description | | Customer reference | Bank reference | Amount |
|------|------------------------|--|--------------------|----------------|--------|
| 04/02/20 | ACCOUNT TRANSFER TRSF TO | 7479 | 2042485304 | 906804020003817 | -13,940.09 |

**Total withdrawals and other debits**                                                                **-$13,940.09**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 24,464.05 | 04/02 | 10,523.96 | 04/30 | 11,458.96 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020                    Account number:              7479

**ST ALEXIUS HOSPITAL CORPORATION #1        ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE      ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $13,872.11 | # of deposits/credits: 20 |
| Deposits and other credits | 71,627.17 | # of withdrawals/debits: 6 |
| Withdrawals and other debits | -65,590.11 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $29,211.62 |
| Service fees | -883.84 | |
| **Ending balance on April 30, 2020** | **$19,025.33** | |



# Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account #        7479    |    April 1, 2020 to April 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/01/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902591019781234 | 1,572.83 |
| 04/02/20 | ACCOUNT TRANSFER TRSF FROM | 5304 | 906804020003818 | 13,940.09 |
| 04/03/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902593016959978 | 114.20 |
| 04/06/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902597005822981 | 966.87 |
| 04/07/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902597024156334 | 76.00 |
| 04/08/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902598018450817 | 4,046.22 |
| 04/10/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902500018112909 | 2,302.94 |
| 04/13/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902504013859339 | 4,749.07 |
| 04/14/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902504034748515 | 8,427.82 |
| 04/15/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902505021301301 | 19,162.04 |
| 04/16/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902506018595431 | 1,200.00 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account 7479    |    April 1, 2020 to April 30, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/17/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902507015790810 | 2,694.83 |
| 04/20/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902511016214383 | 16.73 |
| 04/21/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902511029851346 | 143.11 |
| 04/22/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902512013802088 | 2,695.10 |
| 04/23/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902513018567411 | 528.00 |
| 04/27/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902518008490927 | 6,310.00 |
| 04/28/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902518027439835 | 2,560.26 |
| 04/29/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902519027403904 | 41.00 |
| 04/30/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902520025535387 | 80.06 |

**Total deposits and other credits**                                                                 **$71,627.17**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/02/20 | WIRE TYPE:WIRE OUT DATE:200402 TIME:1604 ET TRN:2020040200543075 SERVICE REF:013565 BNF:US BANK PETTY CASH ID:        6886 BNF BK:U.S.  BANK N.A. ID:091000022 PMT DET:2042F0240R0A0394 | | 903704020543075 | -13,940.09 |
| 04/02/20 | BANKCARD-1203    DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902592013999775 | -1,630.02 |
| 04/08/20 | NPDB QUERY        DES:FEE        ID:0000  INDN:ST ALEXIUS HOSPITAL    CO ID:7503003001 CCD PMT INFO:N68395955 | | 902598011293504 | -10.00 |

*continued on the next page*



# Your checking account

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   April 1, 2020 to April 30, 2020**

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/08/20 | NPDB QUERY      DES:FEE      ID:0000  INDN:ST ALEXIUS HOSPITAL     CO ID:7503003001 CCD PMT INFO:N68396016 | | 902598011293506 | -10.00 |
| 04/24/20 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1452 ET TRN:2020042400502182 SERVICE REF:011195 BNF:US BANK PETTY CASH ID:        6886 BNF BK:U.S.  BANK N.A. ID:091000022 PMT DET:204OD46580KH0967 | | 903704240502182 | -50,000.00 |

| **Total withdrawals and other debits** | **-$65,590.11** |
|---|---|

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/15/20 | 03/20 ACCT ANALYSIS FEE | -883.84 |

| **Total service fees** | **-$883.84** |
|---|---|

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   April 1, 2020 to April 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 15,444.94 | 04/13 | 26,050.22 | 04/22 | 59,506.01 |
| 04/02 | 13,814.92 | 04/14 | 34,478.04 | 04/23 | 60,034.01 |
| 04/03 | 13,929.12 | 04/15 | 52,756.24 | 04/24 | 10,034.01 |
| 04/06 | 14,895.99 | 04/16 | 53,956.24 | 04/27 | 16,344.01 |
| 04/07 | 14,971.99 | 04/17 | 56,651.07 | 04/28 | 18,904.27 |
| 04/08 | 18,998.21 | 04/20 | 56,667.80 | 04/29 | 18,945.27 |
| 04/10 | 21,301.15 | 04/21 | 56,810.91 | 04/30 | 19,025.33 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

📱 Customer service: 1.888.400.9009

✍ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020                    Account number: ⊂         ⊃ 7592

**ST ALEXIUS HOSPITAL CORPORATION #1        DEPOSITORY ACCOUNT        CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $1,923.10 | # of deposits/credits: 12 |
| Deposits and other credits | 899.71 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $2,047.00 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2020** | **$2,802.86** | |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   April 1, 2020 to April 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/03/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004012000205  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902593016829382 | 35.78 |
| 04/14/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004102000072  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902504034672138 | 25.59 |
| 04/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004232000146  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518008372122 | 178.50 |
| 04/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004232000147  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518008372135 | 159.14 |
| 04/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004232000145  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518008372112 | 83.16 |
| 04/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004232000144  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518008372104 | 43.90 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account # 7592   |   April 1, 2020 to April 30, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004242000068  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518027324370 | 88.96 |
| 04/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004242000065  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518027324346 | 83.34 |
| 04/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004242000067  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518027324362 | 41.80 |
| 04/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004242000066  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518027324354 | 38.68 |
| 04/29/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004272000117  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902519027315360 | 67.10 |
| 04/29/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00004272000116  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902519027315352 | 53.76 |

**Total deposits and other credits**                                                    **$899.71**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902593003109234 | -19.95 |

**Total withdrawals and other debits**                                                    **-$19.95**



## Your checking account

**ST ALEXIUS HOSPITAL CORPORATION #1**  |  **Account #**          7592  |  **April 1, 2020 to April 30, 2020**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/01 | 1,923.10 | 04/14 | 1,964.52 | 04/28 | 2,682.00 |
| 04/02 | 1,903.15 | 04/27 | 2,429.22 | 04/29 | 2,802.86 |
| 04/03 | 1,938.93 | | | | |