UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF KENTUCKY

LEXINGTON      DIVISION

IN RE:  **Americore Holdings, LLC, et al.,**                                      CASE NO. 19-61608-grs

                                                                                                (Jointly Administered)

         Debtors [1].                                                            **CHAPTER 11**

**MONTHLY OPERATING REPORT FOR MONTH ENDING[2, 3]**        May 31  , 202 0

        Comes now _____ Americore Holdings, LLC, et al. _____ , Debtors in

possession, and herby submits its Monthly Operating Report for the period commencing

    May 1, 2020    and ending    May 31, 2020    as shown by the report and

exhibits consisting of    128  pages and containing the following, as indicated:

   X    Monthly Reporting Questionnaire ( Attachment 1 )

_____   Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

   X    Summary of Accounts Receivable ( Form OPR-3 )

   X    Schedule of Post-Petition Liabilities ( Form OPR-4 )

_____   Statement of Income (Loss)[4] ( Form OPR-5 )

   X    Statement of Sources and Uses of Cash ( Form OPR-6 )

        I declare under penalty of perjury that this report and all attachments are true and correct

to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating

Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date:    6/19/20

                                         **TRUSTEE**

                                  By:    _____
                                                    (Signature)

              Name & Title:   Carol Fox, Chapter 11 Trustee
                                                    (Print or Type)

                   Address:   c/o GlassRatner Advisory & Capital Group, LLC

                                   200 E. Broward Blvd., Suite 1010

                                   Ft. Lauderdale, FL 33301

         Telephone Number:   (954) 859-5075

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
**(3)** All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
**(4)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**      Americore Holdings, LLC, et al.
**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.: 19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A. The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors"). The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

# CHAPTER 11
## MONTHLY OPERATING REPORT
## MONTHLY REPORTING QUESTIONNAIRE

**CASE NAME:**     Americore Holdings, LLC, et al.,

**CASE NUMBER:**     19-61608-grs

**MONTH OF:**     May 2020

1.   **Payroll**   State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - CSO for COVID-19 Task Force & ED Director | $11,538.46 | $ 7,720.36 | | |
| Kraeger, Russell R - Chief Medical Officer | 12,365.59 | 7,763.16 | | |
| Munaco, Wendy J - CNO | 8,461.56 | 6,149.73 | | |
| Saggio, Tom - Director of Quality / Risk Management | 8,461.56 | 5,848.58 | | |
| Total Executive Payroll | $40,827.17 | $ 27,481.83 | | |

2.   **Insurance**     Is workers' compensation and other insurance in effect?     <u>Yes</u>

Are payments current?   <u>Yes</u>

If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

<u>**Notes:**</u>
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of May 31, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/19 | 07/03/20 |
| Americore Health LLC - all locations | Financed Policy (First Insurance Funding) | Hub Group (for Property Policy) | 900-90314204 | Down: $20,450 10 @ $9,055.66 | | |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 | $10,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Financed Policies (Bank Direct Capital Finance) | Arthur J. Gallagher & Co./MedPro Policies Above | 806517 | Down: $148,916.08 10 @ $68,772.70 but subsequently altered. | | |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Company | CWC19266220302 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/19 | 07/06/20 |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of May 31, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Izard County Medical Center LLC | Workers Compensation and Employers' Liability - Calico | " | | " | 07/06/19 | 07/06/20 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| " | Installments through insurer | " | " | Down:  $7,755 less $5,199 old credit 11 @ $2,115 | | |

**Notes:**
**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

### CHAPTER 11
### MONTHLY OPERATING REPORT
### MONTHLY REPORTING QUESTIONNAIRE

**CASE NAME:**     Americore Holdings, LLC, et al.,

**CASE NUMBER:**  19-61608-grs

**MONTH OF:**     May 2020

3.    Bank Accounts

| | Operating | Tax | Other | Total |
|---|---|---|---|---|
| Bank Name | | | | |
| | | SEE ATTACHED SCHEDULE OF BANK ACCOUNTS | | |
| Account # | | | | |
| Beginning book balance | | | | $    3,992,376.98 |
| Plus:  Deposits | | | | 10,630,811.10 |
| Less:  Disbursements | | | | (4,636,885.58) |
| Transfers | | | | - |
| Other[1, 2]: | | | | (1,679.06) |
| Ending book balance | | | | $    9,984,623.44 |

4.    Post-petition Payments      List any post-petition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Notes:**
**(1)** Includes adjustment for unrecorded transactions in the cash ledgers for the period prior to the Chapter 11 Trustee's appointment in the amount of $28.06.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(2)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank.  The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of May 31, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[3] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 05/01/20) | $ 169,005.51 | $ 79,242.98 | $ - | $ 1,806,341.25 | $ - |
| Plus: Deposits | 10,630.35 | - | - | 965.20 | - |
| Less: Disbursements | (98,743.07) | (33,232.60) | - | - | - |
| Transfers | 15,750.00 | 8,100.00 | - | (23,850.00) | - |
| Other[2, 4]: | - | - | - | - | - |
| Ending book balance (as of 05/31/20) | $ 96,642.79 | $ 54,110.38 | $ - | $ 1,783,456.45 | $ - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886. The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of May 31, 2020**

| Description | Operating Account | Payroll Account | Operating Account | Quality Account | Substance Abuse JV Account |
|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County [Closed as of 03/31/20] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | U.S. Bank [No activity since 02/07/20] | U.S. Bank [No activity in account since 03/01/19, date of account opening] |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6829 | 6837 |
| Beginning book balance (as of 05/01/20) | $          - | $      56,424.61 | $     262,053.42 | $          - | $          - |
| Plus:  Deposits | - | 582,995.82 | 2,640,535.62 | - | - |
| Less:  Disbursements | - | (206,372.00) | (865,508.25) | - | - |
| Transfers | - | 23,019.00 | (23,019.00) | - | - |
| Other[2, 4]: | - | - | - | - | - |
| Ending book balance (as of 05/31/20) | $          - | $     456,067.43 | $   2,014,061.79 | $          - | $          - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of May 31, 2020**

| Description | Government Lockbox | Non-Government Lockbox[3] | Operating Account | Payroll Account | Petty Cash Account[2] |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6845 | 6852 | 6860 | 6878 | 6886 |
| Beginning book balance (as of 05/01/20) | $        534,522.32 | $      149,183.91 | $        56,873.44 | $      289,365.80 | $        79,415.44 |
| Plus:  Deposits | 2,074,217.04 | 5,217,267.75 | - | - | 53,099.66 |
| Less:  Disbursements | - | - | (7,104.87) | (1,295,244.40) | (2,093,307.79) |
| Transfers | (2,401,751.89) | (5,276,970.00) | 63,459.12 | 1,294,049.20 | 2,076,356.38 |
| Other[2, 4]: | - | - | - | - | (28.06) |
| Ending book balance (as of 05/31/20) | $        206,987.47 | $        89,481.66 | $      113,227.69 | $      288,170.60 | $      115,535.63 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of May 31, 2020**

| Description | Lutheran School of Nursing | Elinor A Benhoff Dunn Scholarship Acct | Lab Account | Third Friday Fund | Investment Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 [Closed as of 04/01/20] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 0141 | 0910 | 4876 | 5329 | 0157 |
| Beginning book balance (as of 05/01/20) | $          55,454.72 | $        320,682.01 | $                  - | $               11.92 | $        100,212.50 |
| Plus:  Deposits | 8,938.75 | 2.71 | - | - | - |
| Less:  Disbursements | (34,448.03) | - | - | - | - |
| Transfers | - | - | - | - | - |
| Other[2, 4]: | - | - | - | - | - |
| Ending book balance (as of 05/31/20) | $          29,945.44 | $        320,684.72 | $                  - | $               11.92 | $        100,212.50 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, _et al._ , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of May 31, 2020**

| Description | Petty Cash | Operating Account | Lock Box  Government | Lock Box Non-Government | Special Uses Account[4] |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | City National Bank | City National Bank | City National Bank | City National Bank | Bank of America |
| Account Number - Last Four Digits | 6595 | 6605 | 6621 | 6650 | 5549 |
| Beginning book balance (as of 05/01/20) | $          - | $          100.00 | $          100.00 | $          100.00 | $          11,458.96 |
| Plus:  Deposits | - | - | 2,563.68 | 11,593.17 | 2,785.75 |
| Less:  Disbursements | - | - | - | - | - |
| Transfers | - | - | (2,563.68) | (10,228.52) | - |
| Other[2, 4]: | - | - | - | - | (1,651.00) |
| Ending book balance (as of 05/31/20) | $          - | $          100.00 | $          100.00 | $          1,464.65 | $          12,593.71 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of May 31, 2020**

| Description | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus | Total - All Debtor Accounts |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | Bank of America | Bank of America | East West Bank | |
| Account Number - Last Four Digits | 7479 | 7592 | 6184 | |
| Beginning book balance (as of 05/01/20) | $         19,025.33 | $        2,802.86 | $                 - | $      3,992,376.98 |
| Plus:  Deposits | 24,454.62 | 760.98 | - | 10,630,811.10 |
| Less:  Disbursements | (2,904.62) | (19.95) | - | (4,636,885.58) |
| Transfers | - | - | 4,257,649.39 | - |
| Other[2, 4]: | - | - | - | (1,679.06) |
| Ending book balance (as of 05/31/20) | $         40,575.33 | $        3,543.89 | $      4,257,649.39 | $      9,984,623.44 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report (see footnote 2 below).
**(2)** Adjustment made for unrecorded transactions in cash ledger of USB-6886.  The Chapter 11 Trustee is in the process of reconciling these amounts.
**(3)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of operating the hospital as a potential COVID-19 alternative site.
**(4)** Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

| | | | | | | |
|---|---|---|---|---|---|---|
| **CASE NAME:**  Americore Holdings, LLC, et al., | | **COMPARATIVE BALANCE SHEETS**[1] | | | FORM OPR-1 REV 2/90 | |

**CASE NUMBER:**  19-61608-grs          **MONTH ENDED:**  May 31, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| _____ * | | | | | | | |
| _____ * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

\* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,

<b>COMPARATIVE BALANCE SHEETS</b>[1]

**FORM OPR-2**
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** May 31, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,        SUMMARY OF ACCOUNTS RECEIVABLE        **FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs        **MONTH ENDED:** May 31, 2020

|  | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1]: | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2, 3] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2, 3] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.
**(3)** Accounts receivable are net of known contractual adjustments.

**Americore Holdings, *et al.*, Debtors.**

AR Aging as of May 31, 2020

## United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)
### Accounts Receivable Aging Summary as of May 31, 2020[1]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2, 3] | $ 1,481,851.02 | $ | - | $ - | $ - | $ - | $ 1,481,851.02 |
| Izard County Medical Center, LLC[2, 4] | 6,835,883.60 | | - | 703,111.20 | 276,380.39 | 191,288.29 | 5,665,103.72 |
| St. Alexius Hospital Corporation #1[5] | 3,203,155.11 | | 873,937.74 | 881,263.92 | 311,144.81 | 162,682.63 | 974,126.01 |
| **Total**[1, 2] | **$ 11,520,889.73** | **$** | **873,937.74** | **$ 1,584,375.12** | **$ 587,525.20** | **$ 353,970.92** | **$ 8,121,080.75** |
| | | | 7.59% | 13.75% | 5.10% | 3.07% | 70.49% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.

**(3)** Accounts receivable aged greater than 365 days have be written off due to the uncertainty surrounding collectability.

**(4)** Accounts receivable aging reports included in previous Monthly Operating Reports were comprised of self-pay accounts only.  The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 77% percent of the accounts are aged 120 days or greater and reflect gross receivables; a significant portion of the total will be contractual adjustments and the remaining balance likely uncollectible.

**(5)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

| CASE NAME: | Americore Holdings, LLC, et al. | | SCHEDULE OF POST PETITION LIABILITIES | | | FORM OPR-4 |

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

REV 2/90

**MONTH ENDED:** May 31, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | $ 866,912.29 | $ - | $ - | $ - | $ 866,912.29 |
| State Withholding | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 111,863.81 | - | - | 0.00 | 111,863.81 |
| Federal Unemployment Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 1,021.50 | 332.11 | 689.39 | - | - |
| State Unemployment Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 12,608.90 | 396.72 | 1,012.20 | 1,254.62 | 9,945.36 |
| Local Payroll Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 42,401.53 | 18,484.64 | 21,012.79 | 525.23 | 2,378.87 |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2] | | | 1,034,808.03 | 19,213.47 | 22,714.38 | 1,779.85 | 991,100.33 |
| **POSTPETITION SECURED DEBT[3]** | | | | | | | |
| **POSTPETITION UNSECURED DEBT[3]** | | | | | | | |
| **ACCRUED INTEREST PAYABLE[3]** | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 973,843.10 | 810,692.01 | 39,423.14 | 107,200.76 | 16,527.19 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 2,008,651.13 | $ 829,905.48 | $ 62,137.52 | $ 108,980.61 | $ 1,007,627.52 |

**Notes:**
**(1)** Funds were escrowed for post-petition taxes incurred since the Trustee's appointment.
**(2)** Aging is based on days outstanding from pay date.
**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

**Ellwood Medical Center Operations, LLC**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 12/31/20 | N/A | $   580.53 | $   580.53 | $   - | $   - | $   - | $   - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 12/31/20 | N/A | 872.93 | 872.93 | - | - | - | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 12/31/20 | N/A | 94.32 | 94.32 | - | - | - | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 12/31/20 | N/A | 588.24 | 588.24 | - | - | - | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 12/31/20 | N/A | 158.64 | 158.64 | - | - | - | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 12/31/20 | N/A | 82.32 | 82.32 | - | - | - | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 12/31/20 | N/A | 86.61 | 86.61 | - | - | - | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 12/31/20 | N/A | 1,410.59 | 1,410.59 | - | - | - | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 12/31/20 | N/A | 512.78 | 512.78 | - | - | - | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 12/31/20 | N/A | 11,854.94 | 11,854.94 | - | - | - | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 12/31/20 | N/A | 77,205.02 | 77,205.02 | - | - | - | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 12/31/20 | N/A | 240.10 | 240.10 | - | - | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 12/31/20 | N/A | 78.17 | 78.17 | - | - | - | - |
| 01/01/20 | 234 | Law County '20 Taxes | 12/31/20 | N/A | 1,339.49 | 1,339.49 | - | - | - | - |
| 01/01/20 | 235 | Law County '20 Taxes | 12/31/20 | N/A | 11,257.45 | 11,257.45 | - | - | - | - |
| 01/01/20 | 236 | Law County '20 Taxes | 12/31/20 | N/A | 73,313.88 | 73,313.88 | - | - | - | - |
| 01/01/20 | 237 | Law County '20 Taxes | 12/31/20 | N/A | 150.65 | 150.65 | - | - | - | - |
| 01/01/20 | 238 | Law County '20 Taxes | 12/31/20 | N/A | 228.00 | 228.00 | - | - | - | - |
| 01/01/20 | 239 | Law County '20 Taxes | 12/31/20 | N/A | 551.27 | 551.27 | - | - | - | - |
| 01/01/20 | 240 | Law County '20 Taxes | 12/31/20 | N/A | 82.24 | 82.24 | - | - | - | - |
| 01/01/20 | 241 | Law County '20 Taxes | 12/31/20 | N/A | 486.94 | 486.94 | - | - | - | - |
| 01/01/20 | 242 | Law County '20 Taxes | 12/31/20 | N/A | 89.57 | 89.57 | - | - | - | - |
| 01/01/20 | 244 | Law County '20 Taxes | 12/31/20 | N/A | 828.94 | 828.94 | - | - | - | - |
| 01/01/20 | 243 | Law County '20 Taxes | 12/31/20 | N/A | 558.60 | 558.60 | - | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 92 | 257.25 | - | - | - | - | 257.25 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 82 | 30,588.00 | - | - | - | 30,588.00 | - |
| 05/25/20 | 0508272-01 | Armstrong | 06/16/20 | N/A | 899.00 | 899.00 | - | - | - | - |
| 05/25/20 | 0227183-01 | Armstrong | 06/16/20 | N/A | 2,138.78 | 2,138.78 | - | - | - | - |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 63 | 257.25 | - | - | - | 257.25 | - |
| 03/31/20 | TBD | Change Healthcare | 04/29/20 | 32 | 257.25 | - | - | 257.25 | - | - |
| 05/13/20 | 20258924 013 000 5 | Columbia Gas | 06/05/20 | N/A | 73.42 | 73.42 | - | - | - | - |
| 05/13/20 | 20258924 015 000 3 | Columbia Gas | 06/01/20 | N/A | 50.94 | 50.94 | - | - | - | - |
| 05/13/20 | 20258924 016 000 2 | Columbia Gas | 06/05/20 | N/A | 98.64 | 98.64 | - | - | - | - |
| 05/13/20 | 20258924 017 000 1 | Columbia Gas | 06/01/20 | N/A | 225.60 | 225.60 | - | - | - | - |
| 05/13/20 | 20258924 014 000 4 | Columbia Gas | 06/05/20 | N/A | 38.62 | 38.62 | - | - | - | - |
| 05/28/20 | 12983443 007 000 2 | Columbia Gas | 06/19/20 | N/A | 8,745.39 | 8,745.39 | - | - | - | - |
| 04/01/20 | 42027 | Medical Imaging | 05/01/20 | 30 | 3,458.33 | - | 3,458.33 | - | - | - |
| 04/01/20 | NBP05290220 | Otis Elevator | 04/01/20 | 60 | 9,214.69 | - | - | 9,214.69 | - | - |
| 05/22/20 | 1024-220032139150 | PA Americian Water | 06/15/20 | N/A | 503.30 | 503.30 | - | - | - | - |
| 05/22/20 | 1024-220032139129 | PA Americian Water | 06/15/20 | N/A | 272.83 | 272.83 | - | - | - | - |
| 05/22/20 | 1024-220032139273 | PA Americian Water | 06/15/20 | N/A | 17.20 | 17.20 | - | - | - | - |
| 05/18/20 | 0715712-001 6 | Unum (Life & AD&D Fam) | 06/01/20 | N/A | 65.72 | 65.72 | - | - | - | - |
| 05/18/20 | 0715710-001 2 | Unum (Life & AD&D) | 06/01/20 | N/A | 95.20 | 95.20 | - | - | - | - |
| 05/18/20 | 0715713-001-3 | Unum (LTD & STD) | 06/01/20 | N/A | 546.68 | 546.68 | - | - | - | - |
| 05/22/20 | 155-888-731-0001-23 | Verizon | 05/25/20 | 6 | 43.50 | - | 43.50 | - | - | - |
| 05/25/20 | 255-883-850-0001-84 | Verizon | 05/22/20 | 9 | 85.97 | - | 85.97 | - | - | - |
| 05/27/20 | 9003 acct research | WesBanco | 05/27/20 | 4 | 26.75 | - | 26.75 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **240,612.53** | **196,423.54** | **3,614.55** | **9,471.94** | **30,845.25** | **257.25** |
| | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | |
| 05/12/20 | 20200512 | ALLEN DICKINSON, BSMT | 06/11/20 | N/A | 300.00 | 300.00 | - | - | - | - |
| 04/30/20 | 7074657 | AMERICAN WELDING GAS | 05/30/20 | 1 | 125.85 | - | 125.85 | - | - | - |
| 05/28/20 | 20200528 | ANTHONY ANSTON, DO, PLLC | 06/27/20 | N/A | 300.00 | 300.00 | - | - | - | - |
| 12/10/19 | 20191210 | ARKANSAS DEPT OF WORKFORCE SVCS | 01/09/20 | 143 | 1,003.94 | - | - | - | - | 1,003.94 |
| 12/31/19 | 20191231 | ARKANSAS HOSPITAL ASSOCIATION | 01/30/20 | 122 | 6,081.00 | - | - | - | - | 6,081.00 |
| 06/01/20 | IN100659 | ASPYRA, LLC | 06/01/20 | N/A | 2,371.00 | 2,371.00 | - | - | - | - |
| 06/01/20 | IN100657 | ASPYRA, LLC | 06/01/20 | N/A | 812.20 | 812.20 | - | - | - | - |
| 05/19/20 | 39022/3 | B&B SUPPLY STORES LLC | 06/18/20 | N/A | 59.37 | 59.37 | - | - | - | - |
| 05/01/20 | 72079-33 | BATESVILLE TYPEWRITER CO., INC | 05/31/20 | N/A | 945.03 | 945.03 | - | - | - | - |
| 05/19/20 | 66763307 | BAXTER HEALTHCARE CORP | 06/18/20 | N/A | 810.05 | 810.05 | - | - | - | - |
| 05/25/20 | 20200525 | BAXTER REGIONAL LAB CULTURES | 06/24/20 | N/A | 5,192.34 | 5,192.34 | - | - | - | - |
| 05/19/20 | 3022 | BIOMEDICAL SERVICES LLC | 06/18/20 | N/A | 1,221.00 | 1,221.00 | - | - | - | - |
| 05/08/20 | 2738555650May20 | BLACK HILLS ENERGY | 06/07/20 | N/A | 40.88 | 40.88 | - | - | - | - |
| 05/08/20 | 27667713001May20 | BLACK HILLS ENERGY | 06/07/20 | N/A | 279.59 | 279.59 | - | - | - | - |
| 05/08/20 | 1036092579May20 | BLACK HILLS ENERGY | 06/07/20 | N/A | 39.65 | 39.65 | - | - | - | - |
| 05/28/20 | 300372456May2020 | CENTURYLINK | 06/27/20 | N/A | 391.29 | 391.29 | - | - | - | - |
| 06/02/20 | 4052008689 | CINTAS LOC#572 | 07/02/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 05/05/20 | 4049619311 | CINTAS LOC#572 | 06/04/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 05/15/20 | 20200515 | CITY OF CALICO ROCK | 06/14/20 | N/A | 4.37 | 4.37 | - | - | - | - |
| 05/15/20 | 20200515 | CITY OF CALICO ROCK | 06/14/20 | N/A | 120.48 | 120.48 | - | - | - | - |
| 05/15/20 | 20200515 | CITY OF CALICO ROCK | 06/14/20 | N/A | 189.92 | 189.92 | - | - | - | - |
| 05/28/20 | 12489 | CLEANER SOLUTIONS | 06/27/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 05/27/20 | 30367 | CLEANER SOLUTIONS | 06/26/20 | N/A | 41.57 | 41.57 | - | - | - | - |
| 04/20/20 | 12380 | CLEANER SOLUTIONS | 05/20/20 | 11 | 150.00 | - | 150.00 | - | - | - |
| 03/23/20 | 12269 | CLEANER SOLUTIONS | 04/22/20 | 39 | 150.00 | - | - | 150.00 | - | - |
| 06/01/20 | 21923 | DELTA OPTICAL INSTRUMENTS, INC | 07/01/20 | N/A | 140.00 | 140.00 | - | - | - | - |
| 06/01/20 | 20200601 | EMERGENCE TELERADIOLOGY | 06/01/20 | N/A | 4,523.00 | 4,523.00 | - | - | - | - |
| 05/06/20 | 445003778810 | ENTERGY | 06/05/20 | N/A | 33.88 | 33.88 | - | - | - | - |
| 05/06/20 | 445003778817 | ENTERGY | 06/05/20 | N/A | 33.73 | 33.73 | - | - | - | - |
| 05/06/20 | 445003778809 | ENTERGY | 06/05/20 | N/A | 67.13 | 67.13 | - | - | - | - |
| 05/06/20 | 445003778804 | ENTERGY | 06/05/20 | N/A | 42.28 | 42.28 | - | - | - | - |
| 05/06/20 | 445003778811 | ENTERGY | 06/05/20 | N/A | 364.72 | 364.72 | - | - | - | - |
| 05/06/20 | 445003778808 | ENTERGY | 06/05/20 | N/A | 2,839.08 | 2,839.08 | - | - | - | - |
| 05/06/20 | 105005824746 | ENTERGY | 06/05/20 | N/A | 4,749.89 | 4,749.89 | - | - | - | - |
| 05/04/20 | 26976212 | GREAT AMERICA FINANCIAL SERVICES | 06/03/20 | N/A | 837.99 | 837.99 | - | - | - | - |
| 05/29/20 | 20200529 | Hicks, Mary BSW | 06/28/20 | N/A | 50.00 | 50.00 | - | - | - | - |
| 05/27/20 | 62870 | KNOWLES TRUE VALUE | 06/26/20 | N/A | 65.99 | 65.99 | - | - | - | - |
| 05/27/20 | 62878 | KNOWLES TRUE VALUE | 06/26/20 | N/A | 746.90 | 746.90 | - | - | - | - |
| 05/26/20 | 62863 | KNOWLES TRUE VALUE | 06/25/20 | N/A | 29.68 | 29.68 | - | - | - | - |
| 05/15/20 | 62770 | KNOWLES TRUE VALUE | 06/14/20 | N/A | 105.23 | 105.23 | - | - | - | - |
| 05/11/20 | 62756 | KNOWLES TRUE VALUE | 06/10/20 | N/A | 8.02 | 8.02 | - | - | - | - |
| 05/26/20 | 20200526 | LANE, ROBERT MD | 06/25/20 | N/A | 870.00 | 870.00 | - | - | - | - |
| 05/20/20 | 20200520 | LANE, ROBERT MD | 06/19/20 | N/A | 287.50 | 287.50 | - | - | - | - |
| 05/19/20 | 20200519 | LANE, ROBERT MD | 06/18/20 | N/A | 1,200.00 | 1,200.00 | - | - | - | - |
| 05/12/20 | 20200512 | LANE, ROBERT MD | 06/11/20 | N/A | 720.00 | 720.00 | - | - | - | - |

**Americore Holdings,** *et al.*, **Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/20 | 20200506 | LANE, ROBERT MD | 06/05/20 | N/A | 612.50 | 612.50 | - | - | - | - |
| 05/02/20 | 20200505 | LANE, ROBERT MD | 06/01/20 | N/A | 1,200.00 | 1,200.00 | - | - | - | - |
| 05/11/20 | 21973 | MALLARD GARDNER, PLLC | 06/10/20 | N/A | 650.00 | 650.00 | - | - | - | - |
| 05/22/20 | 5315948 | MCKESSON MEDICAL SURGICAL | 06/21/20 | N/A | 38.25 | 38.25 | - | - | - | - |
| 05/21/20 | 5267680 | MCKESSON MEDICAL SURGICAL | 06/20/20 | N/A | 919.37 | 919.37 | - | - | - | - |
| 05/21/20 | 1911771015 | MEDLINE INDUSTRIES, INC | 06/20/20 | N/A | 983.49 | 983.49 | - | - | - | - |
| 05/21/20 | 1911771017 | MEDLINE INDUSTRIES, INC | 06/20/20 | N/A | 133.91 | 133.91 | - | - | - | - |
| 05/20/20 | 1911607613 | MEDLINE INDUSTRIES, INC | 06/19/20 | N/A | 151.75 | 151.75 | - | - | - | - |
| 05/20/20 | 1911607616 | MEDLINE INDUSTRIES, INC | 06/19/20 | N/A | 33.47 | 33.47 | - | - | - | - |
| 05/16/20 | 1911324261 | MEDLINE INDUSTRIES, INC | 06/15/20 | N/A | 12.17 | 12.17 | - | - | - | - |
| 05/08/20 | 1910446722 | MEDLINE INDUSTRIES, INC | 06/07/20 | N/A | 65.65 | 65.65 | - | - | - | - |
| 05/06/20 | 1910176176 | MEDLINE INDUSTRIES, INC | 06/05/20 | N/A | 1,195.90 | 1,195.90 | - | - | - | - |
| 05/05/20 | 19100110545 | MEDLINE INDUSTRIES, INC | 06/04/20 | N/A | 314.23 | 314.23 | - | - | - | - |
| 04/29/20 | 1909428223 | MEDLINE INDUSTRIES, INC | 05/29/20 | 2 | 43.78 | - | 43.78 | - | - | - |
| 04/28/20 | 1909283623 | MEDLINE INDUSTRIES, INC | 05/28/20 | 3 | 182.71 | - | 182.71 | - | - | - |
| 06/01/20 | 89262 | NFS LEASING | 07/01/20 | N/A | 2,029.48 | 2,029.48 | - | - | - | - |
| 01/27/20 | 20200127 | OZARK SURGICAL GROUP | 02/26/20 | 95 | 960.00 | - | - | - | - | 960.00 |
| 01/15/20 | 20200115 | OZARK SURGICAL GROUP | 02/14/20 | 107 | 7,930.00 | - | - | - | - | 7,930.00 |
| 05/01/20 | IN000431649 | Press Ganey Associates | 05/31/20 | N/A | 22.78 | 22.78 | - | - | - | - |
| 05/22/20 | 20200522 | SHARED MEDICAL SERVICES, INC | 06/21/20 | N/A | 1,125.00 | 1,125.00 | - | - | - | - |
| 05/15/20 | 20200515 | SHARED MEDICAL SERVICES, INC | 06/14/20 | N/A | 750.00 | 750.00 | - | - | - | - |
| 05/22/20 | IN00992503 | SHARN INC | 06/21/20 | N/A | 158.42 | 158.42 | - | - | - | - |
| 05/22/20 | 8129798229 | SHRED-IT USA | 06/21/20 | N/A | 36.00 | 36.00 | - | - | - | - |
| 05/12/20 | 952264286 | SIEMENS HEALTHCARE DIAGNOSTICS | 06/11/20 | N/A | 1,064.33 | 1,064.33 | - | - | - | - |
| 05/02/20 | 976644746 | SIEMENS HEALTHCARE DIAGNOSTICS | 06/01/20 | N/A | 1,372.60 | 1,372.60 | - | - | - | - |
| 05/22/20 | 20200522 | WHITE RIVER CURRENT | 06/21/20 | N/A | 30.00 | 30.00 | - | - | - | - |
| 06/01/20 | 20200601 | YELCOT | 07/01/20 | N/A | 216.50 | 216.50 | - | - | - | - |
| 05/12/20 | 1084059 | ZIRMED, INC | 06/11/20 | N/A | 1,490.15 | 1,490.15 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | 62,548.15 | 45,920.87 | 502.34 | 150.00 | - | 15,974.94 |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | |
| 05/29/20 | 264207114 | SYSCO FOOD SERVICES - 2020 | 06/28/20 | N/A | 229.89 | 229.89 | - | - | - | - |
| 05/28/20 | 05696628 | MCKESSON MEDICAL - 2020 | 06/27/20 | N/A | 783.03 | 783.03 | - | - | - | - |
| 05/27/20 | 05570326 | MCKESSON MEDICAL - 2020 | 06/26/20 | N/A | 85.56 | 85.56 | - | - | - | - |
| 05/27/20 | APRIL 2020-2 | SPECIALISTS IN ANESTHESIA - 2020 | 06/26/20 | N/A | 76,362.00 | 76,362.00 | - | - | - | - |
| 05/27/20 | 5467263 | STRYKER ORTHOPAEDICS - 2020 | 06/26/20 | N/A | 4,647.20 | 4,647.20 | - | - | - | - |
| 05/27/20 | 264205437 | SYSCO FOOD SERVICES - 2020 | 06/26/20 | N/A | 580.98 | 580.98 | - | - | - | - |
| 05/26/20 | 05262020 | ALLIED BENEFITS - 2020 | 06/25/20 | N/A | 18,360.13 | 18,360.13 | - | - | - | - |
| 05/26/20 | 31752 | WESTERN HEALTHCARE - 2020 | 06/25/20 | N/A | 39,000.00 | 39,000.00 | - | - | - | - |
| 05/25/20 | 279232188 | DATASITE - 2020 | 06/24/20 | N/A | 644.21 | 644.21 | - | - | - | - |
| 05/25/20 | 1496895 | FAULTLESS RETAIL MEDICAL - 2020 | 06/24/20 | N/A | 20.00 | 20.00 | - | - | - | - |
| 05/25/20 | 1496894 | FAULTLESS RETAIL MEDICAL - 2020 | 06/24/20 | N/A | 405.90 | 405.90 | - | - | - | - |
| 05/25/20 | 1496893 | FAULTLESS RETAIL MEDICAL - 2020 | 06/24/20 | N/A | 65.47 | 65.47 | - | - | - | - |
| 05/25/20 | 1496892 | FAULTLESS RETAIL MEDICAL - 2020 | 06/24/20 | N/A | 509.84 | 509.84 | - | - | - | - |
| 05/25/20 | 1496896 | FAULTLESS RETAIL MEDICAL - 2020 | 06/24/20 | N/A | 30.61 | 30.61 | - | - | - | - |
| 05/21/20 | 738703 | AYA HEALTHCARE - 2020 | 06/20/20 | N/A | 16,484.50 | 16,484.50 | - | - | - | - |
| 05/20/20 | 445613 | ALLIED BENEFITS - 2020 | 06/19/20 | N/A | 65,440.38 | 65,440.38 | - | - | - | - |
| 05/19/20 | 42391347 | AMERICAN RED CROSS - 2020 | 06/18/20 | N/A | 1,474.00 | 1,474.00 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 05/19/20 | 04172-Z6F8ZO | DORNOCH MEDICAL - 2020 | 06/18/20 | N/A | 3,000.00 | 3,000.00 | - | - | - | - |
| 05/19/20 | 31726 | WESTERN HEALTHCARE - 2020 | 06/18/20 | N/A | 46,000.00 | 46,000.00 | - | - | - | - |
| 05/18/20 | 316253467 | ARAMARK - 2020 | 06/17/20 | N/A | 350.74 | 350.74 | - | - | - | - |
| 05/18/20 | 1496145 | FAULTLESS RETAIL MEDICAL - 2020 | 06/17/20 | N/A | 30.61 | 30.61 | - | - | - | - |
| 05/18/20 | 1496143 | FAULTLESS RETAIL MEDICAL - 2020 | 06/17/20 | N/A | 65.47 | 65.47 | - | - | - | - |
| 05/18/20 | 1496144 | FAULTLESS RETAIL MEDICAL - 2020 | 06/17/20 | N/A | 405.90 | 405.90 | - | - | - | - |
| 05/18/20 | 1496142 | FAULTLESS RETAIL MEDICAL - 2020 | 06/17/20 | N/A | 509.84 | 509.84 | - | - | - | - |
| 05/18/20 | 03/2020 | SYED, JUNAID MD - 2020 | 06/17/20 | N/A | 1,250.00 | 1,250.00 | - | - | - | - |
| 05/15/20 | 04/2020 | SYED, JUNAID MD - 2020 | 06/14/20 | N/A | 1,250.00 | 1,250.00 | - | - | - | - |
| 05/14/20 | 41706 | ALBAN SCIENTIFIC - 2020 | 06/13/20 | N/A | 846.96 | 846.96 | - | - | - | - |
| 05/14/20 | 735308 | AYA HEALTHCARE - 2020 | 06/13/20 | N/A | 8,340.25 | 8,340.25 | - | - | - | - |
| 05/14/20 | TUITION | HAGAR, BARIFAA - 2020 | 06/13/20 | N/A | 2,000.00 | 2,000.00 | - | - | - | - |
| 05/12/20 | 42387852 | AMERICAN RED CROSS - 2020 | 06/11/20 | N/A | 555.00 | 555.00 | - | - | - | - |
| 05/12/20 | 31679 | WESTERN HEALTHCARE - 2020 | 06/11/20 | N/A | 23,000.00 | 23,000.00 | - | - | - | - |
| 05/11/20 | 316228907 | ARAMARK - 2020 | 06/10/20 | N/A | 693.50 | 693.50 | - | - | - | - |
| 05/11/20 | 1495202 | FAULTLESS RETAIL MEDICAL - 2020 | 06/10/20 | N/A | 65.47 | 65.47 | - | - | - | - |
| 05/11/20 | 1495205 | FAULTLESS RETAIL MEDICAL - 2020 | 06/10/20 | N/A | 30.61 | 30.61 | - | - | - | - |
| 05/11/20 | 20-STAH-275 | HEALTH PHYSICS ASSOCIATES - 2020 | 06/10/20 | N/A | 1,655.00 | 1,655.00 | - | - | - | - |
| 05/06/20 | 612112722 | ABBOTT DIAGNOSTICS - 2020 | 06/05/20 | N/A | 2,070.71 | 2,070.71 | - | - | - | - |
| 05/06/20 | 1001528014-1 | CAREFUSION - 2020 | 06/05/20 | N/A | 1,246.85 | 1,246.85 | - | - | - | - |
| 05/06/20 | 55185458-AR | STRYKER ENDOSCOPY - 2020 | 06/05/20 | N/A | 372.04 | 372.04 | - | - | - | - |
| 05/29/20 | MAY 2020 | CARING & SHARING - 2020 | 06/04/20 | N/A | 105.00 | 105.00 | - | - | - | - |
| 05/06/20 | MAY 2020 | PITNEY BOWES - RESERVE - 2020 | 06/04/20 | N/A | 177.71 | 177.71 | - | - | - | - |
| 05/29/20 | MAY 2020 | UNITED WAY - 2020 | 06/04/20 | N/A | 36.00 | 36.00 | - | - | - | - |
| 05/05/20 | 31670 | WESTERN HEALTHCARE - 2020 | 06/04/20 | N/A | 5,000.00 | 5,000.00 | - | - | - | - |
| 05/04/20 | 316204320 | ARAMARK - 2020 | 06/03/20 | N/A | 323.90 | 323.90 | - | - | - | - |
| 05/02/20 | 3089816 | IBM - 2020 | 06/01/20 | N/A | 2,724.56 | 2,724.56 | - | - | - | - |
| 05/01/20 | AS/2020/05/01 | ASTREA SOLUTIONS - 2020 | 05/31/20 | 0 | 1,500.00 | 1,500.00 | - | - | - | - |
| 05/01/20 | 971941099 | BOSTON SCIENTIFIC/MICRO - 2020 | 05/31/20 | 0 | 496.00 | 496.00 | - | - | - | - |
| 05/01/20 | 19115.1564 | COOK MEDICAL - 2020 | 05/31/20 | 0 | 759.00 | 759.00 | - | - | - | - |
| 05/31/20 | 16674 | PROSHRED SECURITY - 2020 | 05/31/20 | 0 | 90.00 | 90.00 | - | - | - | - |
| 05/01/20 | 6553607 | QUATREX - 2020 | 05/31/20 | 0 | 625.53 | 625.53 | - | - | - | - |
| 04/30/20 | 42386546 | AMERICAN RED CROSS - 2020 | 05/30/20 | 1 | 17.00 | - | 17.00 | - | - | - |
| 04/30/20 | 1657672 | GFI DIGITAL - 2020 | 05/30/20 | 1 | 877.57 | - | 877.57 | - | - | - |
| 04/30/20 | CPKP849 | IRON MOUNTAIN - 2020 | 05/30/20 | 1 | 914.50 | - | 914.50 | - | - | - |
| 04/30/20 | 9148-474614 | M*MODAL - 2020 | 05/30/20 | 1 | 758.01 | - | 758.01 | - | - | - |
| 04/30/20 | 16487 | PROSHRED SECURITY - 2020 | 05/30/20 | 1 | 360.00 | - | 360.00 | - | - | - |
| 04/30/20 | 299683 | SERVICE EXPRESS - 2020 | 05/30/20 | 1 | 11,232.00 | - | 11,232.00 | - | - | - |
| 04/30/20 | 280733 | SOURCEHOV - 2020 | 05/30/20 | 1 | 113.95 | - | 113.95 | - | - | - |
| 05/29/20 | 830702630 | ABBOTT LABORATORIES - 2020 | 05/29/20 | 2 | 1,095.00 | - | 1,095.00 | - | - | - |
| 05/29/20 | 1251 | BROSSETT CORPORATION - 2020 | 05/29/20 | 2 | 4,240.00 | - | 4,240.00 | - | - | - |
| 05/29/20 | 0150-6323-84 | FISHER HEALTHCARE - 2020 | 05/29/20 | 2 | 507.48 | - | 507.48 | - | - | - |
| 04/29/20 | 873460 | STERIS - 2020 | 05/29/20 | 2 | 86.55 | - | 86.55 | - | - | - |
| 05/28/20 | 5070204146-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 23.73 | - | 23.73 | - | - | - |
| 05/28/20 | 2620000646-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 99.72 | - | 99.72 | - | - | - |
| 05/28/20 | 9020000848-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 24,610.38 | - | 24,610.38 | - | - | - |
| 05/28/20 | 9970203144-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 49.33 | - | 49.33 | - | - | - |
| 05/28/20 | 1620000549-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 143.41 | - | 143.41 | - | - | - |

**Americore Holdings,** *et al.*, **Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 05/28/20 | 5620000947-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 107.90 | - | 107.90 | - | - | - |
| 05/28/20 | 6620000045-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 164.33 | - | 164.33 | - | - | - |
| 05/28/20 | 3620000743-MAY 2020 | AMEREN - 2020 | 05/28/20 | 3 | 189.91 | - | 189.91 | - | - | - |
| 05/28/20 | 742000 | AYA HEALTHCARE - 2020 | 05/28/20 | 3 | 13,496.75 | - | 13,496.75 | - | - | - |
| 05/28/20 | 05764642 | MCKESSON MEDICAL - 2020 | 05/28/20 | 3 | 1,928.45 | - | 1,928.45 | - | - | - |
| 05/28/20 | 05750951 | MCKESSON MEDICAL - 2020 | 05/28/20 | 3 | 3,316.75 | - | 3,316.75 | - | - | - |
| 04/28/20 | 944235561 | PHILIPS - 2020 | 05/28/20 | 3 | 18,532.21 | - | 18,532.21 | - | - | - |
| 05/28/20 | 9427632557-MAY 2020 | SPIRE - 2020 | 05/28/20 | 3 | 63.79 | - | 63.79 | - | - | - |
| 05/28/20 | 6142980000-MAY 2020 | SPIRE - 2020 | 05/28/20 | 3 | 70.69 | - | 70.69 | - | - | - |
| 05/28/20 | 7142980000-MAY 2020 | SPIRE - 2020 | 05/28/20 | 3 | 78.28 | - | 78.28 | - | - | - |
| 05/28/20 | 8142980000-MAY 2020 | SPIRE - 2020 | 05/28/20 | 3 | 71.44 | - | 71.44 | - | - | - |
| 05/27/20 | | ALBAN SCIENTIFIC - 2020 | 05/27/20 | 4 | (13.00) | - | (13.00) | - | - | - |
| 05/27/20 | 100544095 | AMERICAN BOILER & MECH - 2020 | 05/27/20 | 4 | 10,748.54 | - | 10,748.54 | - | - | - |
| 05/27/20 | 806517-3 | BANK DIRECT - 2020 | 05/27/20 | 4 | 48,091.24 | - | 48,091.24 | - | - | - |
| 05/27/20 | 29516758 | KCI USA - 2020 | 05/27/20 | 4 | 630.70 | - | 630.70 | - | - | - |
| 05/27/20 | 05565967 | MCKESSON MEDICAL - 2020 | 05/27/20 | 4 | 625.56 | - | 625.56 | - | - | - |
| 05/27/20 | 1051241-6 APR 2020 | MSD - 2020 | 05/27/20 | 4 | 1,732.50 | - | 1,732.50 | - | - | - |
| 05/27/20 | 1245390-8 APR 2020 | MSD - 2020 | 05/27/20 | 4 | 9,591.79 | - | 9,591.79 | - | - | - |
| 05/27/20 | 1245383-3 APR 2020 | MSD - 2020 | 05/27/20 | 4 | 320.32 | - | 320.32 | - | - | - |
| 04/27/20 | 2811353 | ROTTLER - 2020 | 05/27/20 | 4 | 1,579.00 | - | 1,579.00 | - | - | - |
| 05/27/20 | 7308090253 | STAPLES - 2020 | 05/27/20 | 4 | 1,453.19 | - | 1,453.19 | - | - | - |
| 05/26/20 | 2111062 | WAGEWORKS - 2020 | 05/26/20 | 5 | 1,090.56 | - | 1,090.56 | - | - | - |
| 05/25/20 | H8475296 | AETNA - 2020 | 05/25/20 | 6 | 8,789.89 | - | 8,789.89 | - | - | - |
| 05/25/20 | 316278231 | ARAMARK - 2020 | 05/25/20 | 6 | 490.33 | - | 490.33 | - | - | - |
| 04/25/20 | 41482 | CHEMTRON CORPORATION - 2020 | 05/25/20 | 6 | 998.54 | - | 998.54 | - | - | - |
| 04/25/20 | 273610530 | DATASITE - 2020 | 05/25/20 | 6 | 243.41 | - | 243.41 | - | - | - |
| 04/23/20 | 20M-0063333 | ABILITY NETWORK - 2020 | 05/23/20 | 8 | 2,479.64 | - | 2,479.64 | - | - | - |
| 04/22/20 | 1651487 | GFI DIGITAL - 2020 | 05/22/20 | 9 | 1,118.42 | - | 1,118.42 | - | - | - |
| 05/22/20 | 1050101-3 APR 2020 | MSD - 2020 | 05/22/20 | 9 | 74.34 | - | 74.34 | - | - | - |
| 05/22/20 | 1245393-2 APR 2020 | MSD - 2020 | 05/22/20 | 9 | 32.25 | - | 32.25 | - | - | - |
| 05/22/20 | 1245392-4 APR 2020 | MSD - 2020 | 05/22/20 | 9 | 43.34 | - | 43.34 | - | - | - |
| 05/22/20 | 1245382-5 APR 2020 | MSD - 2020 | 05/22/20 | 9 | 132.78 | - | 132.78 | - | - | - |
| 05/22/20 | 1245391-6 APR 2020 | MSD - 2020 | 05/22/20 | 9 | 49.07 | - | 49.07 | - | - | - |
| 05/21/20 | ZM20-0660-2 | AMERICAN BOILER & MECH - 2020 | 05/21/20 | 10 | 580.00 | - | 580.00 | - | - | - |
| 04/21/20 | 42384570 | AMERICAN RED CROSS - 2020 | 05/21/20 | 10 | 333.00 | - | 333.00 | - | - | - |
| 05/21/20 | 41950 | CHEMTRON CORPORATION - 2020 | 05/21/20 | 10 | 998.54 | - | 998.54 | - | - | - |
| 05/21/20 | 5455996 | STRYKER ORTHOPAEDICS - 2020 | 05/21/20 | 10 | 6,000.00 | - | 6,000.00 | - | - | - |
| 01/10/20 | 6-894-14146 | FEDERAL EXPRESS - 2020 | 05/20/20 | 11 | 50.91 | - | 50.91 | - | - | - |
| 05/20/20 | 3501241-MAY/JUN 2020 | REPUBLIC SERVICES - 2020 | 05/20/20 | 11 | 600.90 | - | 600.90 | - | - | - |
| 05/18/20 | 830686299 | ABBOTT LABORATORIES - 2020 | 05/18/20 | 13 | 999.17 | - | 999.17 | - | - | - |
| 04/18/20 | 8002212571 | CARDINAL - 414 - 2020 | 05/18/20 | 13 | 84.96 | - | 84.96 | - | - | - |
| 05/18/20 | 1666551 | GFI DIGITAL - 2020 | 05/18/20 | 13 | 3,537.09 | - | 3,537.09 | - | - | - |
| 04/17/20 | 7114885827 | CARDINAL - OPTIFREIGHT - 2020 | 05/17/20 | 14 | 57.60 | - | 57.60 | - | - | - |
| 05/15/20 | 1667651 | GFI DIGITAL - 2020 | 05/15/20 | 16 | 105.00 | - | 105.00 | - | - | - |
| 04/14/20 | 2548548440 | MEDTRONIC USA - 2020 | 05/14/20 | 17 | 1,380.00 | - | 1,380.00 | - | - | - |
| 04/13/20 | AANPCB0772150 | AANPCB - 2020 | 05/13/20 | 18 | 40.00 | - | 40.00 | - | - | - |
| 04/11/20 | 8002208016 | CARDINAL - 414 - 2020 | 05/11/20 | 20 | 140.08 | - | 140.08 | - | - | - |
| 05/11/20 | 1495201 | FAULTLESS RETAIL MEDICAL - 2020 | 05/11/20 | 20 | 550.32 | - | 550.32 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/20 | 1495203 | FAULTLESS RETAIL MEDICAL - 2020 | 05/11/20 | 20 | 395.06 | - | 395.06 | - | - | - |
| 05/11/20 | 1495204 | FAULTLESS RETAIL MEDICAL - 2020 | 05/11/20 | 20 | 20.00 | - | 20.00 | - | - | - |
| 04/10/20 | 971725886 | BOSTON SCIENTIFIC/MICRO - 2020 | 05/10/20 | 21 | 893.90 | - | 893.90 | - | - | - |
| 05/08/20 | 058658878 | UAL - 2020 | 05/08/20 | 23 | 206.75 | - | 206.75 | - | - | - |
| 04/06/20 | 4069391 | AGILITI HEALTH - 2020 | 05/06/20 | 25 | 205.40 | - | 205.40 | - | - | - |
| 04/06/20 | 419537 | PREFERRED MEDICAL - 2020 | 05/06/20 | 25 | 210.00 | - | 210.00 | - | - | - |
| 05/04/20 | 4078134 | AGILITI HEALTH - 2020 | 05/04/20 | 27 | 21.55 | - | 21.55 | - | - | - |
| 03/31/20 | 80874916 | BARD MEDICAL - 2020 | 05/04/20 | 27 | 5,856.52 | - | 5,856.52 | - | - | - |
| 04/04/20 | 8002203561 | CARDINAL - 414 - 2020 | 05/04/20 | 27 | 345.56 | - | 345.56 | - | - | - |
| 04/04/20 | 100154222-6 | CAREFUSION - 2020 | 05/04/20 | 27 | 1,246.85 | - | 1,246.85 | - | - | - |
| 05/04/20 | 1494106 | FAULTLESS RETAIL MEDICAL - 2020 | 05/04/20 | 27 | 550.32 | - | 550.32 | - | - | - |
| 05/04/20 | 1494108 | FAULTLESS RETAIL MEDICAL - 2020 | 05/04/20 | 27 | 395.06 | - | 395.06 | - | - | - |
| 04/02/20 | ER 03/10/20 | KRAEGER, RUSSEL MD - 2020 | 05/02/20 | 29 | 4,234.00 | - | 4,234.00 | - | - | - |
| 05/02/20 | 115899966 | SIEMENS MEDICAL SOLUTION - 2020 | 05/02/20 | 29 | 3,469.00 | - | 3,469.00 | - | - | - |
| 04/01/20 | AS/2020/04/01 | ASTREA SOLUTIONS - 2020 | 05/01/20 | 30 | 1,500.00 | - | 1,500.00 | - | - | - |
| 05/01/20 | 20-26350 | ELECTROMEK - 2020 | 05/01/20 | 30 | 4,583.00 | - | 4,583.00 | - | - | - |
| 04/01/20 | 4N84440A-3 | TRAVELERS - 2020 | 05/01/20 | 30 | 20,462.74 | - | 20,462.74 | - | - | - |
| 04/01/20 | 420024315 | WORLD POINT - 2020 | 05/01/20 | 30 | 25.54 | - | 25.54 | - | - | - |
| 04/30/20 | 8002217535 | CARDINAL - 414 - 2020 | 04/30/20 | 31 | 302.05 | - | - | 302.05 | - | - |
| 04/30/20 | 143768 | CENTRAL PAPER - 2020 | 04/30/20 | 31 | 5.00 | - | - | 5.00 | - | - |
| 03/31/20 | CON-0000965634 | HEALTHLINK - 2020 | 04/30/20 | 31 | 64.35 | - | - | 64.35 | - | - |
| 03/31/20 | CON-0000966391 | HEALTHLINK - 2020 | 04/30/20 | 31 | 3.06 | - | - | 3.06 | - | - |
| 03/31/20 | CMWX098 | IRON MOUNTAIN - 2020 | 04/30/20 | 31 | 772.61 | - | - | 772.61 | - | - |
| 04/30/20 | 66170 | MISSOURI MACHINERY - 2020 | 04/30/20 | 31 | 1,216.43 | - | - | 1,216.43 | - | - |
| 04/30/20 | 724402 | PREMIER GLOBAL - 2020 | 04/30/20 | 31 | 26.62 | - | - | 26.62 | - | - |
| 01/01/20 | 320014040 | VIRTUSA - 2020 | 04/30/20 | 31 | 15,533.00 | - | - | 15,533.00 | - | - |
| 04/28/20 | 105425 | GIBBS TECHNOLOGY - 2020 | 04/28/20 | 33 | 6,051.20 | - | - | 6,051.20 | - | - |
| 04/27/20 | 1493789 | FAULTLESS RETAIL MEDICAL - 2020 | 04/27/20 | 34 | 550.32 | - | - | 550.32 | - | - |
| 04/27/20 | 1493790 | FAULTLESS RETAIL MEDICAL - 2020 | 04/27/20 | 34 | 395.06 | - | - | 395.06 | - | - |
| 04/27/20 | 1493053 | FAULTLESS RETAIL MEDICAL - 2020 | 04/27/20 | 34 | 20.00 | - | - | 20.00 | - | - |
| 04/27/20 | 1493791 | FAULTLESS RETAIL MEDICAL - 2020 | 04/27/20 | 34 | 30.61 | - | - | 30.61 | - | - |
| 03/27/20 | 7114056161 | CARDINAL - OPTIFREIGHT - 2020 | 04/26/20 | 35 | 119.60 | - | - | 119.60 | - | - |
| 04/21/20 | 00978C | COMPUTER SOLUTIONS | 04/21/20 | 40 | 407.95 | - | - | 407.95 | - | - |
| 03/20/20 | 2001897196 | PHILADELPHIA INSURANCE - 2020 | 04/19/20 | 42 | 2,556.00 | - | - | 2,556.00 | - | - |
| 02/29/20 | 70098886 | GARDAWORLD - 2020 | 04/15/20 | 46 | 59.35 | - | - | 59.35 | - | - |
| 03/25/20 | 70548 - PARTIAL | BLITZ LAW FIRM - 2020 | 04/13/20 | 48 | 55.00 | - | - | 55.00 | - | - |
| 03/10/20 | 03102020 | RALPH, MICHAEL MD - 2020 | 04/09/20 | 52 | 1,395.00 | - | - | 1,395.00 | - | - |
| 03/06/20 | 7113080347 | CARDINAL - OPTIFREIGHT - 2020 | 04/05/20 | 56 | 36.28 | - | - | 36.28 | - | - |
| 02/25/20 | 00027134 | SYSTEM ONE - 2020 | 04/03/20 | 58 | 201.71 | - | - | 201.71 | - | - |
| 03/31/20 | 9969712827 | AIRGAS USA - 2020 | 03/31/20 | 61 | 7,746.53 | - | - | - | 7,746.53 | - |
| 03/01/20 | 134620 | APPLIED STATISTICS - 2020 | 03/31/20 | 61 | 6,500.00 | - | - | - | 6,500.00 | - |
| 02/27/20 | 200449496 | ACC BUSINESS - 2020 | 03/28/20 | 64 | 663.63 | - | - | - | 663.63 | - |
| 02/27/20 | 9349660 | BARD PERIPHERAL - 2020 | 03/28/20 | 64 | 25,697.56 | - | - | - | 25,697.56 | - |
| 02/26/20 | SC08601 | 3M HEALTHCARE INFO - 2020 | 03/27/20 | 65 | 22,413.58 | - | - | - | 22,413.58 | - |
| 01/21/20 | AS/2020/01/03 | ASTREA SOLUTIONS - 2020 | 03/25/20 | 67 | 1,500.00 | - | - | - | 1,500.00 | - |
| 01/01/20 | 10537352 | GARDAWORLD - 2020 | 03/23/20 | 69 | 640.33 | - | - | - | 640.33 | - |
| 02/21/20 | 55096117-OE | STRYKER ENDOSCOPY - 2020 | 03/22/20 | 70 | 952.45 | - | - | - | 952.45 | - |
| 02/20/20 | AS/2020/02/02 | ASTREA SOLUTIONS - 2020 | 03/21/20 | 71 | 1,500.00 | - | - | - | 1,500.00 | - |

**Americore Holdings,** *et al.*, **Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of May 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|-----------|-----------|-----------|
| 02/19/20 | SAH-09 | CATALYST RCM - 2020 | 03/20/20 | 72 | 7,500.00 | - | - | - | 7,500.00 | - |
| 01/04/20 | 26100341452 | NEXTIVA - 2020 | 03/11/20 | 81 | 601.10 | - | - | - | 601.10 | - |
| 02/01/20 | 10543615 | GARDAWORLD - 2020 | 03/02/20 | 90 | 640.33 | - | - | - | 640.33 | - |
| 02/07/20 | 30173128 | MEDLEARN MEDIA - 2020 | 02/07/20 | 114 | 295.00 | - | - | - | - | 295.00 |
| **Total - St. Alexius Corporation #1** | | | | | **670,682.42** | **330,700.35** | **233,530.36** | **29,801.20** | **76,355.51** | **295.00** |

| | | | | | | | | | | |
|------|---------------|-------------|----------|-------|---------|---------|-----------|-----------|-----------|-----------|
| **TOTAL** | | | | | $    973,843.10 | $    573,044.76 | $    237,647.25 | $    39,423.14 | $    107,200.76 | $    16,527.19 |
| | | | | | | 58.84% | 24.40% | 4.05% | 11.01% | 1.70% |

GlassRatner Advisory &
Capital Group LLC

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**FORM OPR-5**
REV 2/90

STATEMENT OF INCOME (LOSS)[1]

**MONTH ENDED:** May 31, 2020

|  | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

**STATEMENT OF SOURCES AND USES OF CASH**[1, 4]
**May 2020**

**Case Name:** Americore Holdings, LLC, et al.
**Case Number:** 19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 |
|---|---|---|---|---|
| **SOURCES OF CASH** | | | | |
| Income (Loss) From Operations | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | |
| CASH GENERATED FROM OPERATIONS | | | | |
| | | | | |
| Add: Decrease in Assets: | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 |
| Inventory | | | | |
| Prepaid Expenses & Deposits | | | | |
| Property, Plant & Equipment | | | | |
| Other[2] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 |
| | | | | |
| Increase in Liabilities: | | | | |
| Pre Petition Liabilities | | | | |
| Post Petition Liabilities | | | | |
| TOTAL SOURCES OF CASH (A) | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 |
| | | | | |
| **USES OF CASH** | | | | |
| Increase in Assets: | | | | |
| Accounts Receivable | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 |
| Prepaid Expenses & Deposits | | | | |
| Property, Plant & Equipment | | | | |
| Other | | | | |
| | | | | |
| Decrease in Liabilities: | | | | |
| Pre-Petition Liabilities | | | | |
| Post-Petition Liabilities | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 |
| Contractors | | | | 9,484.21 |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 |
| IT and software expense | | | | 193,118.90 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 |
| Medical professionals | | | 265,619.70 | 341,294.93 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 |
| School of Nursing expenses[5] | | | | 34,448.03 |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 |
| TOTAL USES OF CASH (B) | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 |
| | | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 |
| | | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 |
| Scholarship trust fund disbursement | - | - | (121,635.00) | - |
| Adjustment[5, 6] | - | - | 14,804.98 | (1,679.06) |
| **CASH - ENDING BALANCE (See OPR-1)** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 |

**Notes:**
(1) Prepared on cash basis of accounting.
(2) Includes receipt of US government funds as follows:
   a. PPP Funds - St. Alexius Hospital - $5,105,970 received on 05/19/20 and subsequently transferred to a segregated bank account, East West Bank account *6184
   b. US Stimulus Funds - Izard County Medical Center - $2,413,854.28 received on 05/06/20
(3) Includes refunds of dormitory deposits totaling $12,198.88 received by the Debtor prior to the Chapter 11 bankruptcy filing.
(4) For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.
(5) Includes adjustment for unrecorded transactions in the cash ledgers for the period prior to the Chapter 11 Trustee's appointment. The Chapter 11 Trustee is in the process of reconciling these amounts.
(6) Includes adjustment for a pre-Petition check in the amount of $1,651 cashed by the bank. The Chapter 11 Trustee has requested a reversal of the payment by the bank.

**CASE NAME:** Americore Holdings, LLC, et al.                                  Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/04/20 | Wire | Dustin Golub | $ 7,875.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/05/20 | 1067 | Columbia Gas | 53.80 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/05/20 | 1068 | Columbia Gas | 107.21 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/05/20 | 1069 | Columbia Gas | 50.91 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/05/20 | 1070 | Columbia Gas | 277.31 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/05/20 | 1071 | Columbia Gas | 106.79 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/06/20 | 1072 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/06/20 | 1073 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/06/20 | 1074 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/11/20 | Transfer | St. Alexius Hospital Corporation #1 (Ellwood's portion of Beyond Risk insurance) | 3,450.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/11/20 | Wire | Dustin Golub | 7,915.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/11/20 | Wire | Triton HR | 725.99 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/12/20 | Wire | Paylocity | 6,622.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Debit | US Bank | 347.93 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1099 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1100 | Armstrong | 2,167.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1109 | Columbia Gas | 10,470.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1111 | PA American Water | 17.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1112 | PA American Water | 272.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1113 | PA American Water | 521.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1114 | PA American Water | 99.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1115 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1116 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1118 | PA American Water | 66.42 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1119 | Kristin Renkin | 679.67 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1121 | Verizon | 43.39 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | 1125 | Verizon | 85.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1101 | Boro of EC | 2,401.47 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1102 | Boro of EC | 33.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1103 | Boro of EC | 48.91 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1104 | Boro of EC | 16,364.40 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1105 | Boro of EC | 231.58 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1106 | Boro of EC | 7.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | 1107 | Boro of EC | 54.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/19/20 | Wire | Quadax, Inc. | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/19/20 | Debit | First Insurance | 26,729.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/22/20 | Debit | Payroll taxes | 6,333.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/22/20 | Debit | Paylocity | 446.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/27/20 | Wire | Nalco | 1,584.33 |
| **Total - USB-4983** | | | | | **98,743.07** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11479 | Payroll Check | 2,082.68 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11480 | Payroll Check | 1,173.68 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11481 | Payroll Check | 836.93 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11482 | Payroll Check | 1,014.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11483 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11484 | Payroll Check | 920.50 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11485 | Payroll Check | 1,655.56 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11486 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11487 | Payroll Check | 541.75 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11488 | Payroll Check | 1,348.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11489 | Payroll Check | 142.66 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11490 | Payroll Check | 1,511.82 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11491 | Payroll Check | 1,767.96 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/08/20 | 11492 | Payroll Check | 1,555.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11493 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11494 | Payroll Check | 1,148.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11495 | Payroll Check (PTO) | 836.93 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11496 | Payroll Check (PTO) | 1,014.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11497 | Payroll Check | 877.42 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11498 | Payroll Check | 911.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11499 | Payroll Check | 1,858.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11500 | Payroll Check | 1,545.65 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11501 | Payroll Check | 1,355.95 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11502 | Payroll Check | 142.76 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11503 | Payroll Check | 1,355.74 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11504 | Payroll Check | 1,775.76 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/22/20 | 11505 | Payroll Check (PTO) | 1,553.56 |
| **Total - USB-4991** | | | | | **33,232.60** |
| | | | | | |
| Izard County Medical Center, LLC[1] | FNB-5801 | 04/03/20 | 2001467 | Payroll check 04/03/20 | (0.10) |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001593 | Payroll check 05/01/20 | 969.72 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001594 | Payroll check 05/01/20 | 2,846.31 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001595 | Payroll check 05/01/20 | 702.88 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001596 | Payroll check 05/01/20 | 776.68 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001597 | Payroll check 05/01/20 | 796.37 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001598 | Payroll check 05/01/20 | 997.41 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001599 | Payroll check 05/01/20 | 754.74 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001600 | Payroll check 05/01/20 | 576.16 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001601 | Payroll check 05/01/20 | 463.61 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001602 | Payroll check 05/01/20 | 571.71 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001603 | Payroll check 05/01/20 | 742.24 |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001604 | Payroll check 05/01/20 | 585.81 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001605 | Payroll check 05/01/20 | 481.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001606 | Payroll check 05/01/20 | 235.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001607 | Payroll check 05/01/20 | 566.63 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001608 | Payroll check 05/01/20 | 703.35 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001609 | Payroll check 05/01/20 | 346.66 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001610 | Payroll check 05/01/20 | 321.72 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001611 | Payroll check 05/01/20 | 721.90 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001612 | Payroll check 05/01/20 | 662.73 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001613 | Payroll check 05/01/20 | 773.06 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001614 | Payroll check 05/01/20 | 221.64 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001615 | Payroll check 05/01/20 | 491.69 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001616 | Payroll check 05/01/20 | 949.81 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001617 | Payroll check 05/01/20 | 229.65 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001618 | Payroll check 05/01/20 | 1,073.56 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001619 | Payroll check 05/01/20 | 627.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001620 | Payroll check 05/01/20 | 530.04 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001621 | Payroll check 05/01/20 | 544.48 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001622 | Payroll check 05/01/20 | 560.45 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001623 | Payroll check 05/01/20 | 512.09 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001624 | Payroll check 05/01/20 | 505.63 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001625 | Payroll check 05/01/20 | 1,083.20 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001626 | Payroll check 05/01/20 | 2,100.97 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001627 | Payroll check 05/01/20 | 1,430.27 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001628 | Payroll check 05/01/20 | 998.67 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001629 | Payroll check 05/01/20 | 1,500.65 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001630 | Payroll check 05/01/20 | 138.15 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001631 | Payroll check 05/01/20 | 614.04 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001632 | Payroll check 05/01/20 | 690.06 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001633 | Payroll check 05/01/20 | 1,018.19 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001634 | Payroll check 05/01/20 | 785.46 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001635 | Payroll check 05/01/20 | 20.59 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001636 | Payroll check 05/01/20 | 949.96 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001637 | Payroll check 05/01/20 | 919.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001638 | Payroll check 05/01/20 | 129.49 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001639 | Payroll check 05/01/20 | 2,194.24 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001640 | Payroll check 05/01/20 | 1,269.71 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001641 | Payroll check 05/01/20 | 911.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001642 | Payroll check 05/01/20 | 847.70 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001643 | Payroll check 05/01/20 | 1,898.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001644 | Payroll check 05/01/20 | 97.49 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001645 | Payroll check 05/01/20 | 1,823.09 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001646 | Payroll check 05/01/20 | 374.08 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001647 | Payroll check 05/01/20 | 43.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001648 | Payroll check 05/01/20 | 352.55 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001649 | Payroll check 05/01/20 | 365.69 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001650 | Payroll check 05/01/20 | 1,016.88 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001651 | Payroll check 05/01/20 | 2,742.47 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001652 | Payroll check 05/01/20 | 281.44 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001653 | Payroll check 05/01/20 | 1,114.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001654 | Payroll check 05/01/20 | 902.31 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001655 | Payroll check 05/01/20 | 1,850.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001656 | Payroll check 05/01/20 | 862.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001657 | Payroll check 05/01/20 | 1,246.24 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001658 | Payroll check 05/01/20 | 122.71 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001659 | Payroll check 05/01/20 | 249.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001660 | Payroll check 05/01/20 | 132.06 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001661 | Payroll check 05/01/20 | 2,148.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001662 | Payroll check 05/01/20 | 531.22 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001663 | Payroll check 05/01/20 | 858.24 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001664 | Payroll check 05/01/20 | 134.64 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001665 | Payroll check 05/01/20 | 969.80 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001666 | Payroll check 05/01/20 | 1,952.20 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001667 | Payroll check 05/01/20 | 1,283.79 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001668 | Payroll check 05/01/20 | 1,415.89 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001669 | Payroll check 05/01/20 | 1,014.27 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001670 | Payroll check 05/01/20 | 1,944.84 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001671 | Payroll check 05/01/20 | 1,485.88 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001672 | Payroll check 05/01/20 | 437.60 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001673 | Payroll check 05/01/20 | 750.96 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001674 | Payroll check 05/01/20 | 400.19 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001675 | Payroll check 05/01/20 | 883.52 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001676 | Payroll check 05/01/20 | 1,143.64 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001677 | Payroll check 05/01/20 | 2,788.71 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001678 | Payroll check 05/01/20 | 599.59 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001679 | Payroll check 05/01/20 | 421.20 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001680 | Payroll check 05/01/20 | 575.48 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001681 | Payroll check 05/01/20 | 40.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001682 | Payroll check 05/01/20 | 1,225.27 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | 2001683 | Payroll check 05/01/20 | 1,542.85 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001684 | Payroll Check 5/15/20 | 954.56 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001685 | Payroll Check 5/15/20 | 2,712.32 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001686 | Payroll Check 5/15/20 | 712.52 |

**CASE NAME:** Americore Holdings, LLC, et al.                                             Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001687 | Payroll Check 5/15/20 | 731.13 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001688 | Payroll Check 5/15/20 | 797.52 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001689 | Payroll Check 5/15/20 | 1,038.01 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001690 | Payroll Check 5/15/20 | 755.70 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001691 | Payroll Check 5/15/20 | 604.11 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001692 | Payroll Check 5/15/20 | 429.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001693 | Payroll Check 5/15/20 | 557.59 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001694 | Payroll Check 5/15/20 | 701.45 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001695 | Payroll Check 5/15/20 | 559.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001696 | Payroll Check 5/15/20 | 470.19 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001697 | Payroll Check 5/15/20 | 272.10 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001698 | Payroll Check 5/15/20 | 432.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001699 | Payroll Check 5/15/20 | 781.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001700 | Payroll Check 5/15/20 | 391.89 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001701 | Payroll Check 5/15/20 | 673.62 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001702 | Payroll Check 5/15/20 | 715.85 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001703 | Payroll Check 5/15/20 | 750.08 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001704 | Payroll Check 5/15/20 | 778.09 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001705 | Payroll Check 5/15/20 | 527.28 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001706 | Payroll Check 5/15/20 | 946.80 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001707 | Payroll Check 5/15/20 | 383.83 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001708 | Payroll Check 5/15/20 | 1,016.99 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001709 | Payroll Check 5/15/20 | 578.65 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001710 | Payroll Check 5/15/20 | 515.30 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001711 | Payroll Check 5/15/20 | 556.95 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001712 | Payroll Check 5/15/20 | 656.95 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001713 | Payroll Check 5/15/20 | 504.41 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001714 | Payroll Check 5/15/20 | 485.01 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001715 | Payroll Check 5/15/20 | 1,118.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001716 | Payroll Check 5/15/20 | 1,792.60 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001717 | Payroll Check 5/15/20 | 215.21 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001718 | Payroll Check 5/15/20 | 1,284.02 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001719 | Payroll Check 5/15/20 | 1,003.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001720 | Payroll Check 5/15/20 | 1,376.42 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001721 | Payroll Check 5/15/20 | 447.45 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001722 | Payroll Check 5/15/20 | 99.14 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001723 | Payroll Check 5/15/20 | 693.01 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001724 | Payroll Check 5/15/20 | 1,084.33 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001725 | Payroll Check 5/15/20 | 767.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001726 | Payroll Check 5/15/20 | 733.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001727 | Payroll Check 5/15/20 | 920.33 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001728 | Payroll Check 5/15/20 | 178.74 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001729 | Payroll Check 5/15/20 | 2,220.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001730 | Payroll Check 5/15/20 | 1,051.98 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001731 | Payroll Check 5/15/20 | 1,873.88 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001732 | Payroll Check 5/15/20 | 1,790.16 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001733 | Payroll Check 5/15/20 | 108.54 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001734 | Payroll Check 5/15/20 | 1,962.72 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001735 | Payroll Check 5/15/20 | 88.89 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001736 | Payroll Check 5/15/20 | 46.21 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001737 | Payroll Check 5/15/20 | 1,028.30 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001738 | Payroll Check 5/15/20 | 2,768.26 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001739 | Payroll Check 5/15/20 | 140.98 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001740 | Payroll Check 5/15/20 | 1,103.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001741 | Payroll Check 5/15/20 | 914.52 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001742 | Payroll Check 5/15/20 | 1,895.23 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001743 | Payroll Check 5/15/20 | 565.92 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001744 | Payroll Check 5/15/20 | 290.90 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001745 | Payroll Check 5/15/20 | 1,421.38 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001746 | Payroll Check 5/15/20 | 201.48 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001747 | Payroll Check 5/15/20 | 143.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001749 | Payroll Check 5/15/20 | 1,842.56 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001750 | Payroll Check 5/15/20 | 194.84 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001751 | Payroll Check 5/15/20 | 859.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001752 | Payroll Check 5/15/20 | 420.82 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001753 | Payroll Check 5/15/20 | 228.97 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001754 | Payroll Check 5/15/20 | 1,090.21 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001755 | Payroll Check 5/15/20 | 1,924.97 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001756 | Payroll Check 5/15/20 | 984.33 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001757 | Payroll Check 5/15/20 | 1,422.03 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001758 | Payroll Check 5/15/20 | 1,045.80 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001759 | Payroll Check 5/15/20 | 1,828.56 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001760 | Payroll Check 5/15/20 | 1,247.39 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001761 | Payroll Check 5/15/20 | 513.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001762 | Payroll Check 5/15/20 | 804.87 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001763 | Payroll Check 5/15/20 | 668.65 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001764 | Payroll Check 5/15/20 | 1,262.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001765 | Payroll Check 5/15/20 | 2,797.89 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001766 | Payroll Check 5/15/20 | 836.79 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001767 | Payroll Check 5/15/20 | 420.40 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001768 | Payroll Check 5/15/20 | 704.08 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001769 | Payroll Check 5/15/20 | 111.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001770 | Payroll Check 5/15/20 | 1,268.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001771 | Payroll Check 5/15/20 | 1,548.56 |

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | Americore Holdings, LLC, et al. | | | | Disbursements |
| **CASE NUMBER:** | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001772 | Payroll Check 5/15/20 | 113.53 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001773 | Payroll Check 5/15/20 | 1,004.10 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001775 | Payroll Check 5/15/20 | 700.86 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001777 | Payroll Check 5/15/20 | 842.34 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001778 | Payroll Check 5/15/20 | 1,021.37 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001779 | Payroll Check 5/15/20 | 759.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001780 | Payroll Check 5/15/20 | 559.10 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001781 | Payroll Check 5/15/20 | 606.73 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001782 | Payroll Check 5/15/20 | 596.32 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001783 | Payroll Check 5/15/20 | 797.67 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001784 | Payroll Check 5/15/20 | 557.91 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001786 | Payroll Check 5/15/20 | 188.69 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001787 | Payroll Check 5/15/20 | 446.62 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001788 | Payroll Check 5/15/20 | 796.72 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001789 | Payroll Check 5/15/20 | 337.66 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001790 | Payroll Check 5/15/20 | 719.37 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001791 | Payroll Check 5/15/20 | 718.68 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001796 | Payroll Check 5/15/20 | 387.19 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001797 | Payroll Check 5/15/20 | 1,020.38 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001798 | Payroll Check 5/15/20 | 640.74 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001799 | Payroll Check 5/15/20 | 489.66 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001800 | Payroll Check 5/15/20 | 556.39 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001801 | Payroll Check 5/15/20 | 594.99 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001802 | Payroll Check 5/15/20 | 572.26 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001803 | Payroll Check 5/15/20 | 526.83 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001806 | Payroll Check 5/15/20 | 405.91 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001809 | Payroll Check 5/15/20 | 1,685.85 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001810 | Payroll Check 5/15/20 | 614.39 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001811 | Payroll Check 5/15/20 | 593.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001812 | Payroll Check 5/15/20 | 1,102.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001817 | Payroll Check 5/15/20 | 2,221.63 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001819 | Payroll Check 5/15/20 | 1,073.30 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001823 | Payroll Check 5/15/20 | 472.11 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001826 | Payroll Check 5/15/20 | 545.45 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001827 | Payroll Check 5/15/20 | 1,185.12 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001828 | Payroll Check 5/15/20 | 2,920.02 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001829 | Payroll Check 5/15/20 | 422.13 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001830 | Payroll Check 5/15/20 | 1,112.05 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001833 | Payroll Check 5/15/20 | 1,114.94 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001834 | Payroll Check 5/15/20 | 1,493.42 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001839 | Payroll Check 5/15/20 | 1,859.45 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001840 | Payroll Check 5/15/20 | 425.88 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001841 | Payroll Check 5/15/20 | 979.33 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001844 | Payroll Check 5/15/20 | 790.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001847 | Payroll Check 5/15/20 | 1,458.54 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001849 | Payroll Check 5/15/20 | 805.90 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001850 | Payroll Check 5/15/20 | 1,246.90 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001852 | Payroll Check 5/15/20 | 744.27 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001855 | Payroll Check 5/15/20 | 2,759.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001860 | Payroll Check 5/15/20 | 1,171.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | 2001861 | Payroll Check 5/15/20 | 1,330.13 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 05/29/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 05/29/20 | Debit | Izard County Billing | 2,321.25 |
| **Total - FNB-5801** | | | | | **206,372.00** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | Debit | Pay Plus AP | 5.48 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Wire | St Alexius Corp #1 (Izard's portion of Beyond Risk insurance) | 1,725.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Debit | Merchant Service Fee | 2.35 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Debit | Bankcard Merchant Fees | 200.73 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | Debit | IRS | 21,541.85 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | Wire | Matrix Trust Company | 963.35 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120051 | Adams and Reese LLP | 1,014.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120052 | Dickenson, Allen | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120053 | American Paper & Twine Co | 55.17 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120054 | American Red Cross | 774.20 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120055 | American Welding Gas | 134.62 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120056 | Aniton, Anthony DO PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120057 | Aspyra LLC | 11,920.60 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120058 | Atomic Energy Industrial Lab | 224.59 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120059 | Baxter Healthcare Corp | 701.41 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120060 | Big Ranch | 141.70 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120061 | Bio Rad Laboratories | 3,398.19 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120062 | Black Hills Energy | 689.02 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120063 | Briggs Healthcare | 300.59 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120064 | Carelearning | 3,525.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120065 | VOID | - |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120066 | Cintas | 331.16 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120067 | Idexx Distribution Inc | 327.15 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120068 | Cleaner Solutions | 150.00 |

**CASE NAME:** Americore Holdings, LLC, et al.      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120069 | Conmed Corp | 701.29 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120070 | Dean Dorton Allen Ford, PLLC | 8,834.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120071 | Emergence Teleradiology | 13,287.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120072 | Entergy | 10,180.02 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120073 | Fort Smith Medical & Janitorial Supply Inc Co | 1,401.59 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120074 | GE Medical Systems | 722.56 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120075 | Great American Financial Services | 2,597.77 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120076 | Harrison Energy Partners | 1,050.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120077 | Horiba Medical | 1,122.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120078 | Idexx Distribution Inc | 329.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120079 | Information Network Of Arkansas | 194.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120080 | Knight, Beth MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120081 | Lane, Robert C, MD | 12,882.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120082 | Century Link | 5,816.62 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120083 | VOID | - |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120084 | McKesson Corp | 10,054.91 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120085 | Medical Waste Services | 815.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120086 | Medline Industries Inc | 3,115.33 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120087 | Methvin Sanitation Inc | 485.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120088 | Mike Demass Inc | 1,295.06 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120089 | NFS Leasing Inc | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120090 | Performance Health Supply | 87.81 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120091 | Philips Healthcare | 1,292.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120092 | Pierce, Jamie MD | 525.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120093 | Pippin Wholesale Company | 831.51 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120094 | Shared Medical Services Inc | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120095 | Shred It USA | 32.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120096 | Siemens Medical Solutions USA | 6,706.66 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120097 | Southern Computer Warehouse | 752.10 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120098 | Steris Corp | 1,397.24 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120099 | Tech Inc | 787.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120100 | The Ruhof Corporation | 212.04 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120101 | Verathon Inc | 197.73 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120102 | Verizon | 585.49 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120103 | Welch, Couch & Company, P.A. | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120104 | Wildhagen, Eric | 77.70 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120105 | Yelcot | 222.51 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | 120106 | Zirmed Inc | 1,423.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | 10039 | Strateq Health inc | 82,299.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | 10055 | Baxter Regional Lab Cultures | 51,667.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Wire | Baxter County Regional Hospital | 51,667.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Wire | City Of Calico Rock | 236,254.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Wire | Strateq Health inc | 82,299.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Debit | AR DFA Revenue | 7,248.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Debit | Pay Plus AP | 0.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Debit | IRS | 88.60 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Debit | IRS | 25,711.81 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Debit | IRS | 25,727.74 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Wire | Baxter Healthcare Corp | 810.05 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Wire | McKesson Corp | 2,560.66 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Wire | Medline Industries Inc | 1,493.56 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Wire | Siemens Medical Solutions USA | 2,566.41 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120107 | 3M Health Informations System | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120108 | American Paper & Twine Co | 419.43 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120109 | American Red Cross | 231.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120110 | Aniton, Anthony DO PLLC | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120111 | Aspyra LLC | 3,183.20 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120112 | Batesville Typewrite Co | 945.03 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120113 | Baxter Healthcare Corp | 259.43 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120114 | Black Hills Energy | 459.48 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120115 | Century Link | 3,923.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120116 | Cintas | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120117 | City Of Calico Rock | 300.94 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120118 | Copeland, Denny | 70.39 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120119 | Entergy | 8,531.37 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120120 | Hicks, Dana | 56.73 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120121 | Idexx Distribution Inc | 218.85 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120122 | Lane, Robert C, MD | 6,360.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120123 | McKesson Corp | 3,068.86 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120124 | Medline Industries Inc | 527.09 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120125 | Pierce, Jamie MD | 750.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120126 | Shared Medical Services Inc | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120127 | Siemens Medical Solutions USA | 2,996.78 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120128 | UNUM Life Insurance | 1,208.74 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120129 | US Postal Service | 108.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120130 | Verizon | 284.80 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120131 | White River Current | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120132 | Wildhagen, Eric | 441.67 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120133 | Yelcot | 222.64 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | 120134 | Zirmed Inc | 1,313.45 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Wire | Matrix Trust Company | 850.84 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Debit | IRS | 21,129.92 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Wire | Dickenson, Allen | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Debit | Pay Plus AP | 0.62 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | 195201 | American Welding Gas | 901.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Cashier's Check # | American Welding Gas | 901.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Wire | AmerisourceBergen | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Wire | Baxter Healthcare Corp | 375.31 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Wire | Staples | 750.04 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | Debit | Pay Plus AP | 0.37 |
| **Total - FNB-5802** | | | | | **865,508.25** |
| | | | | | |
| St. Alexius Hospital Corporation # 1[2] | BOA-5549 | 04/02/19 | 65411 | Allard, Tracy | 1,651.00 |
| St. Alexius Hospital Corporation # 1[2] | BOA-5549 | | | Adjustment for pre-Petition payment | (1,651.00) |
| **Total - BOA-5549** | | | | | **-** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/04/20 | Debit | Bankcard Mtot Discount | 1,902.49 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/15/20 | Debit | Bank of America | 1,002.13 |
| **Total - BOA-7479** | | | | | **2,904.62** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/04/20 | Debit | Bank of America | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1[3] | USB-0141 | 03/11/20 | 700021 | Department of Veteran Affairs | 4,779.00 |
| St. Alexius Hospital Corporation # 1[3] | USB-0141 | 03/11/20 | 700022 | Webster University Bookstore | 201.70 |
| St. Alexius Hospital Corporation # 1[3] | USB-0141 | 03/11/20 | 700023 | Nurse Kits Unlimited | 39.98 |
| St. Alexius Hospital Corporation # 1[3] | USB-0141 | 03/11/20 | 700051 | Webster University Bookstore | 8,355.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700092 | Name Redacted | 455.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700096 | Name Redacted | 3.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700097 | Name Redacted | 526.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700099 | Name Redacted | 890.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700106 | Name Redacted | 1,570.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700107 | Name Redacted | 17.11 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700108 | Name Redacted | 271.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700109 | Name Redacted | 817.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700110 | Name Redacted | 516.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700112 | Name Redacted | 417.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700116 | Name Redacted | 401.90 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700118 | Name Redacted | 317.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700121 | Name Redacted | 361.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700122 | Name Redacted | 1,333.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700098 | Department of Veteran Affairs | 1,967.39 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700101 | EBSCO | 9.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700111 | MO Dept of Higher Education | 1,836.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700113 | Presort Inc | 452.39 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700119 | Unit 4 Education Solutions Inc | 4,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700102 | Webster University Bookstore | 39.95 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700103 | Webster University Bookstore | 230.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/08/20 | 700104 | Webster University Bookstore | 188.75 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700123 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700129 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700130 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700131 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700132 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/11/20 | 700135 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/12/20 | 700136 | Name Redacted | 3,055.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/12/20 | 700138 | Name Redacted | 472.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/13/20 | 700140 | Nurse Kits Unlimited | 49.99 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/28/20 | 700093 | Name Redacted | 9.87 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/28/20 | 700120 | Name Redacted | 317.00 |
| **Total - USB-0141** | | | | | **34,448.03** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/14/20 | Debit | US Bank | 7,104.87 |
| **Total - USB-6860** | | | | | **7,104.87** |
| | | | | | |
| St. Alexius Hospital Corporation # 1[3] | USB-6886 | 04/01/20 | Wire | Bayer Healthcare LLC | (4,402.47) |
| St. Alexius Hospital Corporation # 1[3] | USB-6886 | 04/01/20 | Wire | Fisher Scientific | (8,755.98) |
| St. Alexius Hospital Corporation # 1[3] | USB-6886 | 04/07/20 | Wire | AmerisourceBergen | (14,248.96) |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/20/20 | 200875 | Rau, David | 31.25 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/20/20 | 200882 | Telegration | 36.43 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200913 | SourceHOV | 113.95 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200900 | Berry, Michael | 145.49 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200908 | Pitney Bowes | 174.46 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/27/20 | 200973 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/27/20 | 200974 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/27/20 | 200975 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/27/20 | 200976 | US Trustee | 325.00 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200915 | Sprint | 387.24 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200909 | Pitney Bowes | 458.41 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200910 | Platinum Code | 548.43 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/20/20 | 200874 | Professional Research | 1,562.50 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200905 | 3M Health Information Systems | 2,051.37 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200972 | Stericycle | 4,182.58 |
| St. Alexius Hospital Corporation # 1 [3] | USB-6886 | 04/24/20 | 200914 | Spire | 39,385.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200977 | WCP Laboratories Inc | 415.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200980 | Alban Scientific | 8,910.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200981 | Allied Benefits | 19,127.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200982 | AmerisourceBergen | 5,652.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200983 | Aya Healthcare Inc | 14,324.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200984 | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200985 | Faultless | 8,975.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200986 | GFI Digital | 3,590.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200987 | Gibbs Technology | 5,715.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200988 | Mckesson Corp | 2,527.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200990 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200991 | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200992 | Thyssenkrupp | 2,957.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | 200993 | The Kings Midwest Division LLC | 46,542.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | Wire/Debit | Ortho-Clinical Diagnostics | 8,072.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | | Wire/Debit | Sysco | 2,211.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/02/20 | 200978 | Siemens Healthcare Diagnostics | 2,675.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/02/20 | 200979 | Siemens Medical Solutions USA | 6,938.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/04/20 | 200995 | Somatics | 1,865.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/04/20 | Wire/Debit | Beyond Risk | 17,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/04/20 | Wire/Debit | Izard County Medical (Beyond Risk reimbursement) | (1,725.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 200996 | General Candy | 276.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 200997 | Harolds Wholesale Flowers | 202.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 200998 | Abbott Laboratories | 2,416.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 200999 | Airgas | 7,260.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201000 | Fisher Scientific | 2,986.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201001 | Matheson Tri-Gas | 3,166.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201003 | American Boiler & Mechanical | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201004 | Aramark | 1,439.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201005 | AT&T | 1,062.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201006 | AT&T | 659.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201007 | AT&T | 14,825.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201008 | Boston Scientific | 4,596.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201010 | Cintas | 5,373.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201011 | Harris, Taft | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201012 | Health Physics Associates | 3,075.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201013 | McKinley, Marilyn | 100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201014 | Nanova | 1,647.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201015 | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201016 | Rich's Automotive & Truck Repair Inc | 377.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201017 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201018 | Sharn | 974.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201019 | Siddiqui, Mijeeb | 731.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201020 | Spire | 16,896.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201021 | Syed, Junaid MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201024 | XO Communications | 986.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201025 | ACC Business | 1,979.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201026 | Cardinal Health | 3,418.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201027 | Telecheck Services, Inc. | 1,288.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201028 | Waste Management | 209.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | 201035 | Abbott Laboratories | 999.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/05/20 | Wire/Debit | Alban Scientific | 2,979.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | 201036 | LabCorp | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Ameren Missouri | 69.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Ameren Missouri | 84.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Ameren Missouri | 10,668.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | American Red Cross | 719.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Culligan MO | 98.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Republic Services | 629.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Wire/Debit | Sysco | 4,236.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/07/20 | Wire/Debit | LabCorp | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201040 | Advantage Office | 409.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201041 | American Boiler & Mechanical | 7,260.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201042 | Bechtold, Christine | 89.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201043 | DAHLEM | 1,540.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201044 | Jefferson Tent & Awning Co | 382.10 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201045 | Kenricks Meats | 1,118.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201046 | Platinum Code | 695.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201047 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201048 | Sprint | 386.17 |
| | | 05/08/20 | 201049 | Waste Management | 1,649.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | 201050 | Verizon | 989.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Alban Scientific | 14,418.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Allied Benefits | 45,080.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | AmerisourceBergen | 11,841.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Aya Healthcare Inc | 16,690.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Bank Direct Capital | 48,091.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | GFI Digital | 3,537.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Kings PC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Mckesson Corp | 899.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Specialists in Anesthesia PC | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Staples | 1,454.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Sysco | 3,598.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Werfen USA | 2,712.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Wire/Debit | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/11/20 | 201063 | Airgas | 777.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/11/20 | Wire/Debit | Ellwood Medical Center Operations, LLC (Beyond Risk | (3,450.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | 201064 | Ameren Missouri | 10,025.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | 201065 | Ameren Missouri | 5,334.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | Wire/Debit | Allied Benefits | 67,134.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | Wire/Debit | Ortho-Clinical Diagnostics | 2,249.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | Wire/Debit | UNUM Life Insurance | 35,513.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | Wire/Debit | VSP Insurance Co | 3,112.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/13/20 | 201094 | MSD | 12,202.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/13/20 | Multiple | MSD | 12,957.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/14/20 | Wire/Debit | Royal Papers Inc | 1,352.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/14/20 | Wire/Debit | Sysco | 3,155.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201134 | Argon Medical | 3,111.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201137 | Cellularity | 1,386.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201139 | ECFMG | 55.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201141 | Presto | 365.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201142 | Professional Research | 1,562.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201145 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201146 | WCP Laboratories Inc | 186.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201147 | Wilkes, Delilah | 2,895.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201237 | Cellularity | 1,636.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201240 | Optum360 | 943.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201241 | Presto | 996.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | 201329 | Carefusion Solutions LLC | 1,239.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Alban Scientific | 14,023.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Allied Benefits | 50,646.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | AmerisourceBergen | 9,842.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Aya Healthcare Inc | 16,863.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Brossett Corp | 4,940.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Cardinal Health | 4,431.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Fisher Scientific | 3,902.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Mckesson Corp | 3,176.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Mckesson Corp | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Credit | Mckesson Corp | (5,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Merchant Settlement | 3,732.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Ortho-Clinical Diagnostics | 15,768.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Specialists in Anesthesia PC | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Talbot Group | 7,722.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Wire/Debit | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/18/20 | Wire/Debit | Ameren Missouri | 5,334.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/18/20 | Wire/Debit | Ameren Missouri | 10,025.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/18/20 | Wire/Debit | American Red Cross | 1,150.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/19/20 | 201262 | Sysco | 4,627.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/19/20 | 201266 | Sysco | 4,360.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/19/20 | 201267 | Sysco | 152.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/19/20 | Wire/Debit | Sysco | 4,170.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/21/20 | Wire/Debit | Mckesson Corp | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/21/20 | Wire/Debit | Mckesson Corp | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/21/20 | Wire/Credit | Mckesson Corp | (5,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201135 | Gallagher | 819.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201136 | AT&T | 14,825.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201138 | Chemtron | 542.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201140 | Optum360 | 348.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201143 | Spire | 16,937.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201245 | B&H Photo | 69.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201252 | CPI | 5,450.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201255 | FMLA | 1,623.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201256 | Foundation Building Materials | 1,118.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201257 | Gregory FX Daly | 2,938.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201263 | Mobile Instrument | 767.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201272 | Sprint | 474.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201273 | Stericycle | 3,791.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201277 | Western Healthcare | 2,461.36 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                    Disbursements

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201278 | Western Healthcare | 596.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201281 | Western Healthcare | 2,940.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Airgas | 724.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Alban Scientific | 14,077.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Allied Benefits | 31,083.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | AmerisourceBergen | 11,456.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Aya Healthcare Inc | 14,361.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Faultless | 3,411.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Fisher Scientific | 492.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | GFI Digital | 1,023.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Gibbs Technology | 426.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Immucor Inc | 1,469.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Matheson Tri-Gas | 1,144.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Mckesson Corp | 1,681.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Specialists in Anesthesia PC | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Staples | 1,467.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Sysco | 4,832.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Thyssenkrupp | 28,573.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Werfen USA | 1,908.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Wire/Debit | Western Healthcare | 46,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | 201133 | Aramark | 1,265.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 24.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 58.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 73.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 79.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 114.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 140.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 149.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 171.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 212.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 227.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | LabCorp | 230.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | LabCorp | 7,673.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 8,561.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/26/20 | Wire/Debit | Ameren Missouri | 12,296.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | 200903 | Joint Commission | 18,730.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | 201144 | Syed, Junaid MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | 201270 | Rich's Automotive & Truck Repair Inc | 3,621.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | Wire/Debit | American Red Cross | 1,445.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | Wire/Debit | Iron Mountain | 772.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/27/20 | Wire/Debit | Republic Services | 607.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/28/20 | Wire/Debit | CDW | 29,168.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/28/20 | Wire/Debit | Merchant Settlement | 4,016.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/28/20 | Wire/Debit | Sysco | 4,397.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 102350 | Stericycle | 4,068.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201293 | Midwest Scientific | 6,142.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201295 | Travelers | 384,761.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201319 | Abbott Laboratories | 328.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201320 | Abbott Laboratories | 2,094.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201321 | Ability Network, Inc | 4,959.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201322 | Ace Lab Systems | 670.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201323 | Agiliti Health | 342.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201324 | American Boiler & Mechanical | 4,725.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201325 | Aramark | 705.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201326 | Bio-Medical Equipment | 790.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201327 | Cardinal Health | 1,642.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201328 | Cardinal Optifreight | 336.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201330 | Catlett, William | 2,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201331 | ConMed | 569.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201332 | Cook Medical | 500.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201333 | Cyracom | 9.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201335 | Fuelman | 10.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201336 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201337 | Immucor Inc | 73.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201338 | 3M Health Information Systems | 1,121.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201339 | Maquet Medical | 2,834.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201340 | Medical Protective | 4,234.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201341 | Me-Pat | 144.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201342 | Medtronic | 10,118.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201343 | Pentax Medical | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201344 | Philips Healthcare | 10,630.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201345 | Platinum Code | 298.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201346 | Presto | 1,086.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201348 | Siemens Medical Solutions USA | 3,469.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201349 | Smith & Nephew | 5,788.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201351 | Sysco | 2,431.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201352 | Telecheck Services, Inc. | 339.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201353 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201354 | WCP Laboratories Inc | 132.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201355 | Wilkes, Delilah | 2,625.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Alban Scientific | 10,282.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | AmerisourceBergen | 10,364.71 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Aya Healthcare Inc | 23,592.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Brossett Corp | 3,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Electromek Diagnostics Systems | 9,166.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Faultless | 3,060.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Fisher Scientific | 5,633.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | GFI Digital | 3,537.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Mckesson Corp | 1,973.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Ortho-Clinical Diagnostics | 7,191.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Staples | 1,443.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Thyssenkrupp | 9,913.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Werfen USA | 2,395.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Wire/Debit | Western Healthcare | 64,000.00 |
| **Total - USB-6886** | | | | | **2,093,307.79** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/01/20 | Debit | Missouri SUI | 6,619.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/04/20 | Debit | Missouri Department of Revenue | 21,726.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/05/20 | 100408 | Payroll Check | 569.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/05/20 | 100402 | Payroll Check | 41.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/05/20 | 100404 | Payroll Check | 291.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/05/20 | 100400 | Payroll check | 625.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/07/20 | Debit | IRS | 95,059.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21950 | Payroll Check 5/8 | 1,753.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22044 | Payroll Check 5/8 | 511.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22057 | Payroll Check 5/8 | 618.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21950 | Payroll Check | 1,543.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22214 | Payroll Check 5/8 | 45.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22281 | Payroll Check 5/8 | 1,614.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22124 | Void | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21897 | Payroll Check 5/8 | 989.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21898 | Payroll Check 5/8 | 38.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21903 | Payroll Check 5/8 | 721.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21905 | Payroll Check 5/8 | 707.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21908 | Payroll Check 5/8 | 1,437.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21909 | Payroll Check 5/8 | 1,409.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21910 | Payroll Check 5/8 | 140.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21911 | Payroll Check 5/8 | 793.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21914 | Payroll Check 5/8 | 943.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21927 | Payroll Check 5/8 | 1,786.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21930 | Payroll Check 5/8 | 710.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21934 | Payroll Check 5/8 | 2,631.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21935 | Payroll Check 5/8 | 742.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21945 | Payroll Check 5/8 | 489.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21946 | Payroll Check 5/8 | 802.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21948 | Payroll Check 5/8 | 470.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21949 | Payroll Check 5/8 | 1,811.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21954 | Payroll Check 5/8 | 2,849.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21970 | Payroll Check 5/8 | 1,999.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21972 | Payroll Check 5/8 | 883.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21978 | Payroll Check 5/8 | 2,317.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21984 | Payroll Check 5/8 | 780.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21985 | Payroll Check 5/8 | 142.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21990 | Payroll Check 5/8 | 616.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21991 | Payroll Check 5/8 | 153.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21993 | Payroll Check 5/8 | 1,286.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21997 | Payroll Check 5/8 | 2,077.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22000 | Payroll Check 5/8 | 1,992.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22007 | Payroll Check 5/8 | 812.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22019 | Payroll Check 5/8 | 628.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22040 | Payroll Check 5/8 | 1,599.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22042 | Payroll Check 5/8 | 1,248.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22045 | Payroll Check 5/8 | 1,646.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22046 | Payroll Check 5/8 | 1,206.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22054 | Payroll Check 5/8 | 910.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22056 | Payroll Check 5/8 | 709.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22062 | Payroll Check 5/8 | 1,988.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22069 | Payroll Check 5/8 | 431.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22070 | Payroll Check 5/8 | 635.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22071 | Payroll Check 5/8 | 2,791.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22073 | Payroll Check 5/8 | 329.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22077 | Payroll Check 5/8 | 281.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22088 | Payroll Check 5/8 | 661.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22102 | Payroll Check 5/8 | 1,619.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22103 | Payroll Check 5/8 | 586.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22119 | Payroll Check 5/8 | 1,367.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22120 | Payroll Check 5/8 | 1,811.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22126 | Payroll Check 5/8 | 1,426.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22131 | Payroll Check 5/8 | 3,881.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22147 | Payroll Check 5/8 | 24.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22150 | Payroll Check 5/8 | 437.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22151 | Payroll Check 5/8 | 726.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22160 | Payroll Check 5/8 | 393.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22166 | Payroll Check 5/8 | 1,625.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22171 | Payroll Check 5/8 | 818.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22180 | Payroll Check 5/8 | 869.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22181 | Payroll Check 5/8 | 172.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22186 | Payroll Check 5/8 | 1,060.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22202 | Payroll Check 5/8 | 856.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22204 | Payroll Check 5/8 | 1,336.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22212 | Payroll Check 5/8 | 281.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22223 | Payroll Check 5/8 | 1,314.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22232 | Payroll Check 5/8 | 889.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22233 | Payroll Check 5/8 | 837.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22235 | Payroll Check 5/8 | 989.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22237 | Payroll Check 5/8 | 3,573.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22238 | Payroll Check 5/8 | 150.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22245 | Payroll Check 5/8 | 1,038.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22254 | Payroll Check 5/8 | 1,423.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22255 | Payroll Check 5/8 | 198.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22257 | Payroll Check 5/8 | 1,265.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22258 | Payroll Check 5/8 | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22259 | Payroll Check 5/8 | 1,894.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22264 | Payroll Check 5/8 | 127.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22271 | Payroll Check 5/8 | 1,535.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22279 | Payroll Check 5/8 | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21899 | Payroll Check 5/8 | 1,687.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21900 | Payroll Check 5/8 | 2,018.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21901 | Payroll Check 5/8 | 1,446.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21902 | Payroll Check 5/8 | 1,903.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21904 | Payroll Check 5/8 | 326.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21906 | Payroll Check 5/8 | 1,579.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21907 | Payroll Check 5/8 | 2,073.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21912 | Payroll Check 5/8 | 877.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21913 | Payroll Check 5/8 | 826.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21915 | Payroll Check 5/8 | 770.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21916 | Payroll Check 5/8 | 832.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21917 | Payroll Check 5/8 | 1,071.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21918 | Payroll Check 5/8 | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21919 | Payroll Check 5/8 | 2,510.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21920 | Payroll Check 5/8 | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21921 | Payroll Check 5/8 | 714.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21922 | Payroll Check 5/8 | 1,099.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21923 | Payroll Check 5/8 | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21924 | Payroll Check 5/8 | 1,235.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21925 | Payroll Check 5/8 | 112.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21926 | Payroll Check 5/8 | 499.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21928 | Payroll Check 5/8 | 585.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21929 | Payroll Check 5/8 | 62.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21931 | Payroll Check 5/8 | 695.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21932 | Payroll Check 5/8 | 2,109.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21933 | Payroll Check 5/8 | 703.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21936 | Payroll Check 5/8 | 1,574.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21937 | Payroll Check 5/8 | 792.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21938 | Payroll Check 5/8 | 1,427.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21939 | Payroll Check 5/8 | 306.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21940 | Payroll Check 5/8 | 826.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21941 | Payroll Check 5/8 | 934.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21942 | Payroll Check 5/8 | 602.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21943 | Payroll Check 5/8 | 2,562.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21944 | Payroll Check 5/8 | 275.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21947 | Payroll Check 5/8 | 700.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21951 | Payroll Check 5/8 | 2,372.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21952 | Payroll Check 5/8 | 1,759.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21953 | Payroll Check 5/8 | 1,993.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21955 | Payroll Check 5/8 | 935.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21956 | Payroll Check 5/8 | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21957 | Payroll Check 5/8 | 350.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21958 | Payroll Check 5/8 | 1,753.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21959 | Payroll Check 5/8 | 2,311.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21960 | Payroll Check 5/8 | 1,492.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21961 | Payroll Check 5/8 | 999.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21962 | Payroll Check 5/8 | 2,134.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21963 | Payroll Check 5/8 | 786.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21964 | Payroll Check 5/8 | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21965 | Payroll Check 5/8 | 749.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21966 | Payroll Check 5/8 | 2,284.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21967 | Payroll Check 5/8 | 310.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21968 | Payroll Check 5/8 | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21969 | Payroll Check 5/8 | 566.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21971 | Payroll Check 5/8 | 2,247.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21973 | Payroll Check 5/8 | 656.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21974 | Payroll Check 5/8 | 176.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21975 | Payroll Check 5/8 | 785.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21976 | Payroll Check 5/8 | 916.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21977 | Payroll Check 5/8 | 2,267.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21979 | Payroll Check 5/8 | 618.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21980 | Payroll Check 5/8 | 2,411.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21981 | Payroll Check 5/8 | 1,483.84 |

**CASE NAME:**    Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21982 | Payroll Check 5/8 | 123.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21983 | Payroll Check 5/8 | 733.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21986 | Payroll Check 5/8 | 848.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21987 | Payroll Check 5/8 | 3,519.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21988 | Payroll Check 5/8 | 850.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21989 | Payroll Check 5/8 | 701.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21992 | Payroll Check 5/8 | 2,624.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21994 | Payroll Check 5/8 | 954.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21995 | Payroll Check 5/8 | 2,971.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21996 | Payroll Check 5/8 | 40.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21998 | Payroll Check 5/8 | 1,428.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 21999 | Payroll Check 5/8 | 808.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22001 | Payroll Check 5/8 | 2,410.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22002 | Payroll Check 5/8 | 2,576.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22003 | Payroll Check 5/8 | 152.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22004 | Payroll Check 5/8 | 877.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22005 | Payroll Check 5/8 | 589.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22006 | Payroll Check 5/8 | 842.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22008 | Payroll Check 5/8 | 838.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22009 | Payroll Check 5/8 | 776.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22010 | Payroll Check 5/8 | 913.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22011 | Payroll Check 5/8 | 1,241.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22012 | Payroll Check 5/8 | 1,835.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22013 | Payroll Check 5/8 | 1,821.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22014 | Payroll Check 5/8 | 2,405.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22015 | Payroll Check 5/8 | 4.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22016 | Payroll Check 5/8 | 621.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22017 | Payroll Check 5/8 | 828.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22018 | Payroll Check 5/8 | 25.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22020 | Payroll Check 5/8 | 102.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22021 | Payroll Check 5/8 | 1,410.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22022 | Payroll Check 5/8 | 1,377.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22023 | Payroll Check 5/8 | 150.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22024 | Payroll Check 5/8 | 211.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22025 | Payroll Check 5/8 | 175.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22026 | Payroll Check 5/8 | 1,932.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22027 | Payroll Check 5/8 | 1,749.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22028 | Payroll Check 5/8 | 570.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22029 | Payroll Check 5/8 | 779.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22030 | Payroll Check 5/8 | 1,092.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22031 | Payroll Check 5/8 | 864.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22032 | Payroll Check 5/8 | 771.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22033 | Payroll Check 5/8 | 70.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22034 | Payroll Check 5/8 | 1,518.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22035 | Payroll Check 5/8 | 1,977.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22036 | Payroll Check 5/8 | 1,844.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22037 | Payroll Check 5/8 | 352.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22038 | Payroll Check 5/8 | 127.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22039 | Payroll Check 5/8 | 1,617.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22041 | Payroll Check 5/8 | 1,488.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22043 | Payroll Check 5/8 | 343.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22047 | Payroll Check 5/8 | 2,104.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22048 | Payroll Check 5/8 | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22049 | Payroll Check 5/8 | 1,235.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22050 | Payroll Check 5/8 | 1,460.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22051 | Payroll Check 5/8 | 1,454.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22052 | Payroll Check 5/8 | 1,736.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22053 | Payroll Check 5/8 | 373.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22055 | Payroll Check 5/8 | 913.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22058 | Payroll Check 5/8 | 1,854.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22059 | Payroll Check 5/8 | 1,673.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22060 | Payroll Check 5/8 | 1,090.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22061 | Payroll Check 5/8 | 1,287.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22063 | Payroll Check 5/8 | 1,060.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22064 | Payroll Check 5/8 | 1,227.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22065 | Payroll Check 5/8 | 69.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22066 | Payroll Check 5/8 | 1,876.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22067 | Payroll Check 5/8 | 1,061.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22068 | Payroll Check 5/8 | 367.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22072 | Payroll Check 5/8 | 3,018.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22074 | Payroll Check 5/8 | 1,048.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22075 | Payroll Check 5/8 | 3,115.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22076 | Payroll Check 5/8 | 3,036.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22078 | Payroll Check 5/8 | 2,984.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22079 | Payroll Check 5/8 | 712.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22080 | Payroll Check 5/8 | 78.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22081 | Payroll Check 5/8 | 659.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22082 | Payroll Check 5/8 | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22083 | Payroll Check 5/8 | 1,901.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22084 | Payroll Check 5/8 | 1,396.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22085 | Payroll Check 5/8 | 1,785.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22086 | Payroll Check 5/8 | 1,158.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22087 | Payroll Check 5/8 | 1,804.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22089 | Payroll Check 5/8 | 2,775.51 |

**CASE NAME:**     St. Alexius Hospital, LLC, et al.     Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22091 | Payroll Check 5/8 | 1,573.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22092 | Payroll Check 5/8 | 639.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22093 | Payroll Check 5/8 | 1,389.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22094 | Payroll Check 5/8 | 1,802.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22095 | Payroll Check 5/8 | 1,024.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22096 | Payroll Check 5/8 | 1,911.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22097 | Payroll Check 5/8 | 1,706.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22098 | Payroll Check 5/8 | 2,150.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22099 | Payroll Check 5/8 | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22100 | Payroll Check 5/8 | 672.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22101 | Payroll Check 5/8 | 216.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22104 | Payroll Check 5/8 | 2,021.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22105 | Payroll Check 5/8 | 2,307.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22106 | Payroll Check 5/8 | 173.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22107 | Payroll Check 5/8 | 2,135.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22108 | Payroll Check 5/8 | 1,790.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22109 | Payroll Check 5/8 | 204.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22110 | Payroll Check 5/8 | 2,185.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22111 | Payroll Check 5/8 | 1,076.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22112 | Payroll Check 5/8 | 74.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22113 | Payroll Check 5/8 | 839.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22114 | Payroll Check 5/8 | 196.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22115 | Payroll Check 5/8 | 1,579.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22116 | Payroll Check 5/8 | 1,769.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22117 | Payroll Check 5/8 | 140.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22118 | Payroll Check 5/8 | 1,454.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22121 | Payroll Check 5/8 | 724.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22122 | Payroll Check 5/8 | 795.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22123 | Payroll Check 5/8 | 2,086.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22125 | Payroll Check 5/8 | 387.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22127 | Payroll Check 5/8 | 1,972.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22128 | Payroll Check 5/8 | 1,942.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22129 | Payroll Check 5/8 | 1,667.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22130 | Payroll Check 5/8 | 2,325.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22132 | Payroll Check 5/8 | 546.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22133 | Payroll Check 5/8 | 282.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22134 | Payroll Check 5/8 | 1,481.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22135 | Payroll Check 5/8 | 326.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22136 | Payroll Check 5/8 | 20.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22137 | Payroll Check 5/8 | 1,945.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22138 | Payroll Check 5/8 | 687.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22139 | Payroll Check 5/8 | 865.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22140 | Payroll Check 5/8 | 2,246.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22141 | Payroll Check 5/8 | 701.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22142 | Payroll Check 5/8 | 1,185.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22143 | Payroll Check 5/8 | 844.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22144 | Payroll Check 5/8 | 744.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22145 | Payroll Check 5/8 | 539.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22146 | Payroll Check 5/8 | 1,110.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22148 | Payroll Check 5/8 | 769.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22149 | Payroll Check 5/8 | 1,000.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22152 | Payroll Check 5/8 | 654.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22153 | Payroll Check 5/8 | 867.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22154 | Payroll Check 5/8 | 709.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22155 | Payroll Check 5/8 | 1,725.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22156 | Payroll Check 5/8 | 338.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22157 | Payroll Check 5/8 | 997.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22158 | Payroll Check 5/8 | 43.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22159 | Payroll Check 5/8 | 1,298.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22161 | Payroll Check 5/8 | 515.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22162 | Payroll Check 5/8 | 166.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22163 | Payroll Check 5/8 | 296.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22164 | Payroll Check 5/8 | 873.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22165 | Payroll Check 5/8 | 26.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22167 | Payroll Check 5/8 | 1,685.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22168 | Payroll Check 5/8 | 2,080.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22169 | Payroll Check 5/8 | 286.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22170 | Payroll Check 5/8 | 953.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22172 | Payroll Check 5/8 | 759.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22173 | Payroll Check 5/8 | 1,054.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22174 | Payroll Check 5/8 | 125.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22175 | Payroll Check 5/8 | 1,112.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22176 | Payroll Check 5/8 | 1,099.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22177 | Payroll Check 5/8 | 809.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22178 | Payroll Check 5/8 | 1,027.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22179 | Payroll Check 5/8 | 1,066.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22182 | Payroll Check 5/8 | 998.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22183 | Payroll Check 5/8 | 1,947.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22184 | Payroll Check 5/8 | 1,055.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22185 | Payroll Check 5/8 | 822.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22187 | Payroll Check 5/8 | 1,069.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22188 | Payroll Check 5/8 | 616.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22189 | Payroll Check 5/8 | 400.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22190 | Payroll Check 5/8 | 558.28 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22191 | Payroll Check 5/8 | 1,562.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22192 | Payroll Check 5/8 | 1,285.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22193 | Payroll Check 5/8 | 1,219.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22194 | Payroll Check 5/8 | 504.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22195 | Payroll Check 5/8 | 892.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22196 | Payroll Check 5/8 | 514.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22197 | Payroll Check 5/8 | 1,414.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22198 | Payroll Check 5/8 | 840.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22199 | Payroll Check 5/8 | 790.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22200 | Payroll Check 5/8 | 2,546.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22201 | Payroll Check 5/8 | 1,092.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22203 | Payroll Check 5/8 | 1,069.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22205 | Payroll Check 5/8 | 1,795.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22206 | Payroll Check 5/8 | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22207 | Payroll Check 5/8 | 1,258.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22208 | Payroll Check 5/8 | 1,592.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22209 | Payroll Check 5/8 | 3,402.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22210 | Payroll Check 5/8 | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22211 | Payroll Check 5/8 | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22213 | Payroll Check 5/8 | 693.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22215 | Payroll Check 5/8 | 740.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22216 | Payroll Check 5/8 | 699.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22217 | Payroll Check 5/8 | 546.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22218 | Payroll Check 5/8 | 817.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22219 | Payroll Check 5/8 | 718.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22220 | Payroll Check 5/8 | 1,371.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22221 | Payroll Check 5/8 | 203.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22222 | Payroll Check 5/8 | 991.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22224 | Payroll Check 5/8 | 3,074.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22225 | Payroll Check 5/8 | 3,860.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22226 | Payroll Check 5/8 | 2,692.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22227 | Payroll Check 5/8 | 8.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22228 | Payroll Check 5/8 | 1,628.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22229 | Payroll Check 5/8 | 1,878.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22230 | Payroll Check 5/8 | 740.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22231 | Payroll Check 5/8 | 970.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22234 | Payroll Check 5/8 | 804.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22236 | Payroll Check 5/8 | 1,471.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22239 | Payroll Check 5/8 | 1,587.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22240 | Payroll Check 5/8 | 1,416.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22241 | Payroll Check 5/8 | 959.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22242 | Payroll Check 5/8 | 2,272.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22243 | Payroll Check 5/8 | 686.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22244 | Payroll Check 5/8 | 610.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22246 | Payroll Check 5/8 | 905.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22247 | Payroll Check 5/8 | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22248 | Payroll Check 5/8 | 1,839.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22249 | Payroll Check 5/8 | 2,780.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22250 | Payroll Check 5/8 | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22251 | Payroll Check 5/8 | 2,938.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22252 | Payroll Check 5/8 | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22253 | Payroll Check 5/8 | 2,060.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22256 | Payroll Check 5/8 | 477.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22260 | Payroll Check 5/8 | 1,694.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22261 | Payroll Check 5/8 | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22262 | Payroll Check 5/8 | 910.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22263 | Payroll Check 5/8 | 1,203.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22265 | Payroll Check 5/8 | 1,866.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22266 | Payroll Check 5/8 | 681.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22267 | Payroll Check 5/8 | 3,020.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22268 | Payroll Check 5/8 | 321.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22269 | Payroll Check 5/8 | 608.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22270 | Payroll Check 5/8 | 962.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22272 | Payroll Check 5/8 | 1,914.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22273 | Payroll Check 5/8 | 707.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22274 | Payroll Check 5/8 | 1,066.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22275 | Payroll Check 5/8 | 457.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22276 | Payroll Check 5/8 | 1,971.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22277 | Payroll Check 5/8 | 1,468.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22278 | Payroll Check 5/8 | 1,756.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22280 | Payroll Check 5/8 | 1,346.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 100411 | Payroll Check | 1,363.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22292 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 100405 | Chaplain | 955.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 100407 | Chaplain | 632.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22282 | Payroll Check 5/8 | 246.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22290 | Payroll Check 5/8 | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22289 | Payroll Check 5/8 | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22287 | Payroll Check 5/8 | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22288 | Payroll Check 5/8 | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22295 | Payroll Check 5/8 | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22285 | Payroll Check 5/8 | 126.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22296 | Payroll Check 5/8 | 86.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22294 | Payroll Check 5/8 | 79.55 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 100412 | Payroll Check | 673.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 100413 | Payroll Check | 734.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/08/20 | 22090 | Payroll Check 5/8 | 255.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/11/20 | Debit | John Hancock 401K | 23,763.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/14/20 | Debit | Provident L&A | 8,790.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/14/20 | Debit | Provident L&A | 8,790.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/15/20 | Debit | IRS | 118,161.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | Debit | Missouri Dept of Revenue | 20,095.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | 22291 | Payroll Check | 95.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | 22293 | Payroll Check | 86.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | 22284 | Payroll Check | 84.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | 22283 | Payroll Check | 33.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/18/20 | 100406 | Chaplain | 17.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/19/20 | 100419 | Chaplain | 578.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/19/20 | 100416 | Chaplain | 282.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/19/20 | 100417 | Chaplain | 787.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/19/20 | 100418 | Chaplain | 709.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/20/20 | Debit | Paylocity | 14,244.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/20/20 | 22286 | Payroll Check | 68.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22300 | Payroll Check 5/22 | 2,899.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22301 | Payroll Check 5/22 | 7.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22306 | Payroll Check 5/22 | 1,371.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22309 | Payroll Check 5/22 | 1,538.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22310 | Payroll Check 5/22 | 152.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22312 | Payroll Check 5/22 | 852.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22313 | Payroll Check 5/22 | 822.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22315 | Payroll Check 5/22 | 778.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22317 | Payroll Check 5/22 | 746.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22320 | Payroll Check 5/22 | 742.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22322 | Payroll Check 5/22 | 723.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22323 | Payroll Check 5/22 | 497.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22325 | Payroll Check 5/22 | 607.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22327 | Payroll Check 5/22 | 432.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22329 | Payroll Check 5/22 | 692.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22330 | Payroll Check 5/22 | 2,034.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22331 | Payroll Check 5/22 | 574.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22332 | Payroll Check 5/22 | 916.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22334 | Payroll Check 5/22 | 269.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22335 | Payroll Check 5/22 | 815.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22336 | Payroll Check 5/22 | 1,536.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22338 | Payroll Check 5/22 | 1,529.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22339 | Payroll Check 5/22 | 174.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22340 | Payroll Check 5/22 | 627.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22342 | Payroll Check 5/22 | 2,023.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22343 | Payroll Check 5/22 | 2,550.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22344 | Payroll Check 5/22 | 448.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22349 | Payroll Check 5/22 | 2,333.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22350 | Payroll Check 5/22 | 1,724.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22357 | Payroll Check 5/22 | 1,247.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22358 | Payroll Check 5/22 | 424.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22359 | Payroll Check 5/22 | 1,991.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22360 | Payroll Check 5/22 | 436.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22361 | Payroll Check 5/22 | 754.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22366 | Payroll Check 5/22 | 1,632.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22367 | Payroll Check 5/22 | 495.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22369 | Payroll Check 5/22 | 2,048.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22370 | Payroll Check 5/22 | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22372 | Payroll Check 5/22 | 560.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22373 | Payroll Check 5/22 | 820.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22374 | Payroll Check 5/22 | 700.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22375 | Payroll Check 5/22 | 1,847.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22377 | Payroll Check 5/22 | 651.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22378 | Payroll Check 5/22 | 2,411.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22380 | Payroll Check 5/22 | 701.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22382 | Payroll Check 5/22 | 775.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22383 | Payroll Check 5/22 | 3,795.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22384 | Payroll Check 5/22 | 152.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22385 | Payroll Check 5/22 | 849.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22387 | Payroll Check 5/22 | 700.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22392 | Payroll Check 5/22 | 851.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22393 | Payroll Check 5/22 | 3,001.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22394 | Payroll Check 5/22 | 922.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22397 | Payroll Check 5/22 | 1,338.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22401 | Payroll Check | 2,410.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22402 | Payroll Check 5/22 | 1,800.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22404 | Payroll Check 5/22 | 868.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22405 | Payroll Check 5/22 | 829.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22406 | Payroll Check 5/22 | 814.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22407 | Payroll Check 5/22 | 860.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22408 | Payroll Check 5/22 | 776.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22409 | Payroll Check 5/22 | 241.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22410 | Payroll Check 5/22 | 1,242.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22411 | Payroll Check 5/22 | 1,238.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22413 | Payroll Check 5/22 | 2,405.82 |

**CASE NAME:** Americore Holdings, LLC, et al.                                              Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22414 | Payroll Check 5/22 | 622.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22415 | Payroll Check 5/22 | 781.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22418 | Payroll Check 5/22 | 1,362.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22423 | Payroll Check 5/22 | 1,488.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22426 | Payroll Check 5/22 | 792.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22429 | Payroll Check 5/22 | 778.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22430 | Payroll Check 5/22 | 1,557.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22431 | Payroll Check 5/22 | 1,977.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22434 | Payroll Check 5/22 | 1,620.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22435 | Payroll Check 5/22 | 1,602.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22436 | Payroll Check 5/22 | 1,490.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22438 | Payroll Check 5/22 | 80.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22441 | Payroll Check 5/22 | 1,187.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22442 | Payroll Check 5/22 | 2,103.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22443 | Payroll Check 5/22 | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22447 | Payroll Check 5/22 | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22449 | Payroll Check 5/22 | 892.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22450 | Payroll Check 5/22 | 501.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22452 | Payroll Check 5/22 | 308.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22453 | Payroll Check 5/22 | 1,883.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22455 | Payroll Check 5/22 | 1,673.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22456 | Payroll Check 5/22 | 1,362.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22459 | Payroll Check 5/22 | 1,471.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22460 | Payroll Check 5/22 | 1,161.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22461 | Payroll Check 5/22 | 1,074.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22464 | Payroll Check 5/22 | 2,209.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22467 | Payroll Check 5/22 | 383.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22469 | Payroll Check 5/22 | 3,197.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22472 | Payroll Check 5/22 | 1,032.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22474 | Payroll Check 5/22 | 3,084.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22477 | Payroll Check 5/22 | 1,258.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22480 | Payroll Check 5/22 | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22481 | Payroll Check 5/22 | 1,558.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22482 | Payroll Check 5/22 | 1,380.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22487 | Payroll Check 5/22 | 2,843.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22488 | Payroll Check 5/22 | 1,438.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22489 | Payroll Check 5/22 | 535.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22491 | Payroll Check 5/22 | 1,855.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22492 | Payroll Check 5/22 | 21.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22493 | Payroll Check 5/22 | 1,091.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22495 | Payroll Check 5/22 | 1,680.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22497 | Payroll Check 5/22 | 1,002.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22498 | Payroll Check 5/22 | 224.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22499 | Payroll Check 5/22 | 1,771.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22501 | Payroll Check 5/22 | 1,855.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22506 | Payroll Check 5/22 | 2,030.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22507 | Payroll Check 5/22 | 1,047.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22508 | Payroll Check 5/22 | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22509 | Payroll Check 5/22 | 1,235.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22510 | Payroll Check 5/22 | 153.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22511 | Payroll Check 5/22 | 1,565.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22512 | Payroll Check 5/22 | 1,804.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22518 | Payroll Check 5/22 | 763.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22519 | Payroll Check 5/22 | 2,181.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22521 | Payroll Check 5/22 | 1,818.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22524 | Payroll Check 5/22 | 2,325.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22528 | Payroll Check 5/22 | 1,945.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22529 | Payroll Check 5/22 | 678.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22530 | Payroll Check 5/22 | 836.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22531 | Payroll Check 5/22 | 2,246.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22533 | Payroll Check 5/22 | 1,185.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22534 | Payroll Check 5/22 | 797.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22535 | Payroll Check 5/22 | 721.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22536 | Payroll Check 5/22 | 489.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22537 | Payroll Check 5/22 | 1,110.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22539 | Payroll Check 5/22 | 696.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22540 | Payroll Check 5/22 | 1,021.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22542 | Payroll Check 5/22 | 661.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22543 | Payroll Check 5/22 | 737.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22545 | Payroll Check 5/22 | 763.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22546 | Payroll Check 5/22 | 718.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22547 | Payroll Check 5/22 | 1,725.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22548 | Payroll Check 5/22 | 340.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22549 | Payroll Check 5/22 | 944.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22550 | Payroll Check 5/22 | 181.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22551 | Payroll Check 5/22 | 1,315.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22552 | Payroll Check 5/22 | 929.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22553 | Payroll Check 5/22 | 531.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22556 | Payroll Check 5/22 | 662.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22559 | Payroll Check 5/22 | 1,700.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22560 | Payroll Check 5/22 | 2,080.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22562 | Payroll Check 5/22 | 938.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22563 | Payroll Check 5/22 | 819.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22564 | Payroll Check 5/22 | 727.98 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22565 | Payroll Check 5/22 | 1,057.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22567 | Payroll Check 5/22 | 1,124.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22568 | Payroll Check 5/22 | 1,132.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22571 | Payroll Check 5/22 | 1,066.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22574 | Payroll Check 5/22 | 999.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22576 | Payroll Check 5/22 | 1,201.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22575 | Payroll Check 5/22 | 1,947.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22577 | Payroll Check 5/22 | 754.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22579 | Payroll Check 5/22 | 1,067.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22581 | Payroll Check 5/22 | 400.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22583 | Payroll Check 5/22 | 1,558.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22585 | Payroll Check 5/22 | 1,219.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22586 | Payroll Check 5/22 | 458.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22587 | Payroll Check 5/22 | 887.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22588 | Payroll Check 5/22 | 583.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22589 | Payroll Check 5/22 | 416.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22590 | Payroll Check 5/22 | 1,414.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22594 | Payroll Check 5/22 | 916.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22596 | Payroll Check 5/22 | 1,069.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22597 | Payroll Check 5/22 | 1,112.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22601 | Payroll Check 5/22 | 1,258.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22602 | Payroll Check 5/22 | 417.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22603 | Payroll Check 5/22 | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22604 | Payroll Check 5/22 | 319.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22607 | Payroll Check 5/22 | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22610 | Payroll Check 5/22 | 1,060.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22611 | Payroll Check 5/22 | 737.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22612 | Payroll Check 5/22 | 699.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22613 | Payroll Check 5/22 | 547.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22616 | Payroll Check 5/22 | 712.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22617 | Payroll Check 5/22 | 1,434.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22619 | Payroll Check 5/22 | 988.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22621 | Payroll Check 5/22 | 3,074.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22623 | Payroll Check 5/22 | 2,692.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22625 | Payroll Check 5/22 | 1,628.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22627 | Payroll Check 5/22 | 740.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22628 | Payroll Check 5/22 | 970.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22631 | Payroll Check 5/22 | 752.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22633 | Payroll Check 5/22 | 1,478.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22637 | Payroll Check 5/22 | 1,459.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22638 | Payroll Check 5/22 | 933.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22639 | Payroll Check 5/22 | 2,272.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22641 | Payroll Check 5/22 | 602.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22643 | Payroll Check 5/22 | 279.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22644 | Payroll Check 5/22 | 758.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22645 | Payroll Check 5/22 | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22646 | Payroll Check 5/22 | 1,939.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22647 | Payroll Check 5/22 | 2,581.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22648 | Payroll Check 5/22 | 2,790.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22649 | Payroll Check 5/22 | 2,054.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22652 | Payroll Check 5/22 | 585.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22656 | Payroll Check 5/22 | 1,768.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22662 | Payroll Check 5/22 | 700.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22663 | Payroll Check 5/22 | 2,828.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22664 | Payroll Check 5/22 | 1,530.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22665 | Payroll Check 5/22 | 721.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22669 | Payroll Check 5/22 | 707.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22670 | Payroll Check 5/22 | 1,066.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22672 | Payroll Check 5/22 | 1,971.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22673 | Payroll Check 5/22 | 1,468.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22676 | Payroll Check 5/22 | 1,346.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22677 | Payroll Check 5/22 | 1,614.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22297 | Payroll Check 5/22 | 998.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22298 | Payroll Check 5/22 | 37.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22299 | Payroll Check 5/22 | 277.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22302 | Payroll Check 5/22 | 1,819.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22303 | Payroll Check 5/22 | 1,687.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22304 | Payroll Check 5/22 | 722.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22305 | Payroll Check 5/22 | 703.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22307 | Payroll Check 5/22 | 2,066.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22308 | Payroll Check 5/22 | 1,425.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22311 | Payroll Check 5/22 | 802.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22314 | Payroll Check 5/22 | 1,669.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22316 | Payroll Check 5/22 | 818.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22318 | Payroll Check 5/22 | 2,914.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22319 | Payroll Check 5/22 | 153.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22321 | Payroll Check 5/22 | 764.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22324 | Payroll Check 5/22 | 1,794.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22326 | Payroll Check 5/22 | 192.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22328 | Payroll Check 5/22 | 722.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22333 | Payroll Check 5/22 | 2,661.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22337 | Payroll Check 5/22 | 822.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22341 | Payroll Check 5/22 | 971.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22345 | Payroll Check 5/22 | 703.29 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22346 | Payroll Check 5/22 | 635.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22347 | Payroll Check 5/22 | 1,763.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22348 | Payroll Check 5/22 | 1,507.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22351 | Payroll Check 5/22 | 2,090.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22352 | Payroll Check 5/22 | 2,849.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22353 | Payroll Check 5/22 | 762.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22354 | Payroll Check 5/22 | 1,043.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22355 | Payroll Check 5/22 | 1,745.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22356 | Payroll Check 5/22 | 2,301.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22362 | Payroll Check 5/22 | 725.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22363 | Payroll Check 5/22 | 2,703.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22364 | Payroll Check 5/22 | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22365 | Payroll Check 5/22 | 642.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22368 | Payroll Check 5/22 | 1,994.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22371 | Payroll Check 5/22 | 880.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22376 | Payroll Check 5/22 | 1,843.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22379 | Payroll Check 5/22 | 1,165.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22381 | Payroll Check 5/22 | 405.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22386 | Payroll Check 5/22 | 140.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22388 | Payroll Check 5/22 | 1,449.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22389 | Payroll Check 5/22 | 127.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22390 | Payroll Check 5/22 | 2,635.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22391 | Payroll Check 5/22 | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22395 | Payroll Check 5/22 | 654.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22396 | Payroll Check 5/22 | 2,307.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22398 | Payroll Check 5/22 | 190.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22399 | Payroll Check 5/22 | 808.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22400 | Payroll Check 5/22 | 1,984.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22403 | Payroll Check 5/22 | 750.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22412 | Payroll Check 5/22 | 1,712.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22416 | Payroll Check 5/22 | 751.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22417 | Payroll Check 5/22 | 1,016.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22419 | Payroll Check 5/22 | 7.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22420 | Payroll Check 5/22 | 1,199.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22421 | Payroll Check 5/22 | 89.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22422 | Payroll Check 5/22 | 65.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22424 | Payroll Check 5/22 | 834.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22425 | Payroll Check 5/22 | 579.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22427 | Payroll Check 5/22 | 1,009.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22428 | Payroll Check 5/22 | 861.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22432 | Payroll Check 5/22 | 1,830.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22433 | Payroll Check 5/22 | 347.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22437 | Payroll Check 5/22 | 1,283.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22439 | Payroll Check 5/22 | 498.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22440 | Payroll Check 5/22 | 1,698.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22444 | Payroll Check 5/22 | 1,346.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22445 | Payroll Check 5/22 | 1,414.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22446 | Payroll Check 5/22 | 284.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22448 | Payroll Check 5/22 | 942.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22451 | Payroll Check 5/22 | 612.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22454 | Payroll Check 5/22 | 874.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22457 | Payroll Check 5/22 | 269.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22458 | Payroll Check 5/22 | 676.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22462 | Payroll Check 5/22 | 33.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22463 | Payroll Check 5/22 | 124.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22465 | Payroll Check 5/22 | 839.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22466 | Payroll Check 5/22 | 414.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22468 | Payroll Check 5/22 | 634.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22470 | Payroll Check 5/22 | 3,018.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22471 | Payroll Check 5/22 | 328.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22473 | Payroll Check 5/22 | 3,115.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22475 | Payroll Check 5/22 | 280.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22476 | Payroll Check 5/22 | 2,996.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22478 | Payroll Check 5/22 | 75.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22479 | Payroll Check 5/22 | 336.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22483 | Payroll Check 5/22 | 40.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22484 | Payroll Check 5/22 | 1,285.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22485 | Payroll Check 5/22 | 2,520.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22486 | Payroll Check 5/22 | 652.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22490 | Payroll Check 5/22 | 1,359.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22494 | Payroll Check 5/22 | 2,411.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22496 | Payroll Check 5/22 | 1,930.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22500 | Payroll Check 5/22 | 616.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22502 | Payroll Check 5/22 | 1,846.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22503 | Payroll Check 5/22 | 37.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22504 | Payroll Check 5/22 | 2,047.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22505 | Payroll Check 5/22 | 994.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22513 | Payroll Check 5/22 | 1,422.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22514 | Payroll Check 5/22 | 1,400.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22515 | Payroll Check 5/22 | 1,726.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22516 | Payroll Check 5/22 | 702.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22517 | Payroll Check 5/22 | 37.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22520 | Payroll Check 5/22 | 1,351.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22522 | Payroll Check 5/22 | 1,838.78 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22523 | Payroll Check 5/22 | 1,698.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22525 | Payroll Check 5/22 | 3,881.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22526 | Payroll Check 5/22 | 719.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22527 | Payroll Check 5/22 | 564.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22532 | Payroll Check 5/22 | 7.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22538 | Payroll Check 5/22 | 52.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22541 | Payroll Check 5/22 | 429.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22544 | Payroll Check 5/22 | 172.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22554 | Payroll Check 5/22 | 240.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22555 | Payroll Check 5/22 | 319.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22557 | Payroll Check 5/22 | 45.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22558 | Payroll Check 5/22 | 1,619.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22561 | Payroll Check 5/22 | 139.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22566 | Payroll Check 5/22 | 54.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22569 | Payroll Check 5/22 | 753.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22570 | Payroll Check 5/22 | 1,009.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22572 | Payroll Check 5/22 | 873.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22573 | Payroll Check 5/22 | 383.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22578 | Payroll Check 5/22 | 1,063.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22580 | Payroll Check 5/22 | 616.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22582 | Payroll Check 5/22 | 558.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22584 | Payroll Check 5/22 | 1,289.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22591 | Payroll Check 5/22 | 974.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22592 | Payroll Check 5/22 | 769.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22593 | Payroll Check 5/22 | 2,546.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22595 | Payroll Check 5/22 | 856.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22598 | Payroll Check 5/22 | 1,795.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22599 | Payroll Check 5/22 | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22600 | Payroll Check 5/22 | 319.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22605 | Payroll Check 5/22 | 3,402.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22606 | Payroll Check 5/22 | 110.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22608 | Payroll Check 5/22 | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22609 | Payroll Check 5/22 | 64.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22614 | Payroll Check 5/22 | 569.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22615 | Payroll Check 5/22 | 533.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22618 | Payroll Check 5/22 | 210.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22620 | Payroll Check 5/22 | 1,371.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22622 | Payroll Check 5/22 | 3,860.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22624 | Payroll Check 5/22 | 84.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22626 | Payroll Check 5/22 | 1,878.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22629 | Payroll Check 5/22 | 863.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22630 | Payroll Check 5/22 | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22632 | Payroll Check 5/22 | 589.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22634 | Payroll Check 5/22 | 3,176.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22635 | Payroll Check 5/22 | 121.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22636 | Payroll Check 5/22 | 1,773.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22640 | Payroll Check 5/22 | 764.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22642 | Payroll Check 5/22 | 1,039.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22650 | Payroll Check 5/22 | 993.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22651 | Payroll Check 5/22 | 100.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22653 | Payroll Check 5/22 | 1,199.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22654 | Payroll Check 5/22 | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22655 | Payroll Check 5/22 | 2,279.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22657 | Payroll Check 5/22 | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22658 | Payroll Check 5/22 | 679.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22659 | Payroll Check 5/22 | 1,050.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22660 | Payroll Check 5/22 | 185.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22661 | Payroll Check 5/22 | 1,866.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22666 | Payroll Check 5/22 | 962.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22667 | Payroll Check 5/22 | 1,535.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22668 | Payroll Check 5/22 | 1,914.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22671 | Payroll Check 5/22 | 499.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22674 | Payroll Check 5/22 | 1,756.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22675 | Payroll Check 5/22 | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 86340 | Payroll Check 5/22 | 8,973.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | 22686 | Payroll Check 5/22 | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/26/20 | 100420 | Payroll Check | 437.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/26/20 | 100421 | Aetna AP | 1,764.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/26/20 | 100422 | Unum Life Insurance | 32,929.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/26/20 | 100423 | Unum / Provident | 8,790.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/26/20 | 100424 | Wage Works | 8,680.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22689 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22684 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22683 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22681 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22682 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22680 | Payroll Check | 92.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/27/20 | 22690 | Payroll Check | 86.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/29/20 | 22678 | Payroll Check | 126.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/29/20 | 22688 | Payroll Check | 84.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/29/20 | Debit | John Hancock 401K | 23,119.60 |
| **Total - USB-6878** | | | | | **1,295,244.40** |

**TOTAL DISBURSEMENTS:**                                                                                      **$    4,636,885.58**

**CASE NAME:**     Americore Holdings, LLC, et al.           Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| | | | | | |

**Notes:**

**(1)** Includes adjustment for payroll check included on the April Monthly Operating Report, but clearing during May 2020 for $.10 less than the face amount of check.

**(2)** The Chapter 11 Trustee has requested a reversal of this payment by the bank.  The check was dated 04/02/19 and was cashed by the bank on 05/19/20.

**(3)** Includes $63,753.65 of disbursements inadvertently not included on previous monthly operating reports due to incomplete postings in the check registers discovered in the current reporting period.

**CASE NAME:**  Americore Holdings, LLC, et al.                                Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/04/20 | MR Tran Fee | $   247.66 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/04/20 | Rebates or refunds | 46.90 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/04/20 | Patient Payments | 1,774.87 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/06/20 | Patient Payments | 408.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Workers Comp | 261.27 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Rebates or refunds | 58.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Patient Payments | 1,689.84 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Credit Mgmt | 150.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | MR Tran Fee | 106.85 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Rebates or refunds | 1,450.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Patient Payments | 630.25 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | Aetna | 13.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | Gateway | 41.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | Highmark | 12.87 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | MR Tran Fee | 56.22 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | Rebates or refunds | 310.76 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/18/20 | Patient Payments | 1,035.25 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/26/20 | MR Tran Fee | 104.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/26/20 | Patient Payments | 1,795.35 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/29/20 | MR Tran Fee | 236.30 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/29/20 | Patient Payments | 200.31 |
| **Total - USB-4983** | | | | **10,630.35** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/01/20 | United Healthcare | 434.10 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/05/20 | UPMC Health Plan | 519.59 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/27/20 | Highmark Inc. | 4.29 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/28/20 | UPMC Health Plan | 7.22 |
| **Total - USB-5014** | | | | **965.20** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | Novitas Solutions | 104.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/01/20 | Novitas Solutions | 719.05 |
| Izard County Medical Center, LLC | FNB-5801 | 05/04/20 | Novitas Solutions | 139.52 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Humana Ins Co | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Novitas Solutions | 74.58 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Novitas Solutions | 726.64 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Humana Ins Co | 899.53 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Humana Ins Co | 2,349.55 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Novitas Solutions | 14,587.57 |
| Izard County Medical Center, LLC | FNB-5801 | 05/05/20 | Novitas Solutions | 20,195.84 |
| Izard County Medical Center, LLC | FNB-5801 | 05/06/20 | Novitas Solutions | 104.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/06/20 | Novitas Solutions | 46,374.01 |
| Izard County Medical Center, LLC | FNB-5801 | 05/07/20 | Humana Ins Co | 39.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/07/20 | Novitas Solutions | 975.98 |
| Izard County Medical Center, LLC | FNB-5801 | 05/07/20 | Novitas Solutions | 3,984.99 |
| Izard County Medical Center, LLC | FNB-5801 | 05/08/20 | Novitas Solutions | 104.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/08/20 | Novitas Solutions | 2,998.59 |
| Izard County Medical Center, LLC | FNB-5801 | 05/11/20 | B of A - CBIC Claims | 120.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/11/20 | Humana AHP | 120.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/11/20 | Novitas Solutions | 235.69 |
| Izard County Medical Center, LLC | FNB-5801 | 05/11/20 | Novitas Solutions | 2,660.97 |
| Izard County Medical Center, LLC | FNB-5801 | 05/12/20 | Humana Ins Co | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/12/20 | Novitas Solutions | 15,116.51 |
| Izard County Medical Center, LLC | FNB-5801 | 05/13/20 | Novitas Solutions | 2,015.83 |
| Izard County Medical Center, LLC | FNB-5801 | 05/13/20 | Novitas Solutions | 10,090.48 |
| Izard County Medical Center, LLC | FNB-5801 | 05/14/20 | Novitas Solutions | 3,392.76 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Humana AHP | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Novitas Solutions | 235.46 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Humana Ins Co | 1,824.63 |
| Izard County Medical Center, LLC | FNB-5801 | 05/15/20 | Novitas Solutions | 7,106.71 |
| Izard County Medical Center, LLC | FNB-5801 | 05/18/20 | Novitas Solutions | 9,806.87 |
| Izard County Medical Center, LLC | FNB-5801 | 05/19/20 | Humana AHP | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 05/19/20 | Novitas Solutions | 109.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/20/20 | Novitas Solutions | 1,228.54 |
| Izard County Medical Center, LLC | FNB-5801 | 05/20/20 | Novitas Solutions | 4,091.94 |
| Izard County Medical Center, LLC | FNB-5801 | 05/20/20 | Novitas Solutions | 4,327.68 |
| Izard County Medical Center, LLC | FNB-5801 | 05/21/20 | Novitas Solutions | 104.29 |
| Izard County Medical Center, LLC | FNB-5801 | 05/21/20 | Novitas Solutions | 24,343.79 |
| Izard County Medical Center, LLC | FNB-5801 | 05/22/20 | Novitas Solutions | 5,957.35 |
| Izard County Medical Center, LLC | FNB-5801 | 05/26/20 | Novitas Solutions | 1,399.82 |
| Izard County Medical Center, LLC | FNB-5801 | 05/26/20 | Novitas Solutions | 35,308.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/26/20 | Novitas Solutions | 78,649.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/26/20 | Novitas Solutions | 256,601.82 |

**CASE NAME:** Americore Holdings, LLC, et al.      Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 05/27/20 | B of A - CBIC Claims | 76.68 |
| Izard County Medical Center, LLC | FNB-5801 | 05/27/20 | Humana Ins Co | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 05/27/20 | Humana AHP | 233.26 |
| Izard County Medical Center, LLC | FNB-5801 | 05/27/20 | Novitas Solutions | 330.99 |
| Izard County Medical Center, LLC | FNB-5801 | 05/27/20 | B of A - CBIC Claims | 1,312.99 |
| Izard County Medical Center, LLC | FNB-5801 | 05/28/20 | Novitas Solutions | 28.24 |
| Izard County Medical Center, LLC | FNB-5801 | 05/28/20 | Humana AHP | 787.00 |
| Izard County Medical Center, LLC | FNB-5801 | 05/28/20 | Novitas Solutions | 20,490.25 |
| Izard County Medical Center, LLC | FNB-5801 | 05/29/20 | Novitas Solutions | 66.41 |
| **Total - FNB-5801** | | | | **582,995.82** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | DXC Technology | 5,336.23 |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | MarketPlace | 2,287.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | Deposit | 398.80 |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | DXC Technology | 291.86 |
| Izard County Medical Center, LLC | FNB-5802 | 05/01/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Bankcard Deposit | 3.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Deposit | 5,657.94 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | ABCBS Amisys | 5,594.13 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | ABCBS Medipak | 3,252.54 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | HLTH Adv AR | 1,634.74 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Bankcard Deposit | 1,298.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | HNB Echo | 626.48 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | DXC Technology | 234.82 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | HLTH Adv AR | 91.82 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Harmony Health | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | HNB Echo | 81.98 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | AECBS Amisys | 80.98 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | ABCBS Medipak | 80.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/04/20 | Bankcard Deposit | 38.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | ABCBS Reg | 8.27 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Deposit | 3,831.70 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Deposit | 3,097.95 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | United Healthcare | 104.30 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Bankcard Deposit | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | Bankcard Deposit | 13.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | US Stimulus | 2,413,854.28 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | Deposit | 7,701.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | ABCBS Blue CARD | 734.10 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | United Healthcare | 139.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | ABCBS Blue CARD | 51.99 |
| Izard County Medical Center, LLC | FNB-5802 | 05/06/20 | 36 Treas 310 | 27.98 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | Bankcard Deposit | 15.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | United Healthcare | 828.31 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | MCRAR Claims | 129.96 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | United Healthcare | 109.16 |
| Izard County Medical Center, LLC | FNB-5802 | 05/07/20 | Bankcard Deposit | 82.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | Bankcard Deposit | 13.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | MarketPlace | 5,842.98 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | ABCBS Medipak | 4,135.54 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | DXC Technology | 1,530.35 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | MarketPlace | 873.67 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | ABCBS Medipak | 236.36 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | Bankcard Deposit | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | DXC Technology | 118.66 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | Harmony Health | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | Deposit | 65.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | Deposit | 43.51 |
| Izard County Medical Center, LLC | FNB-5802 | 05/08/20 | ABCBS Fee | 30.94 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | Bankcard Deposit | 17.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | ABCBS Amisys | 2,787.01 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | HNB Echo | 2,677.01 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | HNB Echo | 1,033.05 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | DXC Technology | 501.80 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | Bankcard Deposit | 408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | ABCBS Amisys | 338.79 |
| Izard County Medical Center, LLC | FNB-5802 | 05/11/20 | Harmony Health | 213.78 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Bankcard Deposit | 18.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Deposit | 11,075.26 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Deposit | 3,934.83 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Harmony Health | 674.69 |

**CASE NAME:** Americore Holdings, LLC, et al.                          Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | ARKANSAS Total | 51.92 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Bankcard Deposit | 47.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | ABCBS Reg | 44.06 |
| Izard County Medical Center, LLC | FNB-5802 | 05/12/20 | Bankcard Deposit | 17.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Bankcard Deposit | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Harmony Health | 7,962.53 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | MarketPlace | 1,155.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Deposit | 803.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | ABCBS Blue CARD | 376.63 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Merchant Services | 309.64 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | ABCBS Medipak | 139.46 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | ABCBS Blue CARD | 120.17 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | ADCBS PEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | ABCBS Blue CARD | 54.93 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Harmony Health | 41.77 |
| Izard County Medical Center, LLC | FNB-5802 | 05/13/20 | Pay Plus AR | 39.54 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Bankcard Deposit | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | MCRAR Claims | 609.23 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Deposit | 419.15 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Harmony Health | 122.90 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | United Healthcare | 103.42 |
| Izard County Medical Center, LLC | FNB-5802 | 05/14/20 | Bankcard Deposit | 89.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Bankcard Deposit | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | MarketPlace | 3,508.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | DXC Technology | 3,046.10 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | ABCBS Medipak | 594.41 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Deposit | 434.69 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | ABCBS Medipak | 338.59 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | DXC Technology | 338.06 |
| Izard County Medical Center, LLC | FNB-5802 | 05/15/20 | Walmart | 93.74 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Bankcard Deposit | 29.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | Deposit | 1,367.91 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | ABCBS Amisys | 1,357.17 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | ABCBS Amisys | 682.61 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | United Healthcare | 149.68 |
| Izard County Medical Center, LLC | FNB-5802 | 05/18/20 | DXC Technology | 123.90 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | Bankcard Deposit | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | ABCBS Medadv | 1,538.60 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | ABCBS Reg | 854.36 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | ABCBS Reg | 607.76 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | Bankcard Deposit | 140.66 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | Bankcard Deposit | 60.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | Bankcard Deposit | 20.25 |
| Izard County Medical Center, LLC | FNB-5802 | 05/19/20 | Bankcard Deposit | 12.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Bankcard Deposit | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | US Stimulus | 49,461.42 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | HLTH Adv AR | 9,189.82 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | United Healthcare | 4,386.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | ABCBS Blue CARD | 2,141.03 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Deposit | 350.41 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | ABCBS Medipak | 330.88 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | ABCBS Blue CARD | 254.53 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Deposit | 231.09 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | MarketPlace | 149.80 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | ABCBS Fep | 121.10 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Harmony Health | 105.08 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | HLTH Adv AR | 79.36 |
| Izard County Medical Center, LLC | FNB-5802 | 05/20/20 | Pay Plus AR | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Bankcard Deposit | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Harmony Health | 6,912.62 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | United Healthcare | 1,245.21 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Bankcard Deposit | 329.79 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Deposit | 125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | HLTH Adv ST | 54.91 |
| Izard County Medical Center, LLC | FNB-5802 | 05/21/20 | Merchant Services | 42.73 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | Bankcard Deposit | 9.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | Deposit | 9,142.24 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | DXC Technology | 3,100.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | HLTH Adv AR | 1,295.28 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | DXC Technology | 1,201.87 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | ABCBS Medipak | 419.19 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | Bankcard Deposit | 265.69 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | ABCBS Medipak | 207.30 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | ABCBS Medipak | 151.50 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | Deposit | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | HLTH Adv AR | 146.44 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Bankcard Deposit | 17.75 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Deposit | 8,377.33 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | HLTH Adv AR | 1,423.58 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | ABCBS Amisys | 1,138.58 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Bankcard Deposit | 747.14 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | ABCBS Amisys | 609.66 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | HLTH Adv AR | 591.67 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | BLUE Advantage | 121.47 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | ABCBS Reg | 95.92 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | DXC Technology | 57.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Bankcard Deposit | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | United Healthcare | 47.60 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | BLUE Advantage | 44.06 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | MarketPlace | 11.59 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Bankcard Deposit | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/26/20 | Bankcard Deposit | 8.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/27/20 | Bankcard Deposit | 6.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | Harmony Health | 1,612.52 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | MarketPlace | 2,349.23 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | United Healthcare | 1,272.39 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | AARP Supplemental | 979.32 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | MCRAR Claims | 774.72 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | ABCBS Blue CARD | 680.31 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | AARP Supplemental | 153.61 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | ABCBS Blue CARD | 145.47 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | MarketPlace | 93.18 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | Harmony Health | 60.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | United Healthcare | 57.82 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | AARP Supplemental | 46.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/28/20 | Pay Plus AR | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | Bankcard Deposit | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | DXC Technology | 3,944.54 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | DXC Technology | 444.10 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | Bankcard Deposit | 125.64 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | Bankcard Deposit | 34.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/29/20 | MarketPlace | 51.68 |
| **Total - FNB-5802** | | | | **2,640,535.62** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 05/18/20 | 36 Treas 310 | 1,975.75 |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 05/29/20 | VAED Treas 310 | 810.00 |
| **Total - BOA-5549** | | | | **2,785.75** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/01/20 | Bankcard MTOT Deposit | 1,475.21 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/04/20 | Bankcard MTOT Deposit | 3,024.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/05/20 | Bankcard MTOT Deposit | 184.98 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/07/20 | Bankcard MTOT Deposit | 1,635.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/08/20 | Bankcard MTOT Deposit | 1,567.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/11/20 | Bankcard MTOT Deposit | 7,612.32 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/11/20 | Bankcard MTOT Deposit | 121.11 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/12/20 | Bankcard MTOT Deposit | 488.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/14/20 | Bankcard MTOT Deposit | 198.71 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/18/20 | Bankcard MTOT Deposit | 1,566.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/28/20 | Bankcard MTOT Deposit | 2,555.51 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 05/29/20 | Bankcard MTOT Deposit | 4,026.78 |
| **Total - BOA-7479** | | | | **24,454.62** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/05/20 | State of Missouri | 82.18 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/05/20 | State of Missouri | 53.18 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/05/20 | State of Missouri | 48.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/06/20 | State of Missouri | 41.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/13/20 | State of Missouri | 68.84 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/13/20 | State of Missouri | 57.24 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/14/20 | State of Missouri | 40.42 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/15/20 | State of Missouri | 35.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/26/20 | State of Missouri | 30.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/27/20 | State of Missouri | 129.38 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/28/20 | State of Missouri | 104.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/28/20 | State of Missouri | 38.68 |

**CASE NAME:**    Americore Holdings, LLC, et al.    Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 05/28/20 | State of Missouri | 31.14 |
| **Total - BOA-7592** | | | | **760.98** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/07/20 | MO Social Services | 81.11 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/19/20 | MO Social Services | 2,480.15 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/20/20 | Lockbox Deposit | 2.42 |
| **Total - CNB-6621** | | | | **2,563.68** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/05/20 | Lockbox Deposit | 100.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/06/20 | Cigna Edge | 400.08 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/08/20 | Cigna Edge | 299.63 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/11/20 | Lockbox Deposit | 363.82 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/15/20 | Unitedhealthcare | 866.04 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/18/20 | Lockbox Deposit | 454.77 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/18/20 | Cigna Edge | 525.67 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/22/20 | Cigna Edge | 1,521.46 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/26/20 | Lockbox Deposit | 363.82 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/27/20 | Cigna Edge | 4,952.01 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/29/20 | Lockbox Deposit | 1,364.65 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/29/20 | 36 Treas 310 | 35.19 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/29/20 | Cigna Edge | 345.97 |
| **Total - CNB-6650** | | | | **11,593.17** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/07/20 | Deposit | 6.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/14/20 | Deposit | 915.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 05/28/20 | Deposit | 8,017.75 |
| **Total - USB-0141** | | | | **8,938.75** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 05/29/20 | US Bank | 2.71 |
| **Total - USB-0910** | | | | **2.71** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/01/20 | Wisconsin Physic | 3,035.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/04/20 | Wisconsin Physic | 49,547.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/04/20 | Wisconsin Physic | 35,380.57 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/04/20 | WPS | 3,833.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/05/20 | Wisconsin Physic | 150,560.37 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/05/20 | Wisconsin Physic | (150,560.37) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/06/20 | WPS | 7,332.52 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/06/20 | Wisconsin Physic | 1,523.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/07/20 | MO Social Services | 658,424.31 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/07/20 | Wisconsin Physic | 916.10 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/08/20 | WPS | 4,635.11 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/11/20 | Wisconsin Physic | 14,345.91 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/11/20 | Wisconsin Physic | 377.91 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/12/20 | Wisconsin Physic | 30,905.19 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/13/20 | Wisconsin Physic | 15,801.16 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/14/20 | Wisconsin Physic | 90,043.52 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/14/20 | Wisconsin Physic | 28,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/14/20 | WPS | 191.04 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/15/20 | Wisconsin Physic | 18,776.54 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/15/20 | WPS | 95.93 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/18/20 | Wisconsin Physic | 55,415.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/18/20 | Wisconsin Physic | 34,730.32 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/18/20 | State of Illinois | 349.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/19/20 | MO Social Services | 660,182.27 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/19/20 | Wisconsin Physic | 32,454.34 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/19/20 | Wisconsin Physic | 16,925.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/20/20 | Wisconsin Physic | 7,928.87 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/21/20 | Wisconsin Physic | 25,688.78 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/21/20 | Wisconsin Physic | 965.91 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/21/20 | State of Illinois | 847.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/22/20 | Wisconsin Physic | 2,330.21 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/22/20 | Wisconsin Physic | 389.77 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/26/20 | Wisconsin Physic | 13,260.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/26/20 | Wisconsin Physic | 624.04 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/27/20 | Wisconsin Physic | 121,128.37 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/27/20 | Wisconsin Physic | 708.14 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/28/20 | Wisconsin Physic | 8,859.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/29/20 | Wisconsin Physic | 99,082.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/29/20 | Wisconsin Physic | 28,880.00 |
| **Total - USB-6845** | | | | **2,074,217.04** |

**CASE NAME:** Americore Holdings, LLC, et al.                                                     Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | Mo Claims | 974.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | Anthem Blue | 535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | Anthem Blue | 458.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | Cigna | 406.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | UHC of the Midwest | 232.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/01/20 | Aetna AR | 6.24 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/04/20 | Lockbox Deposit | 2,027.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/04/20 | Aetna AR | 946.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/04/20 | United Healthcare | 60.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/04/20 | Cigna | 38.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | UHC of the Midwest | 595.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | Wellcare Health | 310.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | UHC of the Midwest | 249.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | Anthem Blue | 226.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | PMAB Trust | 158.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | United Healthcare | 102.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | PMAB Trust | 17.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/05/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | United Healthcare | 430.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | United Healthcare | 344.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | United Healthcare | 202.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | United Healthcare | 91.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | Lockbox Deposit | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | United Healthcare | 14,116.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | United Healthcare | 884.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | Wellcare Health | 469.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | Aetna AR | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | Molina Healthcare of Illinois | 106.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/07/20 | Il Claims Wf | 103.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | UHC of the Midwest | 2,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | MO Claims | 379.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | UHC of the Midwest | 273.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | UHC of the Midwest | 200.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | CIGNA | 114.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | UHC of the Midwest | 64.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/08/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/11/20 | UHC of the Midwest | 2,812.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/11/20 | Lockbox Deposit | 2,045.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/11/20 | Wellcare Health | 529.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/11/20 | United Healthcare | 291.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/11/20 | UHC of the Midwest | 172.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/12/20 | Anthem Blue | 243.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/12/20 | Lockbox Deposit | 210.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/12/20 | Aetna AR | 174.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/12/20 | United Healthcare | 76.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/12/20 | Wisconsin Physic | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | United Healthcare | 504.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | Wellcare Health | 412.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | United Healthcare | 114.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | United Healthcare | 98.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/13/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/14/20 | United Healthcare | 4,636.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/14/20 | Il Claims Wf | 587.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/14/20 | Lockbox Deposit | 456.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/14/20 | Wellcare Health | 408.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/14/20 | Aetna AR | 297.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | MO Claims | 588.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | United Healthcare | 290.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | United Healthcare | 194.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | Cigna | 158.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | Wellcare Health | 107.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | Momod | 3,585.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | UHC of the Midwest | 550.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | Wellcare Health | 541.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | Lockbox Deposit | 424.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | United Healthcare | 242.13 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | UHC of the Midwest | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/18/20 | Anthem Blue | 24.22 |

**CASE NAME:**    Americore Holdings, LLC, et al.    Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/19/20 | US PPP Funds | 5,105,970.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/19/20 | Wellcare Health | 611.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/19/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/19/20 | UHC of the Midwest | 144.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/19/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | Aetna AR | 15,444.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | United Healthcare | 1,606.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | United Healthcare | 1,196.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | Aetna AR | 898.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | UHC of the Midwest | 483.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | Wellcare Health | 367.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/21/20 | Il Claims Wf | 126.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/21/20 | Molina Healthcare of Illinois | 106.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/21/20 | United Healthcare | 68.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/22/20 | Mo Claims | 849.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/22/20 | United Healthcare | 240.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/26/20 | Marketplace | 9,259.65 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/26/20 | Lockbox Deposit | 2,470.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/26/20 | UHC of the Midwest | 118.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/26/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/27/20 | United Healthcare | 1,970.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/27/20 | Wellcare Health | 773.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/27/20 | Harmony Health | 362.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/27/20 | Wellcare Health | 111.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | United Healthcare | 16,562.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | United Healthcare | 1,732.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | Aetna AR | 1,403.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | UHC of the Midwest | 524.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | UHC of the Midwest | 490.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | United Healthcare | 380.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | UHC of the Midwest | 203.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/28/20 | Molina Healthcare of Illinois | 158.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/29/20 | MO Claims | 1,291.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/29/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/29/20 | Lockbox Deposit | 268.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/29/20 | Wellcare Health | 207.60 |
| **Total - USB-6852** | | | | **5,217,267.75** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/07/20 | Check Deposit | 13,594.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/14/20 | Check Deposit | 24,692.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/28/20 | Check Deposit | 14,812.46 |
| **Total - USB-6886** | | | | **53,099.66** |

**TOTAL RECEIPTS :**    **$10,630,811.10**

**CASE NAME:** Americore Holdings, LLC, et al.                                                Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Check Number | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/01/20 | Trf from 5014 to 4983 | $       15,750.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Trf from 5014 to 4983 | 259,617.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 05/13/20 | Trf from 4983 to 5014 | (259,617.54) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 05/06/20 | Trf from 5014 to 4991 | 8,100.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/01/20 | Trf from 5014 to 4991 | (15,750.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/06/20 | Trf from 5014 to 4991 | (8,100.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/13/20 | Trf from 4983 to 5014 | 259,617.54 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 05/13/20 | Trf from 5014 to 4983 | (259,617.54) |
| **Total - Ellwood Medical Center Operations, LLC** | | | | **-** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 05/04/20 | Trf from 5802 to 5801 | 23,019.00 |
| Izard County Medical Center, LLC | FNB-5802 | 05/05/20 | Trf from 5802 to 5801 | (23,019.00) |
| **Total - Izard County Medical Center, LLC** | | | | **-** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/01/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/01/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/06/20 | Trf from 6650 to 6860 | (500.08) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/06/20 | Trf from 6852 to 6886 | (26,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/06/20 | Trf from 6650 to 6860 | 500.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | Trf from 6852 to 6886 | 26,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/07/20 | Trf from 6621 to 6886 | (81.11) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/07/20 | Trf from 6621 to 6886 | 81.11 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/07/20 | Trf from 6845 to 6878 | (447,234.36) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/07/20 | Trf from 6845 to 6878 | 447,234.36 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/08/20 | Trf from 6650 to 6860 | (299.63) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/08/20 | Trf from 6845 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/08/20 | Trf from 6650 to 6860 | 299.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/08/20 | Trf from 6845 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/11/20 | Trf from 6845 to 6886 | (224,517.53) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/11/20 | Trf from 6845 to 6886 | (75,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/11/20 | Trf from 6845 to 6886 | 224,517.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/11/20 | Trf from 6845 to 6886 | 75,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/12/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/12/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/12/20 | Trf from 6886 to 6878 | 101,176.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/12/20 | Trf from 6886 to 6878 | (101,176.94) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/13/20 | Trf from 6650 to 6860 | (163.82) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/13/20 | Trf from 6650 to 6860 | 163.82 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/15/20 | Trf from 6650 to 6860 | (866.04) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/15/20 | Trf from 6845 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/15/20 | Trf from 6852 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/15/20 | Trf from 6650 to 6860 | 866.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Trf from 6852 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/15/20 | Trf from 6845 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/18/20 | Trf from 6650 to 6860 | (525.67) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/18/20 | Trf from 6650 to 6860 | 525.67 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/19/20 | Trf from 6621 to 6886 | (2,480.15) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/19/20 | Trf from 6621 to 6886 | 2,480.15 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/19/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/19/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/20/20 | Trf from 6650 to 6860 | (254.77) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/20/20 | Trf from 6845 to 6886 | (55,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/20/20 | Trf from 6852 to 6886 | (5,050,970.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/20/20 | Trf from 6650 to 6860 | 254.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/20/20 | Trf from 6852 to 6886 | 5,050,970.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/20/20 | Trf from 6845 to 6886 | 55,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/20/20 | Trf from 6886 to 6184 | (5,105,970.00) |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 05/20/20 | Trf from 6886 to 6184 | 5,105,970.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 05/21/20 | Trf from 6621 to 6886 | (2.42) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/21/20 | Trf from 6621 to 6886 | 2.42 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/21/20 | Trf from 6845 to 6886 | (150,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/21/20 | Trf from 6845 to 6886 | 150,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/22/20 | Trf from 6650 to 6860 | (1,521.46) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/22/20 | Trf from 6845 to 6878 | (250,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/22/20 | Trf from 6650 to 6860 | 1,521.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | Trf from 6845 to 6878 | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | Trf from 6184 to 6878 | 661,837.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/22/20 | Trf from 6878 to 6886 | (250,000.00) |

**CASE NAME:** Americore Holdings, LLC, et al.

Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Check Number | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | Trf from 6878 to 6886 | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 05/22/20 | Trf from 6184 to 6878 | (661,837.39) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/27/20 | Trf from 6650 to 6860 | (5,152.07) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/27/20 | Trf from 6650 to 6860 | 5,152.07 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/28/20 | Trf from 6650 to 6860 | (163.82) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/28/20 | Trf from 6860 to 6886 | (49,452.11) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/28/20 | Trf from 6650 to 6860 | 163.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/28/20 | Trf from 6860 to 6886 | 49,452.11 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 05/29/20 | Trf from 6650 to 6860 | (381.16) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 05/29/20 | Trf from 6845 to 6886 | (600,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 05/29/20 | Trf from 6852 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/29/20 | Trf from 6650 to 6860 | 381.16 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 05/29/20 | Trf from 6184 to 6860 | 102,682.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 05/29/20 | Trf from 6184 to 6878 | 83,800.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Trf from 6845 to 6886 | 600,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | Trf from 6852 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 05/29/20 | Trf from 6184 to 6878 | (83,800.51) |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 05/29/20 | Trf from 6184 to 6860 | (102,682.71) |
| **Total - St. Alexius Hospital Corporation # 1** | | | | **(0.00)** |

**TOTAL TRANSFERS :**                                                                 **$          (0.00)**

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                    Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:             19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | Filing to Date[1] |
|-----|--------|----------|----------------------|------------|------------|----------|-------------------|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $          - | $          - | . | $          - | $          - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 10,850,711.35 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 2,048,935.12 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | | | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 381,540.67 |

**Total Disbursements**     $  1,296,141.98  | $  3,297,087.96  | $  4,051,071.62  | $  4,636,885.58  | $  13,281,187.14

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number:
xxxx-xxxx-4983

Statement Period:
May 1, 2020
through
May 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN          4603   S          Y      ST01

Page 1 of 2



000030468 01  AB  0.419  000638477838885 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎            *To Contact U.S. Bank*

**Commercial Customer
Service:**                                       1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                       usbank.com

---

# ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                     **Account Number**          **-4983**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 220,583.88 |
| Other Deposits | 9 |  | 285,997.89 |
| Other Withdrawals | 12 |  | 323,203.53- |
| Checks Paid | 51 |  | 86,735.45- |
| **Ending Balance on  May 31, 2020** |  | **$** | **96,642.79** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| May  1 | Electronic Funds Transfer | From Account          5014 |  | $          15,750.00 |
| May  4 | Consolidated Image Check | Deposit 1 Items<br>0000000000 |  | 2,069.43 |
| May  6 | Consolidated Image Check | Deposit 1 Items<br>0000000000 |  | 408.05 |
| May 13 | Consolidated Image Check | Deposit 2 Items<br>0000000000 |  | 4,346.93 |
| May 13 | Electronic Funds Transfer | From Account          5014 |  | 259,617.54 |
| May 18 | Consolidated Image Check | Deposit 1 Items<br>0000000000 |  | 1,469.66 |
| May 26 | Consolidated Image Check | Deposit 1 Items<br>0000000000 |  | 1,899.67 |
| May 29 | Consolidated Image Check | Deposit 1 Items<br>0000000000 |  | 436.61 |
|  | | **Total Other Deposits** | **$** | **285,997.89** |

## Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| May  4 | Wire Debit REF000294<br>BNF=DUSTIN GOLUB | FIRST NATIONAL BAN  200501065302 |  | $           7,875.00- |
| May 11 | Electronic Funds Transfer | To Account          6886 |  | 3,450.00- |
| May 11 | Wire Debit REF003660<br>BNF=DUSTIN GOLUB | FIRST NATIONAL BAN  200511040174 |  | 7,915.00- |
| May 12 | Wire Debit REF000290<br>BNF=TRITON BENEFITS & HR | WELLS SF          200512004039<br>SOLUTIONS |  | 725.99- |
| May 12 | Wire Debit REF000274<br>BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE  200511044535<br>AMERICAN LANE |  | 6,622.01- |
| May 13 | Electronic Funds Transfer | To Account          5014 |  | 259,617.54- |
| May 14 | Analysis Service Charge |  | 1400000000 | 347.93- |
| May 19 | Wire Debit REF002100<br>BNF=QUADAX, INC. 25201 | KEYBANK CLEVELAND  200519021165<br>CHAGRIN BLVD. #290 |  | 1,557.00- |
| May 19 | Electronic Withdrawal<br>REF=201400040342120N00 | To FIRST INSURANCE<br>2363437365INSURANCE 900-90314204 |  | 26,729.20- |
| May 22 | Electronic Withdrawal<br>REF=201420053921990N00 | To 102309 ELLWOOD M<br>1364227403BILLING   102309 |  | 446.50- |


Case 19-51008-grs Doc 090 Filed 06/26/20 Entered 06/26/20 10:37:39 Desc Main
Document Page 58 of 128

**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING AVE
ELLWOOD CITY PA 16117-1474

Account Number:
4983

Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 2



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association     Account Number    4983

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|------------|--------|
| May 22 | Wire Debit REF000399 | BERKSHIRE PITTSFIE | 200522004954 | 6,333.03- |
| | BNF=PAYLOCITY 1400 | AMERICAN LANE | | |
| May 28 | Wire Debit REF001561 | JPMCHASE NYC | 200528015907 | 1,584.33- |
| | BNF=NALCO COMPANY LLC | NAPIERVILLE IL | | |

**Total Other Withdrawals**    $    **323,203.53-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 1027 | May 4 | 8053585565 | 899.00 | 1071 | May 5 | 8354532681 | 106.79 |
| 1029* | May 4 | 8053585566 | 2,167.86 | 1072 | May 6 | 8652800604 | 16.01 |
| 1030 | May 4 | 8053585564 | 2,187.86 | 1073 | May 6 | 8652800605 | 16.01 |
| 1031 | May 4 | 8053585561 | 899.00 | 1074 | May 6 | 8652800606 | 16.01 |
| 1032 | May 4 | 8053585563 | 899.00 | 1099* | May 20 | 8652522684 | 899.00 |
| 1033 | May 4 | 8053585562 | 2,167.86 | 1100 | May 20 | 8652522685 | 2,167.86 |
| 1042* | May 1 | 9252648240 | 1,268.71 | 1101 | May 19 | 8354651931 | 2,401.47 |
| 1043 | May 1 | 9252648241 | 268.41 | 1102 | May 19 | 8354651930 | 33.03 |
| 1044 | May 1 | 9252648242 | 351.64 | 1103 | May 19 | 8354651929 | 48.91 |
| 1045 | May 1 | 9252648244 | 386.77 | 1104 | May 19 | 8354651928 | 16,364.40 |
| 1046 | May 1 | 9252648243 | 185.98 | 1105 | May 19 | 8354651927 | 231.58 |
| 1047 | May 1 | 9252648245 | 24,361.48 | 1106 | May 19 | 8354651926 | 7.50 |
| 1048 | May 1 | 9252478834 | 329.00 | 1107 | May 19 | 8354651925 | 54.63 |
| 1050* | May 1 | 9252391991 | 298.76 | 1109* | May 20 | 8652530026 | 10,470.00 |
| 1051 | May 1 | 9252391990 | 35.04 | 1111* | May 26 | 8353677227 | 17.20 |
| 1053* | May 1 | 9252391989 | 122.46 | 1112 | May 26 | 8353677226 | 272.83 |
| 1054 | May 1 | 9252391983 | 12,385.58 | 1113 | May 26 | 8353677228 | 521.97 |
| 1055 | May 1 | 9252391988 | 35.04 | 1114 | May 26 | 8353677229 | 99.64 |
| 1056 | May 1 | 9252391987 | 1,474.14 | 1115 | May 26 | 8353677230 | 16.01 |
| 1057 | May 1 | 9252391986 | 35.04 | 1116 | May 26 | 8353677231 | 16.01 |
| 1058 | May 1 | 9252391985 | 52.97 | 1117 | May 26 | 8353677232 | 16.01 |
| 1059 | May 1 | 9252391984 | 766.77 | 1118 | May 26 | 8353677233 | 66.42 |
| 1067* | May 5 | 8354532680 | 53.80 | 1119 | May 21 | 8953943264 | 679.67 |
| 1068 | May 5 | 8354532684 | 107.21 | 1121* | May 20 | 8650899141 | 43.39 |
| 1069 | May 5 | 8354532683 | 50.91 | 1125* | May 20 | 8650899140 | 85.50 |
| 1070 | May 5 | 8354532682 | 277.31 | | | | |

* Gap in check sequence     **Conventional Checks Paid (51)**    $    **86,735.45-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| May 1 | 193,976.09 | May 13 | 164,347.87 | May 21 | 103,696.46 |
| May 4 | 178,949.94 | May 14 | 163,999.94 | May 22 | 96,916.93 |
| May 5 | 178,353.92 | May 18 | 165,469.60 | May 26 | 97,790.51 |
| May 6 | 178,713.94 | May 19 | 118,041.88 | May 28 | 96,206.18 |
| May 11 | 167,348.94 | May 20 | 104,376.13 | May 29 | 96,642.79 |
| May 12 | 160,000.94 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number: 4991

Statement Period:
May 1, 2020
through
May 31, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN        4603  S        Y        ST01

Page 1 of 1



000030464 01  AB  0.419  000638477838881 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                            1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                         usbank.com

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    Account Number        **-4991**

## Account Summary

|                               | # Items |   |           |
|-------------------------------|---------|---|-----------|
| Beginning Balance on May 1    |         | $ | 83,379.63 |
| Other Deposits                | 1       |   | 8,100.00  |
| Other Withdrawals             | 1       |   | 2,438.35- |
| Checks Paid                   | 27      |   | 33,232.60-|
| **Ending Balance on  May 31, 2020** | | $ | **55,808.68** |

## Other Deposits

| Date  | Description of Transaction |              | Ref Number |   | Amount    |
|-------|----------------------------|--------------|------------|---|-----------|
| May 6 | Electronic Funds Transfer  | From Account | :5014      | $ | 8,100.00  |
|       |                            | **Total Other Deposits** | | $ | **8,100.00** |

## Other Withdrawals

| Date  | Description of Transaction |                        | Ref Number |   | Amount    |
|-------|----------------------------|------------------------|------------|---|-----------|
| May 1 | Electronic Withdrawal      | To COMMWLTHOFPA INT    |            | $ | 2,438.35- |
|       | REF=201210091013260N00     | 1236003133PAEMPLOYTX821435283 | |  |        |
|       |                            | **Total Other Withdrawals** | | $ | **2,438.35-** |

## Checks Presented Conventionally

| Check | Date   | Ref Number | Amount   | Check | Date   | Ref Number | Amount   |
|-------|--------|------------|----------|-------|--------|------------|----------|
| 11479 | May  8 | 9254065890 | 2,082.68 | 11493 | May 28 | 8954723920 | 2,082.67 |
| 11480 | May  8 | 9253699466 | 1,173.68 | 11494 | May 22 | 9253825475 | 1,148.47 |
| 11481 | May  8 | 9252945930 | 836.93   | 11495 | May 22 | 9252737221 | 836.93   |
| 11482 | May  8 | 9253757684 | 1,014.23 | 11496 | May 22 | 9253510763 | 1,014.23 |
| 11483 | May 11 | 8054706845 | 877.41   | 11497 | May 22 | 9253432781 | 877.42   |
| 11484 | May  8 | 9254270187 | 920.50   | 11498 | May 22 | 9254110935 | 911.17   |
| 11485 | May  8 | 9254066372 | 1,655.56 | 11499 | May 22 | 9253432780 | 1,658.25 |
| 11486 | May  8 | 9253850659 | 1,545.61 | 11500 | May 22 | 9253308383 | 1,545.65 |
| 11487 | May 12 | 8350289745 | 541.75   | 11501 | May 22 | 9252472260 | 1,355.95 |
| 11488 | May 11 | 8054244940 | 1,348.00 | 11502 | May 22 | 9253224962 | 142.76   |
| 11489 | May  8 | 9253490096 | 142.66   | 11503 | May 22 | 9253962947 | 1,355.74 |
| 11490 | May  8 | 9254025056 | 1,511.82 | 11504 | May 27 | 8655686239 | 1,775.76 |
| 11491 | May 12 | 8355876095 | 1,767.96 | 11505 | May 22 | 9253221162 | 1,553.56 |
| 11492 | May  8 | 9253489957 | 1,555.25 |       |        |            |          |
|       |        |            |          |       | **Conventional Checks Paid (27)** | $ | **33,232.60-** |

## Balance Summary

| Date   | Ending Balance | Date   | Ending Balance | Date   | Ending Balance |
|--------|----------------|--------|----------------|--------|----------------|
| May  1 | 80,941.28      | May 11 | 74,376.95      | May 27 | 57,891.35      |
| May  6 | 89,041.28      | May 12 | 72,067.24      | May 28 | 55,808.68      |
| May  8 | 76,602.36      | May 22 | 59,667.11      |        |                |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5014

Statement Period:
May 1, 2020
through
May 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01

Page 1 of 1



000030466 01  AB  0.419  000638477838883 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                              *To Contact U.S. Bank*

**Commercial Customer
Service:**                          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                          usbank.com

---

# ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                              Account Number          -5014

## Account Summary

|                                     | # Items |    |            |
| ----------------------------------- | ------- | -- | ---------- |
| Beginning Balance on May 1          |         | $  | 1,806,341.25 |
| Other Deposits                      | 5       |    | 260,582.74 |
| Other Withdrawals                   | 3       |    | 283,467.54- |
| **Ending Balance on  May 31, 2020** |         | $  | **1,783,456.45** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
| --- | --- | --- | --- | --- |
| May 1 | Electronic Deposit<br>REF=201210082367310N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT821435283 | | $   434.10 |
| May 5 | Electronic Deposit<br>REF=201250150359330N00 | From UPMC HEALTH PLAN<br>1232813536PAYABLES  1232813536 | | 519.59 |
| May 13 | Electronic Funds Transfer | From Account          4983 | | 259,617.54 |
| May 27 | Electronic Deposit<br>REF=201470133764130N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 4.29 |
| May 28 | Electronic Deposit<br>REF=201480138922150N00 | From UPMC HEALTH PLAN<br>1232813536PAYABLES  1232813536 | | 7.22 |
| | | **Total Other Deposits** | | **$   260,582.74** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
| --- | --- | --- | --- | --- |
| May 1 | Electronic Funds Transfer | To Account          4983 | | $   15,750.00- |
| May 6 | Electronic Funds Transfer | To Account          4991 | | 8,100.00- |
| May 13 | Electronic Funds Transfer | To Account          4983 | | 259,617.54- |
| | | **Total Other Withdrawals** | | **$   283,467.54-** |

## Balance Summary

| Date |  | Ending Balance | Date | Ending Balance | Date | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- |
| May 1 | | 1,791,025.35 | May 6 | 1,783,444.94 | May 27 | 1,783,449.23 |
| May 5 | | 1,791,544.94 | May 13 | 1,783,444.94 | May 28 | 1,783,456.45 |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT

FIRST NATIONAL BANK OF IZARD COUNTY
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711



```
236    IZARD COUNTY MEDICAL CENTER LLC
       PAYROLL ACCT
       C/O CAROL L FOX
       200 EAST BROWARD BLVD STE 1010
       FT LAUDERDALE FL  33301
```

```
                    ***STAY HEALTHY***
          ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
             ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                    ***CALL FOR DETAILS***
PRIMARY ACCT:        5801        STATEMENT PERIOD:  05/01/2020 - 05/31/2020
================================================================================
DDA ACCOUNT          58 01
```

```
            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

ACH CREDIT                               104.29+   05/01
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2391732*1205296137*000007001\
ACH CREDIT                               719.05+   05/01
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2391686*1205296137*000007001\
ACH CREDIT                               139.52+   05/04
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2392512*1205296137*000007001\
ACH CREDIT                             23,019.00+  05/04
           WEB TRANSFER FROM DDA ACCOUNT#    5802 TO DDA ACCOUNT#
           5801
ACH CREDIT                                61.43+   05/05
           HUMANA INS CO [CCD] HCCLAIMPMT
           TRN*1*001290050151141*1391263473\
ACH CREDIT                                74.58+   05/05
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2393338*1205296137*000007001\
ACH CREDIT                               726.64+   05/05
           NOVITAS [CCD] HCCLAIMPMT TRN*1*883668014*1205296137~
ACH CREDIT                               899.53+   05/05
           HUMANA INS CO [CCD] HCCLAIMPMT
           TRN*1*001290050108146*1391263473\
ACH CREDIT                             2,349.55+   05/05
           HUMANA AHP [CCD] HCCLAIMPMT
           TRN*1*014740101950497*1611013183\
ACH CREDIT                            14,587.57+   05/05
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2393290*1205296137*000007001\
ACH CREDIT                            20,195.84+   05/05
           NOVITAS SOLUTION [CCD] HCCLAIMPMT
           TRN*1*EFT2393250*1205296137*000007001\
CONTINUED ON PAGE ... 2
```

```
Primary Acct:              5801                      PAGE    2
================================================================================
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| ACH CREDIT | | | |
|---|---|---|---|
| | | 104.29+ | 05/06 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2394016*1205296137*000007001\ | | |
| ACH CREDIT | | 46,374.01+ | 05/06 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2393967*1205296137*000007001\ | | |
| ACH CREDIT | | 39.17+ | 05/07 |
| | HUMANA INS CO [CCD] HCCLAIMPMT | | |
| | TRN*1*001290050165465*1391263473\ | | |
| ACH CREDIT | | 975.98+ | 05/07 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2394758*1205296137*000007001\ | | |
| ACH CREDIT | | 3,984.99+ | 05/07 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2394705*1205296137*000007001\ | | |
| ACH CREDIT | | 104.29+ | 05/08 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2395458*1205296137*000007001\ | | |
| ACH CREDIT | | 2,998.59+ | 05/08 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2395409*1205296137*000007001\ | | |
| ACH CREDIT | | 120.17+ | 05/11 |
| | B OF A-CBIC CLMS [CCD] HCCLAIMPMT | | |
| | TRN*1*069440010139626*1742552026\ | | |
| ACH CREDIT | | 120.17+ | 05/11 |
| | HUMANA AHP [CCD] HCCLAIMPMT | | |
| | TRN*1*014740101958948*1611013183\ | | |
| ACH CREDIT | | 235.69+ | 05/11 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2396213*1205296137*000007001\ | | |
| ACH CREDIT | | 2,660.97+ | 05/11 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2396165*1205296137*000007001\ | | |
| ACH CREDIT | | 130.17+ | 05/12 |
| | HUMANA INS CO [CCD] HCCLAIMPMT | | |
| | TRN*1*001290050242863*1391263473\ | | |
| ACH CREDIT | | 15,116.51+ | 05/12 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2396866*1205296137*000007001\ | | |
| ACH CREDIT | | 2,015.83+ | 05/13 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2397559*1205296137*000007001\ | | |
| ACH CREDIT | | 10,090.48+ | 05/13 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2397515*1205296137*000007001\ | | |
| ACH CREDIT | | 3,392.76+ | 05/14 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2398212*1205296137*000007001\ | | |
| ACH CREDIT | | 61.43+ | 05/15 |
| | HUMANA AHP [CCD] HCCLAIMPMT | | |
| | TRN*1*014740101973521*1611013183\ | | |

```
Primary Acct:                '5801                          PAGE   3
================================================================================
```

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | |
|---|---|---|
| ACH CREDIT | 235.46+ | 05/15 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2399168*1205296137*000007001\ | | |
| ACH CREDIT | 1,824.63+ | 05/15 |
| HUMANA INS CO [CCD] HCCLAIMPMT TRN*1*001290050283971*1391263473\ | | |
| ACH CREDIT | 7,106.71+ | 05/15 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2399121*1205296137*000007001\ | | |
| ACH CREDIT | 9,806.87+ | 05/18 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2399806*1205296137*000007001\ | | |
| ACH CREDIT | 61.43+ | 05/19 |
| HUMANA AHP [CCD] HCCLAIMPMT TRN*1*014740101983157*1611013183\ | | |
| ACH CREDIT | 109.00+ | 05/19 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2400503*1205296137*000007001\ | | |
| ACH CREDIT | 1,228.54+ | 05/20 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2401223*1205296137*000007001\ | | |
| ACH CREDIT | 4,091.94+ | 05/20 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2401177*1205296137*000007001\ | | |
| ACH CREDIT | 4,327.68+ | 05/20 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2401135*1205296137*000007001\ | | |
| ACH CREDIT | 104.29+ | 05/21 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2401949*1205296137*000007001\ | | |
| ACH CREDIT | 24,343.79+ | 05/21 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2401905*1205296137*000007001\ | | |
| ACH CREDIT | 5,957.35+ | 05/22 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2402669*1205296137*000007001\ | | |
| ACH CREDIT | 1,399.82+ | 05/26 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2404314*1205296137*000007001\ | | |
| ACH CREDIT | 35,308.00+ | 05/26 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2404096*1205296137*000007001\ | | |
| ACH CREDIT | 78,649.00+ | 05/26 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2404056*1205296137*000007001\ | | |
| ACH CREDIT | 256,601.82+ | 05/26 |
| NOVITAS SOLUTION [CCD] HCCLAIMPMT TRN*1*EFT2404061*1205296137*000007001\ | | |
| ACH CREDIT | 76.68+ | 05/27 |
| B OF A-CBIC CLMS [CCD] HCCLAIMPMT TRN*1*069440010147587*1742552026\ | | |

```
Primary Acct:              5801                         PAGE    4
================================================================================
                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

        ACH CREDIT                               130.17+    05/27
                   HUMANA INS CO [CCD] HCCLAIMPMT
                   TRN*1*001290050468862*1391263473\
        ACH CREDIT                               233.26+    05/27
                   HUMANA AHP [CCD] HCCLAIMPMT
                   TRN*1*014740101998829*1611013183\
        ACH CREDIT                               330.99+    05/27
                   NOVITAS [CCD] HCCLAIMPMT TRN*1*883684515*1205296137~
        ACH CREDIT                             1,312.99+    05/27
                   B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                   TRN*1*069440010147588*1742552026\
        ACH CREDIT                                28.24+    05/28
                   NOVITAS SOLUTION [CCD] HCCLAIMPMT
                   TRN*1*EFT2405294*1205296137*000007001\
        ACH CREDIT                               787.00+    05/28
                   HUMANA AHP [CCD] HCCLAIMPMT
                   TRN*1*014740102003918*1611013183\
        ACH CREDIT                            20,490.25+    05/28
                   NOVITAS SOLUTION [CCD] HCCLAIMPMT
                   TRN*1*EFT2405238*1205296137*000007001\
        ACH CREDIT                                66.41+    05/29
                   NOVITAS SOLUTION [CCD] HCCLAIMPMT
                   TRN*1*EFT2406343*1205296137*000007001\

        AVERAGE BALANCE                       164,758.73

                   -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT    DESCRIPTION
05/01       381.60-   ACH DEBIT
                      101809 IZARD COU [CCD] AGENCY
05/15       381.60-   ACH DEBIT
                      101809 IZARD COU [CCD] AGENCY
05/29       381.60-   ACH DEBIT
                      101809 IZARD COU [CCD] AGENCY
05/29     2,321.25-   ACH DEBIT
                      101809 IZARD COU [CCD] BILLING

                            -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001411 | 187.14 | 05/07 | 2001593* | 969.72 | 05/05 | 2001601 | 463.61 | 05/01 |
| 2001455* | 158.81 | 05/01 | 2001594 | 2,846.31 | 05/04 | 2001602 | 571.71 | 05/01 |
| 2001467* | 754.46 | 05/19 | 2001595 | 702.88 | 05/01 | 2001603 | 742.24 | 05/01 |
| 2001506* | 166.82 | 05/07 | 2001596 | 776.68 | 05/01 | 2001604 | 585.81 | 05/01 |
| 2001508* | 2,846.31 | 05/04 | 2001597 | 796.37 | 05/01 | 2001605 | 481.29 | 05/04 |
| 2001538* | 1,812.58 | 05/12 | 2001598 | 997.41 | 05/01 | 2001606 | 235.43 | 05/01 |
| 2001546* | 210.36 | 05/01 | 2001599 | 754.74 | 05/06 | 2001607 | 566.63 | 05/01 |
| 2001558* | 733.95 | 05/01 | 2001600 | 576.16 | 05/04 | 2001608 | 703.35 | 05/04 |

Primary Acct:                )5801                                    PAGE   5
=================================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001609 | 346.66 | 05/01 | 2001657 | 1,246.24 | 05/01 | 2001706 | 946.80 | 05/22 |
| 2001610 | 321.72 | 05/01 | 2001658 | 122.71 | 05/01 | 2001707 | 383.83 | 05/22 |
| 2001611 | 721.90 | 05/04 | 2001659 | 249.58 | 05/05 | 2001708 | 1,016.99 | 05/15 |
| 2001612 | 662.73 | 05/06 | 2001660 | 132.06 | 05/05 | 2001709 | 578.65 | 05/18 |
| 2001613 | 773.06 | 05/04 | 2001661 | 2,148.58 | 05/01 | 2001710 | 515.30 | 05/15 |
| 2001614 | 221.64 | 05/01 | 2001662 | 531.22 | 05/01 | 2001711 | 556.95 | 05/15 |
| 2001615 | 491.69 | 05/05 | 2001663 | 858.24 | 05/01 | 2001712 | 656.95 | 05/15 |
| 2001616 | 949.81 | 05/07 | 2001664 | 134.64 | 05/08 | 2001713 | 504.41 | 05/18 |
| 2001617 | 229.65 | 05/14 | 2001665 | 969.80 | 05/01 | 2001714 | 485.01 | 05/15 |
| 2001618 | 1,073.56 | 05/01 | 2001666 | 1,952.20 | 05/04 | 2001715 | 1,118.76 | 05/19 |
| 2001619 | 627.25 | 05/04 | 2001667 | 1,283.79 | 05/04 | 2001716 | 1,792.60 | 05/28 |
| 2001620 | 530.04 | 05/01 | 2001668 | 1,415.89 | 05/05 | 2001717 | 215.21 | 05/22 |
| 2001621 | 544.48 | 05/01 | 2001669 | 1,014.27 | 05/01 | 2001718 | 1,284.02 | 05/18 |
| 2001622 | 560.45 | 05/01 | 2001670 | 1,944.84 | 05/05 | 2001719 | 1,003.25 | 05/19 |
| 2001623 | 512.09 | 05/05 | 2001671 | 1,485.88 | 05/01 | 2001720 | 1,376.42 | 05/15 |
| 2001624 | 505.63 | 05/01 | 2001672 | 437.60 | 05/04 | 2001721 | 447.45 | 05/15 |
| 2001625 | 1,083.20 | 05/05 | 2001673 | 750.96 | 05/08 | 2001722 | 99.14 | 05/15 |
| 2001626 | 2,100.97 | 05/12 | 2001674 | 400.19 | 05/04 | 2001723 | 693.01 | 05/15 |
| 2001627 | 1,430.27 | 05/04 | 2001676* | 1,143.64 | 05/04 | 2001724 | 1,084.33 | 05/15 |
| 2001628 | 998.67 | 05/04 | 2001677 | 2,788.71 | 05/01 | 2001725 | 767.58 | 05/15 |
| 2001629 | 1,500.65 | 05/08 | 2001678 | 599.59 | 05/04 | 2001726 | 733.29 | 05/26 |
| 2001630 | 138.15 | 05/01 | 2001679 | 421.20 | 05/04 | 2001727 | 920.33 | 05/18 |
| 2001631 | 614.04 | 05/01 | 2001680 | 575.48 | 05/04 | 2001728 | 178.74 | 05/21 |
| 2001632 | 690.06 | 05/01 | 2001681 | 40.17 | 05/15 | 2001729 | 2,220.00 | 05/15 |
| 2001633 | 1,018.19 | 05/01 | 2001682 | 1,225.27 | 05/04 | 2001730 | 1,051.98 | 05/15 |
| 2001634 | 785.46 | 05/01 | 2001683 | 1,542.85 | 05/04 | 2001731 | 1,873.88 | 05/19 |
| 2001635 | 20.59 | 05/18 | 2001684 | 954.56 | 05/15 | 2001732 | 1,790.16 | 05/15 |
| 2001636 | 949.96 | 05/05 | 2001685 | 2,712.32 | 05/26 | 2001733 | 108.54 | 05/15 |
| 2001637 | 919.17 | 05/11 | 2001686 | 712.52 | 05/15 | 2001734 | 1,962.72 | 05/19 |
| 2001638 | 129.49 | 05/20 | 2001687 | 731.13 | 05/15 | 2001735 | 88.89 | 05/19 |
| 2001639 | 2,194.24 | 05/01 | 2001688 | 797.52 | 05/15 | 2001736 | 46.21 | 05/29 |
| 2001640 | 1,269.71 | 05/07 | 2001689 | 1,038.01 | 05/15 | 2001737 | 1,028.30 | 05/18 |
| 2001641 | 911.00 | 05/04 | 2001690 | 755.70 | 05/15 | 2001738 | 2,768.26 | 05/15 |
| 2001642 | 847.70 | 05/05 | 2001691 | 604.11 | 05/15 | 2001739 | 140.98 | 05/29 |
| 2001643 | 1,898.29 | 05/05 | 2001692 | 429.43 | 05/18 | 2001740 | 1,103.76 | 05/15 |
| 2001644 | 97.49 | 05/01 | 2001693 | 557.59 | 05/19 | 2001741 | 914.52 | 05/19 |
| 2001645 | 1,823.09 | 05/05 | 2001694 | 701.45 | 05/18 | 2001742 | 1,895.23 | 05/15 |
| 2001646 | 374.08 | 05/01 | 2001695 | 559.76 | 05/15 | 2001743 | 565.92 | 05/15 |
| 2001647 | 43.76 | 05/29 | 2001696 | 470.19 | 05/15 | 2001744 | 290.90 | 05/19 |
| 2001648 | 352.55 | 05/01 | 2001697 | 272.10 | 05/15 | 2001745 | 1,421.38 | 05/18 |
| 2001649 | 365.69 | 05/19 | 2001698 | 432.25 | 05/15 | 2001746 | 201.48 | 05/18 |
| 2001650 | 1,016.88 | 05/05 | 2001699 | 781.43 | 05/15 | 2001747 | 143.58 | 05/19 |
| 2001651 | 2,742.47 | 05/05 | 2001700 | 391.89 | 05/21 | 2001749* | 1,842.56 | 05/15 |
| 2001652 | 281.44 | 05/04 | 2001701 | 673.62 | 05/15 | 2001750 | 194.84 | 05/15 |
| 2001653 | 1,114.25 | 05/01 | 2001702 | 715.85 | 05/18 | 2001751 | 859.58 | 05/15 |
| 2001654 | 902.31 | 05/05 | 2001703 | 750.08 | 05/19 | 2001752 | 420.82 | 05/20 |
| 2001655 | 1,850.25 | 05/01 | 2001704 | 778.09 | 05/18 | 2001753 | 228.97 | 05/29 |
| 2001656 | 862.17 | 05/04 | 2001705 | 527.28 | 05/20 | 2001754 | 1,090.21 | 05/15 |

Primary Acct:              5801                                    PAGE    6
=================================================================================

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2001755 | 1,924.97 | 05/18 | 2001780 | 559.10 | 05/29 | 2001812 | 1,102.00 | 05/29 |
| 2001756 | 984.33 | 05/18 | 2001781 | 606.73 | 05/29 | 2001817* | 2,221.63 | 05/29 |
| 2001757 | 1,422.03 | 05/15 | 2001782 | 596.32 | 05/29 | 2001819* | 1,073.30 | 05/29 |
| 2001758 | 1,045.80 | 05/15 | 2001783 | 797.67 | 05/29 | 2001823* | 472.11 | 05/29 |
| 2001759 | 1,828.56 | 05/15 | 2001784 | 557.91 | 05/29 | 2001826* | 545.45 | 05/29 |
| 2001760 | 1,247.39 | 05/15 | 2001786* | 188.60 | 05/29 | 2001827 | 1,185.12 | 05/29 |
| 2001761 | 513.58 | 05/15 | 2001787 | 446.62 | 05/29 | 2001828 | 2,920.02 | 05/29 |
| 2001762 | 804.87 | 05/15 | 2001788 | 796.72 | 05/29 | 2001829 | 422.13 | 05/29 |
| 2001763 | 668.65 | 05/20 | 2001789 | 337.66 | 05/29 | 2001830 | 1,112.05 | 05/29 |
| 2001764 | 1,262.00 | 05/18 | 2001790 | 719.37 | 05/29 | 2001833* | 1,114.94 | 05/29 |
| 2001765 | 2,797.89 | 05/15 | 2001791 | 718.68 | 05/29 | 2001834 | 1,493.42 | 05/29 |
| 2001766 | 836.79 | 05/18 | 2001796* | 387.19 | 05/29 | 2001839* | 1,859.45 | 05/29 |
| 2001767 | 420.40 | 05/18 | 2001797 | 1,020.38 | 05/29 | 2001840 | 425.88 | 05/29 |
| 2001768 | 704.08 | 05/15 | 2001798 | 640.74 | 05/29 | 2001841 | 979.33 | 05/29 |
| 2001769 | 111.17 | 05/15 | 2001799 | 489.66 | 05/29 | 2001844* | 790.76 | 05/29 |
| 2001770 | 1,268.17 | 05/15 | 2001800 | 556.39 | 05/29 | 2001847* | 1,458.54 | 05/29 |
| 2001771 | 1,548.56 | 05/15 | 2001801 | 594.99 | 05/29 | 2001849* | 805.90 | 05/29 |
| 2001772 | 113.53 | 05/21 | 2001802 | 572.26 | 05/29 | 2001850 | 1,246.90 | 05/29 |
| 2001773 | 1,004.10 | 05/29 | 2001803 | 526.83 | 05/29 | 2001852* | 744.27 | 05/29 |
| 2001775* | 700.86 | 05/29 | 2001806* | 405.91 | 05/29 | 2001855* | 2,759.29 | 05/29 |
| 2001777* | 842.34 | 05/29 | 2001809* | 1,685.85 | 05/29 | 2001860* | 1,171.29 | 05/29 |
| 2001778 | 1,021.37 | 05/29 | 2001810 | 614.39 | 05/29 | 2001861 | 1,330.13 | 05/29 |
| 2001779 | 759.58 | 05/29 | 2001811 | 593.43 | 05/29 | | | |

## -- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 04/30 | 63,295.14 | 05/11 | 103,772.89 | 05/20 | 87,737.52 |
| 05/01 | 27,745.30 | 05/12 | 114,884.38 | 05/21 | 111,501.44 |
| 05/04 | 28,693.10 | 05/13 | 126,990.69 | 05/22 | 115,912.95 |
| 05/05 | 53,350.94 | 05/14 | 130,153.80 | 05/26 | 484,425.98 |
| 05/06 | 98,411.77 | 05/15 | 94,165.28 | 05/27 | 486,510.07 |
| 05/07 | 100,838.43 | 05/18 | 89,489.49 | 05/28 | 506,022.96 |
| 05/08 | 101,555.06 | 05/19 | 79,835.60 | 05/29 | 456,950.95 |

=================================================================================

SUMMARY:

| ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA    58 01 | 63,295.14 | 240   212,359.01 | 53   606,014.82 | .00 | 456,950.95 |

=================================================================================

236

STATEMENT OF ACCOUNT

**1st** FIRST NATIONAL BANK OF IZARD COUNTY

P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

**FDIC**

96      IZARD COUNTY MEDICAL CENTER LLC
        "OPERATING ACCOUNT"
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301

```
                    ***STAY HEALTHY***
        ***BE SURE TO UTILIZE ALL OF OUR ONLINE RESOURCES***
            ***AND BANK FROM THE COMFORT OF YOUR HOME!***
                    ***CALL FOR DETAILS***
PRIMARY ACCT:       5802       STATEMENT PERIOD:  05/01/2020 - 05/31/2020
=================================================================================
DDA ACCOUNT         58 02
```

```
            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    DEPOSIT                                    398.80+    05/01
    ACH CREDIT                                   3.00+    05/01
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  50.00+    05/01
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 291.86+    05/01
            DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084778679*1716007389\
    ACH CREDIT                               2,287.93+    05/01
            MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903600990*1203174593\
    ACH CREDIT                               5,336.23+    05/01
            DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084778680*1716007389\
    STP PMT/HOLD OVERRIDE-ACH        5.48-                05/01
            PAY PLUS [CCD] ACHTRANS
    DEPOSIT                                   5,657.94+    05/04
    ACH CREDIT                                   8.27+    05/04
            ABCBS REG [CCD] BCBC TRN*1*BC0009214398*1710246079*BCBC \
    ACH CREDIT                                  38.50+    05/04
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  80.40+    05/04
            ABCBS MEDIPAK MK [CCD] BCMK
            TRN*1*MK0009023789*1710226428*BCMK \
    ACH CREDIT                                  80.98+    05/04
            ABCBS AMISYS [CCD] BCAB TRN*1*AB0009791491*1710226428*BCAB
            \
    ACH CREDIT                                  81.98+    05/04
            HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969712323*1341858379\
    ACH CREDIT                                  86.31+    05/04
            HARMONY HEALTH P [CCD] HCCLAIMPMT
            TRN*1*1002720675*1364050495\
    ACH CREDIT                                  91.82+    05/04
            HLTH ADV AR [CCD] HAAR TRN*1*AR0009326776*1710747497*HAAR \
```

CONTINUED ON PAGE ... 2

```
Primary Acct:              5802                          PAGE    2
================================================================================
```

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  234.82+    05/04
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084775383*1716007389\
    ACH CREDIT                                  626.48+    05/04
               HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969712322*1341858379\
    ACH CREDIT                                1,298.00+    05/04
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                1,634.74+    05/04
               HLTH ADV AR [CCD] HAAR TRN*1*AR0009328010*1710747497*HAAR \
    ACH CREDIT                                3,252.54+    05/04
               ABCBS MEDIPAK MK [CCD] BCMK
               TRN*1*MK0009025248*1710226428*BCMK \
    ACH CREDIT                                5,594.13+    05/04
               ABCBS AMISYS [CCD] BCAB TRN*1*AB0009792845*1710226428*BCAB
               \
    DEPOSIT                                    3,831.70+    05/05
    ACH CREDIT                                   13.50+    05/05
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   19.00+    05/05
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   50.00+    05/05
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  104.30+    05/05
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1529537873*1411289245*000087726\
    ACH CREDIT                                3,097.95+    05/05
               BANKCARD DEP [CCD] MERCH DEP
    STP PMT/HOLD OVERRIDE-ACH          2.35-              05/05
               MERCHANT SERVICE [CCD] MERCH FEE
    STP PMT/HOLD OVERRIDE-ACH        200.73-              05/05
               BANKCARD [CCD] MERCH FEES
    STP PMT/HOLD OVERRIDE-ACH     23,019.00-              05/05
               WEB TRANSFER FROM DDA ACCOUNT#     5802 TO DDA ACCOUNT#
               5801
    DEPOSIT                                    7,701.50+    05/06
    ACH CREDIT                                   15.50+    05/06
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   27.98+    05/06
               36 TREAS 310 [CTX] MISC PAY
               ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
               PAYMENTS*200505*031
    ACH CREDIT                                   51.99+    05/06
               ABCBS BLUE CARD [CCD] IT01 TRN*1*9198688*1710226428*IT01 \
    ACH CREDIT                                  139.00+    05/06
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1529943964*1411289245*000087726\
    ACH CREDIT                                  734.10+    05/06
               ABCBS BLUE CARD [CCD] IT01 TRN*1*9198687*1710226428*IT01 \
    ACH CREDIT                            2,413,854.28+    05/06
               US HHS STIMULUS [CCD] HHSPAYMENT
               TRN*1*530066471*1911911911*CARES ACT RURALAREAPMT*HHS.GOV*PH
               866-569-3522\
```

```
Primary Acct:            5802                        PAGE   3
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                13.00+    05/07
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                82.40+    05/07
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               109.16+    05/07
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1530362900*1411289245*000087726\
    ACH CREDIT                               129.96+    05/07
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900046162*1811282251\
    ACH CREDIT                               828.31+    05/07
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1530376004*1411289245*000087726\
    STP PMT/HOLD OVERRIDE-ACH         963.35-           05/07
                 MATRIX TRUST CO [CCD] PAYMENT
    STP PMT/HOLD OVERRIDE-ACH       21,541.85-          05/07
                 IRS [CCD] USATAXPYMT
    DEPOSIT                                   43.51+    05/08
    DEPOSIT                                   65.00+    05/08
    ACH CREDIT                                17.50+    05/08
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                30.94+    05/08
                 ABCBS FEP [CCD] FPES TRN*1*09317119*1710226428*FPES \
    ACH CREDIT                                86.31+    05/08
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002732288*1364050495\
    ACH CREDIT                               118.66+    05/08
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084784191*1716007389\
    ACH CREDIT                               150.00+    05/08
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               236.36+    05/08
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009025987*1710226428*BCMK \
    ACH CREDIT                               873.67+    05/08
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903628839*1203174593\
    ACH CREDIT                             1,530.35+    05/08
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084784192*1716007389\
    ACH CREDIT                             4,135.54+    05/08
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009027213*1710226428*BCMK \
    ACH CREDIT                             5,842.98+    05/08
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903628888*1203174593\
    ACH CREDIT                                18.50+    05/11
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               213.78+    05/11
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002733389*1364050495\
    ACH CREDIT                               338.79+    05/11
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009793908*1710226428*BCAB
                 \
```

```
Primary Acct:              5802                          PAGE   4
================================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| Type | Description | Amount | Date |
|------|-------------|--------|------|
| ACH CREDIT | | 408.00+ | 05/11 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 501.80+ | 05/11 |
| | DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084780926*1716007389\ | | |
| ACH CREDIT | | 1,033.05+ | 05/11 |
| | HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969991650*1341858379\ | | |
| ACH CREDIT | | 2,677.01+ | 05/11 |
| | HNB - ECHO [CCD] HCCLAIMPMT TRN*1*969991651*1341858379\ | | |
| ACH CREDIT | | 2,787.01+ | 05/11 |
| | ABCBS AMISYS [CCD] BCAB TRN*1*AB0009795260*1710226428*BCAB \ | | |
| DEPOSIT | | 3,934.83+ | 05/12 |
| DEPOSIT | | 11,075.26+ | 05/12 |
| ACH CREDIT | | 11.00+ | 05/12 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 17.00+ | 05/12 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 44.06+ | 05/12 |
| | ABCBS REG [CCD] BCBC TRN*1*BC0009215068*1710246079*BCBC \ | | |
| ACH CREDIT | | 47.75+ | 05/12 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 51.92+ | 05/12 |
| | ARKANSAS TOTAL C [CCD] HCCLAIMPMT TRN*1*0900044194*1822649097\ | | |
| ACH CREDIT | | 674.69+ | 05/12 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT TRN*1*1002736763*1364050495\ | | |
| DEPOSIT | | 803.75+ | 05/13 |
| ACH CREDIT | | 20.00+ | 05/13 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 39.54+ | 05/13 |
| | PAY PLUS [CCD] HCCLAIMPMT TRN*1*100266243*1630343428\ | | |
| ACH CREDIT | | 41.77+ | 05/13 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT TRN*1*1002738577*1364050495\ | | |
| ACH CREDIT | | 54.93+ | 05/13 |
| | ABCBS BLUE CARD [CCD] IT01 TRN*1*9199565*1710226428*IT01 \ | | |
| ACH CREDIT | | 72.86+ | 05/13 |
| | ABCBS FEP [CCD] FPES TRN*1*09318031*1710226428*FPES \ | | |
| ACH CREDIT | | 120.17+ | 05/13 |
| | ABCBS BLUE CARD [CCD] IT01 TRN*1*9201129*1710226428*IT01 \ | | |
| ACH CREDIT | | 139.46+ | 05/13 |
| | ABCBS MEDIPAK [CCD] MP01 TRN*1*9755713*1710226428*MP01 \ | | |
| ACH CREDIT | | 309.64+ | 05/13 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | | 376.63+ | 05/13 |
| | ABCBS BLUE CARD [CCD] IT01 TRN*1*9201130*1710226428*IT01 \ | | |
| ACH CREDIT | | 1,155.00+ | 05/13 |
| | MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903647512*1203174593\ | | |

```
Primary Acct:              5802                        PAGE   5
================================================================================
                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              7,962.53+   05/13
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002738711*1364050495\
    DEPOSIT                                   419.15+   05/14
    ACH CREDIT                                  9.00+   05/14
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 89.40+   05/14
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                103.42+   05/14
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1531947917*1411289245*000087726\
    ACH CREDIT                                122.90+   05/14
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002740867*1364050495\
    ACH CREDIT                                609.23+   05/14
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900047248*1811282251\
    STP PMT/HOLD OVERRIDE-ACH                    .75-              05/14
                PAY PLUS [CCD] ACHTRANS
    STP PMT/HOLD OVERRIDE-ACH               7,248.93-              05/14
                AR DFA REVENUE [CCD] PAYMENT
                T
                XP*69217863*01103*20201231*T*0000724893*0000ATAP898521472*2020051
    DEPOSIT                                   434.69+   05/15
    ACH CREDIT                                 29.00+   05/15
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 93.74+   05/15
                WALMART [CCD] USWM TRN*1*WM0009098918*1710246079*USWM \
    ACH CREDIT                                338.06+   05/15
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084789847*1716007389\
    ACH CREDIT                                338.59+   05/15
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009027938*1710226428*BCMK \
    ACH CREDIT                                594.41+   05/15
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009029282*1710226428*BCMK \
    ACH CREDIT                              3,046.10+   05/15
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084789848*1716007389\
    ACH CREDIT                              3,508.00+   05/15
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903658786*1203174593\
    STP PMT/HOLD OVERRIDE-ACH                 88.60-              05/15
                IRS [CCD] USATAXPYMT
    STP PMT/HOLD OVERRIDE-ACH             25,711.81-              05/15
                IRS [CCD] USATAXPYMT
    STP PMT/HOLD OVERRIDE-ACH             25,727.74-              05/15
                IRS [CCD] USATAXPYMT
    DEPOSIT                                 1,367.91+   05/18
    ACH CREDIT                                 20.00+   05/18
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                123.90+   05/18
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084786521*1716007389\
```

```
Primary Acct:              5802                        PAGE    6
================================================================================
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              149.68+    05/18
                    UNITED HEALTHCAR [CCD] HCCLAIMPMT
                    TRN*1*1SG07403557*1411289245*000087726\
    ACH CREDIT                              682.61+    05/18
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009797753*1710226428*BCAB
                    \
    ACH CREDIT                            1,357.17+    05/18
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009796359*1710226428*BCAB
                    \
    ACH CREDIT                                9.00+    05/19
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               12.50+    05/19
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               20.25+    05/19
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               60.00+    05/19
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                              140.66+    05/19
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                              607.76+    05/19
                    ABCBS REG [CCD] BCBC TRN*1*BC0009218029*1710246079*BCBC \
    ACH CREDIT                              854.36+    05/19
                    ABCBS REG [CCD] BCBC TRN*1*BC0009216948*1710246079*BCBC \
    ACH CREDIT                            1,538.60+    05/19
                    ABCBS MEDADV [CCD] NE01 TRN*1*94290201*1710226428*NE01 \
    DEPOSIT                                 231.09+    05/20
    DEPOSIT                                 350.41+    05/20
    ACH CREDIT                               12.00+    05/20
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               32.80+    05/20
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*100816164*1630343428\
    ACH CREDIT                               79.36+    05/20
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009329007*1710747497*HAAR \
    ACH CREDIT                              105.08+    05/20
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002747636*1364050495\
    ACH CREDIT                              121.10+    05/20
                    ABCBS FEP [CCD] FPEB TRN*1*09751784*1710226428*FPEB \
    ACH CREDIT                              149.80+    05/20
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903676331*1203174593\
    ACH CREDIT                              254.53+    05/20
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9202022*1710226428*IT01 \
    ACH CREDIT                              330.88+    05/20
                    ABCBS MEDIPAK [CCD] MP01 TRN*1*9756053*1710226428*MP01 \
    ACH CREDIT                            2,141.03+    05/20
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9203595*1710226428*IT01 \
    ACH CREDIT                            4,386.00+    05/20
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1533246757*1411289245*000087726\
```

Primary Acct:                    5802                          PAGE    7
=======================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| ACH CREDIT | | 9,189.82+ | 05/20 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009330297*1710747497*HAAR \ | | |
| ACH CREDIT | | 49,461.42+ | 05/20 |
| | US HHS STIMULUS [CCD] HHSPAYMENT T | | |
| | RN*1*533053716*1911911911*COVID*RURALHEALTHTESTINGPMT*HHS.GOV*PH | | |
| STP PMT/HOLD OVERRIDE-ACH | | 850.84- | 05/20 |
| | MATRIX TRUST CO [CCD] PAYMENT | | |
| DEPOSIT | | 125.00+ | 05/21 |
| ACH CREDIT | | 9.50+ | 05/21 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 42.73+ | 05/21 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | | 54.91+ | 05/21 |
| | HLTH ADV ST [CCD] HAST TRN*1*ST0009850677*1710747497*HAST \ | | |
| ACH CREDIT | | 329.79+ | 05/21 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 1,245.21+ | 05/21 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT TRN*1*1533646907*1411289245*000087726\ | | |
| ACH CREDIT | | 6,912.62+ | 05/21 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT TRN*1*1002750452*1364050495\ | | |
| STP PMT/HOLD OVERRIDE-ACH | | .62- | 05/21 |
| | PAY PLUS [CCD] ACHTRANS | | |
| STP PMT/HOLD OVERRIDE-ACH | | 21,129.92- | 05/21 |
| | IRS [CCD] USATAXPYMT | | |
| DEPOSIT | | 150.00+ | 05/22 |
| TRANSFER DEPOSIT | | 9,142.24+ | 05/22 |
| | INCOMING WIRE - PARK AVENUE RECOVERY LLC | | |
| ACH CREDIT | | 17.75+ | 05/22 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 146.44+ | 05/22 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009331324*1710747497*HAAR \ | | |
| ACH CREDIT | | 151.50+ | 05/22 |
| | ABCBS MEDIPAK MK [CCD] BCMK TRN*1*MK0009031396*1710226428*BCMK \ | | |
| ACH CREDIT | | 207.30+ | 05/22 |
| | ABCBS MEDIPAK MK [CCD] BCMK TRN*1*MK0009030034*1710226428*BCMK \ | | |
| ACH CREDIT | | 265.69+ | 05/22 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 419.19+ | 05/22 |
| | ABCBS MEDIPAK [CCD] MP01 TRN*1*9756180*1710226428*MP01 \ | | |
| ACH CREDIT | | 1,201.87+ | 05/22 |
| | DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084795608*1716007389\ | | |
| ACH CREDIT | | 1,295.28+ | 05/22 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009332573*1710747497*HAAR \ | | |
| ACH CREDIT | | 3,100.75+ | 05/22 |
| | DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084795609*1716007389\ | | |

```
Primary Acct:              5802                        PAGE   8
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     TRANSFER DEBIT                       10.00-                 05/22
                     INCOMING WIRE FEE
     DEPOSIT                                        8,377.33+    05/26
     ACH CREDIT                                         6.00+    05/26
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                         8.00+    05/26
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                         9.00+    05/26
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        11.59+    05/26
                     MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903697795*1203174593\
     ACH CREDIT                                        44.06+    05/26
                     BLUE ADVANTAGE [CCD] US01
                     TRN*1*010009707148*1710246079*US01 \
     ACH CREDIT                                        47.60+    05/26
                     UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                     TRN*1*1TR58737862*1411289245*000087726\
     ACH CREDIT                                        50.00+    05/26
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        57.00+    05/26
                     DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084792208*1716007389\
     ACH CREDIT                                        95.92+    05/26
                     ABCBS REG [CCD] BCBC TRN*1*BC0009218796*1710246079*BCBC \
     ACH CREDIT                                       121.47+    05/26
                     BLUE ADVANTAGE [CCD] US01
                     TRN*1*010009706939*1710246079*US01 \
     ACH CREDIT                                       591.67+    05/26
                     HLTH ADV AR [CCD] HAAR TRN*1*AR0009334835*1710747497*HAAR \
     ACH CREDIT                                       609.66+    05/26
                     ABCBS AMISYS [CCD] BCAB TRN*1*AB0009798842*1710226428*BCAB
                     \
     ACH CREDIT                                       747.14+    05/26
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     1,138.58+    05/26
                     ABCBS AMISYS [CCD] BCAB TRN*1*AB0009800282*1710226428*BCAB
                     \
     ACH CREDIT                                     1,423.58+    05/26
                     HLTH ADV AR [CCD] HAAR TRN*1*AR0009333566*1710747497*HAAR \
     ACH CREDIT                                     1,612.52+    05/27
                     HARMONY HEALTH P [CCD] HCCLAIMPMT
                     TRN*1*1002756020*1364050495\
     ACH CREDIT                                        10.00+    05/28
                     BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        19.40+    05/28
                     PAY PLUS [CCD] HCCLAIMPMT TRN*1*101444686*1630343428\
     ACH CREDIT                                        46.00+    05/28
                     AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                     TRN*1*1534805896*1362739571*000036273\
     ACH CREDIT                                        57.82+    05/28
                     UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                     TRN*1*1534946722*1411289245*000087726\
```

```
Primary Acct:              5802                          PAGE   9
================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                              60.00+   05/28
                 HARMONY HEALTH P [CCD] BONUSPAYMT
    ACH CREDIT                              93.18+   05/28
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903708534*1203174593\
    ACH CREDIT                             145.47+   05/28
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9204499*1710226428*IT01 \
    ACH CREDIT                             153.61+   05/28
                 AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                 TRN*1*1534810847*1362739571*000036273\
    ACH CREDIT                             680.31+   05/28
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9206063*1710226428*IT01 \
    ACH CREDIT                             774.72+   05/28
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900048270*1811282251\
    ACH CREDIT                             979.32+   05/28
                 AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                 TRN*1*1535081210*1362739571*000036273\
    ACH CREDIT                           1,272.39+   05/28
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1535244324*1411289245*000087726\
    ACH CREDIT                           2,349.23+   05/28
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903708533*1203174593\
    ACH CREDIT                              34.00+   05/29
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                              51.68+   05/29
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903719122*1203174593\
    ACH CREDIT                             125.64+   05/29
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                             444.10+   05/29
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084801284*1716007389\
    ACH CREDIT                           3,944.54+   05/29
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084801285*1716007389\
    STP PMT/HOLD OVERRIDE-ACH              .37-                05/29
                 PAY PLUS [CCD] ACHTRANS

       AVERAGE BALANCE                        2,019,765.06
```

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1,740.00 | 05/04 | | 20,015.00 | 05/20 | 120054 | 774.20 | 05/27 |
| | 20,015.00 | 05/05 | | 305.00 | 05/21 | 120055 | 134.62 | 05/26 |
| | 20,015.00 | 05/12 | | 906.93 | 05/26 | 120056 | 450.00 | 05/27 |
| | 51,682.00 | 05/12 | | 390.31 | 05/27 | 120057 | 11,920.60 | 05/28 |
| | 82,314.00 | 05/12 | | 765.04 | 05/27 | 120059* | 701.41 | 05/26 |
| | 236,269.00 | 05/12 | | 1,515.00 | 05/27 | 120061* | 3,398.19 | 05/26 |
| | 825.05 | 05/19 | | 20,015.00 | 05/28 | 120062 | 689.02 | 05/27 |
| | 1,508.56 | 05/19 | 5030 | 815.00 | 05/22 | 120063 | 300.59 | 05/26 |
| | 2,575.66 | 05/19 | 120052* | 300.00 | 05/27 | 120064 | 3,525.00 | 05/29 |
| | 2,581.41 | 05/19 | 120053 | 55.17 | 05/22 | 120067* | 327.15 | 05/28 |

Primary Acct:                    5802                              PAGE  10
================================================================================

## -- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 120068      150.00 05/26 | 120092      525.00 05/27 | 120110      300.00 05/28 |
| 120069      701.29 05/26 | 120093      831.51 05/27 | 120111    3,183.20 05/27 |
| 120071*  13,287.00 05/28 | 120094    2,625.00 05/26 | 120112      945.03 05/28 |
| 120072   10,180.02 05/22 | 120095       32.00 05/26 | 120113      259.43 05/29 |
| 120073    1,401.59 05/28 | 120096    6,706.66 05/26 | 120114      459.48 05/28 |
| 120074      722.56 05/26 | 120097      752.10 05/26 | 120116*     165.58 05/29 |
| 120075    2,597.77 05/22 | 120098    1,397.24 05/21 | 120117      300.94 05/28 |
| 120077*   1,122.50 05/29 | 120100*     212.04 05/29 | 120119*   8,531.37 05/29 |
| 120078      329.50 05/29 | 120101      197.73 05/27 | 120121*     218.85 05/27 |
| 120080*   2,000.00 05/28 | 120102      585.49 05/22 | 120123*   3,068.86 05/29 |
| 120081   12,882.50 05/26 | 120103      150.00 05/22 | 120125*     750.00 05/29 |
| 120084*  10,054.91 05/22 | 120104       77.70 05/22 | 120130*     284.80 05/28 |
| 120087*     485.93 05/27 | 120105      222.51 05/27 | 120131       10.00 05/27 |
| 120088    1,295.06 05/26 | 120106    1,423.75 05/26 | 120132      441.67 05/26 |
| 120089    2,029.48 05/26 | 120108*     419.43 05/27 | 120133      222.64 05/28 |
| 120090       87.81 05/27 | 120109      231.40 05/28 | 120134    1,313.45 05/29 |
| 120091    1,292.50 05/28 | | |

## -- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 04/30      262,372.22 | 05/11    2,673,931.58 | 05/20    2,306,995.43 |
| 05/01      270,734.56 | 05/12    2,299,508.09 | 05/21    2,292,882.41 |
| 05/04      287,761.47 | 05/13    2,310,604.37 | 05/22    2,284,454.36 |
| 05/05      251,640.84 | 05/14    2,304,707.79 | 05/26    2,262,589.15 |
| 05/06    2,674,165.19 | 05/15    2,261,562.23 | 05/27    2,253,136.13 |
| 05/07    2,652,822.82 | 05/18    2,265,263.50 | 05/28    2,206,789.45 |
| 05/08    2,665,953.64 | 05/19    2,261,015.95 | 05/29    2,192,111.31 |

================================================================================

SUMMARY:

| ACCOUNT .....NUMBER..... | PREVIOUS ..BALANCE.. | TOTAL .......DEBITS..... | TOTAL ....CREDITS.... | SERVICE .CHARGES | ENDING ..BALANCE.. |
|---|---|---|---|---|---|
| DDA 58 02 | | 95 | 173 | .00 | |
| | 262,372.22 | 710,796.53 | 2,640,535.62 | | 2,192,111.31 |

================================================================================



**Business Statement**

Account Number:
6829

Statement Period:
May 1, 2020
through
May 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01



Page 1 of 1

000023235 01  AV  0.389  000638477831652 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
QUALITY ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                        *To Contact U.S. Bank*

*Commercial Customer
Service:*                                            *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                          *usbank.com*

---

# ANALYZED CHECKING                                           *Member FDIC*

## ACCOUNT CLOSED

U.S. Bank National Association                            **Account Number**        **-6829**

## Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on May 1 |  | $ 0.00 |
| **Ending Balance on May 31, 2020** |  | **$ 0.00** |

## Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| May 29 | Account Closed |  | $ 0.00- |
|  | **Total Other Withdrawals** |  | **$ 0.00-** |

## Balance Summary

| Date | Ending Balance |
|---|---|
| May 29 | 0.00 |

Balances only appear for days reflecting change.



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN                S              Y       ST01

Account Number:
6837

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 1



000023236 01  AV  0.389  000638477831653 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
SUBSTANCE ABUSE JV
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                  *To Contact U.S. Bank*

*Commercial Customer
Service:*                          *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                        *usbank.com*

---

## ANALYZED CHECKING                                   *Member FDIC*

### ACCOUNT CLOSED

U.S. Bank National Association                    **Account Number**    **6837**

## Account Summary

|                                | # Items |    |      |
| ------------------------------ | ------- | -- | ---- |
| Beginning Balance on May 1     |         | $  | 0.00 |
| **Ending Balance on  May 31, 2020** |    | **$** | **0.00** |

## Other Withdrawals

| Date | Description of Transaction | Ref Number |    | Amount |
| ---- | -------------------------- | ---------- | -- | ------ |
| May 29 | Account Closed           |            | $  | 0.00- |
|      | **Total Other Withdrawals** |           | **$** | **0.00-** |

## Balance Summary

| Date | Ending Balance |
| ---- | -------------- |
| May 29 | 0.00 |

Balances only appear for days reflecting change.



# Main
**Business Statement**

Account Number:
6845

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01



000023287 01  AV  0.389  000638477831704 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                        **To Contact U.S. Bank**

**Commercial Customer
Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                           usbank.com

---

# ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    Account Number         -6845

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 534,522.32 |
| Other Deposits | 38 |  | 2,224,777.41 |
| Other Withdrawals | 11 |  | 2,552,312.26- |
| **Ending Balance on May 31, 2020** |  | **$** | **206,987.47** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Electronic Deposit REF=201210072424440N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | $ | 3,035.24 |
| May 4 | Electronic Deposit REF=201250049850580N00 | From WPS 2391268299HCCLAIMPMT1780990754 |  | 3,833.25 |
| May 4 | Electronic Deposit REF=201220075873060N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 35,380.57 |
| May 4 | Electronic Deposit REF=201220075872980N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 |  | 49,547.90 |
| May 5 | Electronic Deposit REF=201250114835970N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 150,560.37 |
| May 6 | Electronic Deposit REF=201260127286680N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 1,523.72 |
| May 6 | Electronic Deposit REF=201260153739700N00 | From WPS 2391268299HCCLAIMPMT1780990754 |  | 7,332.52 |
| May 7 | Electronic Deposit REF=201270118252810N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 916.10 |
| May 7 | Electronic Deposit REF=201270089440550N00 | From MO SOCIAL SERVCS 1446000987HCCLAIMPMT191210991996319 |  | 658,424.31 |
| May 8 | Electronic Deposit REF=201280130566330N00 | From WPS 2391268299HCCLAIMPMT1780990754 |  | 4,635.11 |
| May 11 | Electronic Deposit REF=201290084233130N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 377.97 |
| May 11 | Electronic Deposit REF=201290084233150N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 14,345.91 |
| May 12 | Electronic Deposit REF=201320093261050N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 30,905.19 |
| May 13 | Electronic Deposit REF=201330084838370N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 15,801.16 |
| May 14 | Electronic Deposit REF=201340116088330N00 | From WPS 2391268299HCCLAIMPMT1780990754 |  | 191.04 |
| May 14 | Electronic Deposit REF=201340068541990N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 |  | 28,300.00 |
| May 14 | Electronic Deposit REF=201340068542050N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 |  | 90,043.52 |
| May 15 | Electronic Deposit REF=201350093177300N00 | From WPS 2391268299HCCLAIMPMT1780990754 |  | 95.93 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6845
Statement Period:
May 1, 2020
through
May 31, 2020



Page 2 of 3

## ANALYZED CHECKING                                                                (CONTINUED)

U.S. Bank National Association

**Account Number**          -6845

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| May 15 | Electronic Deposit<br>REF=201350065860430N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 18,776.54 |
| May 18 | Electronic Deposit<br>REF=2013600569217G0N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0265784000351 | | 349.29 |
| May 18 | Electronic Deposit<br>REF=201360051081140N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 34,730.32 |
| May 18 | Electronic Deposit<br>REF=201360051081200N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 55,415.50 |
| May 19 | Electronic Deposit<br>REF=201390167405010N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 16,925.90 |
| May 19 | Electronic Deposit<br>REF=201390167405070N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 32,454.34 |
| May 19 | Electronic Deposit<br>REF=201390111715270N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991916962 | | 660,182.27 |
| May 20 | Electronic Deposit<br>REF=201400061592490N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 7,928.87 |
| May 21 | Electronic Deposit<br>REF=201410064022830N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0287178000137 | | 847.72 |
| May 21 | Electronic Deposit<br>REF=201410049145400N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 965.91 |
| May 21 | Electronic Deposit<br>REF=201410049145340N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 25,688.78 |
| May 22 | Electronic Deposit<br>REF=201420042906770N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 389.77 |
| May 22 | Electronic Deposit<br>REF=201420042906870N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 2,330.21 |
| May 26 | Electronic Deposit<br>REF=201430131511040N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 624.04 |
| May 26 | Electronic Deposit<br>REF=201430131511120N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 13,260.39 |
| May 27 | Electronic Deposit<br>REF=201470165524560N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 708.14 |
| May 27 | Electronic Deposit<br>REF=201470165526020N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 121,128.37 |
| May 28 | Electronic Deposit<br>REF=201480084654030N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 8,859.24 |
| May 29 | Electronic Deposit<br>REF=201490100520970N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 28,880.00 |
| May 29 | Electronic Deposit<br>REF=201490100521010N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 99,082.00 |

| | | Total Other Deposits | $ | 2,224,777.41 |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| May 1 | Electronic Funds Transfer | To Account          6886 | $ | 300,000.00- |
| May 5 | Electronic Withdrawal<br>REF=201250152816980N00 | To WISCONSIN PHYSIC<br>3391268299REVERSAL 260210 | | 150,560.37- |
| May 7 | Electronic Funds Transfer | To Account          6878 | | 447,234.36- |
| May 8 | Electronic Funds Transfer | To Account          6886 | | 200,000.00- |
| May 11 | Electronic Funds Transfer | To Account          6886 | | 75,000.00- |
| May 11 | Electronic Funds Transfer | To Account          6886 | | 224,517.53- |
| May 15 | Electronic Funds Transfer | To Account          6886 | | 100,000.00- |
| May 20 | Electronic Funds Transfer | To Account          6886 | | 55,000.00- |
| May 21 | Electronic Funds Transfer | To Account          6886 | | 150,000.00- |
| May 22 | Electronic Funds Transfer | To Account          6878 | | 250,000.00- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845
Statement Period:
May 1, 2020
through
May 31, 2020

Page 3 of 3

# ANALYZED CHECKING                                     (CONTINUED)
U.S. Bank National Association                          **Account Number**          **-6845**

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| May 29 | Electronic Funds Transfer | To Account    6886 | | 600,000.00- |
| | | **Total Other Withdrawals** | **$** | **2,552,312.26-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May  1 | 237,557.56 | May 12 | 98,028.22 | May 21 | 781,725.31 |
| May  4 | 326,319.28 | May 13 | 113,829.38 | May 22 | 534,445.29 |
| May  5 | 326,319.28 | May 14 | 232,363.94 | May 26 | 548,329.72 |
| May  6 | 335,175.52 | May 15 | 151,236.41 | May 27 | 670,166.23 |
| May  7 | 547,281.57 | May 18 | 241,731.52 | May 28 | 679,025.47 |
| May  8 | 351,916.68 | May 19 | 951,294.03 | May 29 | 206,987.47 |
| May 11 | 67,123.03 | May 20 | 904,222.90 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 5

U.S. bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        S      Y      ST01



000023258 01 AV 0.389 000638477831675 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎

*To Contact U.S. Bank*

**Commercial Customer Service:**      *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**      *usbank.com*

---

# ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association            **Account Number**      **6852**

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 149,183.91 |
| Other Deposits | 110 | | 5,217,267.75 |
| Other Withdrawals | 4 | | 5,276,970.00- |
| **Ending Balance on May 31, 2020** | | **$** | **89,481.66** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Electronic Deposit REF=201200041270440N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | $ | 6.24 |
| May 1 | Electronic Deposit REF=201200130307280N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 232.61 |
| May 1 | Electronic Deposit REF=201200130307520N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 312.00 |
| May 1 | Electronic Deposit REF=201210082423370N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 312.00 |
| May 1 | Electronic Deposit REF=201200105819600N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 406.46 |
| May 1 | Electronic Deposit REF=201200096976860N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3123492571 | | 458.30 |
| May 1 | Electronic Deposit REF=201200096976840N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3123492570 | | 535.00 |
| May 1 | Electronic Deposit REF=201210049303570Y00 | From MO Claims 3452798041HCCLAIMPMT | | 974.56 |
| May 4 | Electronic Deposit REF=201220072973530N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 38.80 |
| May 4 | Electronic Deposit REF=201220087272760N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 60.00 |
| May 4 | Electronic Deposit REF=201210057942770N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 946.00 |
| May 4 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055071512 | 2,027.50 |
| May 5 | Electronic Deposit REF=201220063811890N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| May 5 | Electronic Deposit REF=201250114078630N00 | From PMAB Trust 2600728360CASH DISB ST. ALEXIUS HOS | | 17.00 |
| May 5 | Electronic Deposit REF=201250130522910N00 | From UnitedHealthcare 3411289245HCCLAIMPMT201872766 | | 102.03 |
| May 5 | Electronic Deposit REF=201251140078610N00 | From PMAB Trust 2600728360CASH DISB ST. ALEXIUS HOS | | 158.10 |
| May 5 | Electronic Deposit REF=201250110822330N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT727065381 | | 226.80 |
| May 5 | Electronic Deposit REF=201250018615570N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 249.12 |
| May 5 | Electronic Deposit REF=201250125581040N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 310.27 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DHS-GOVERNMENT LOCK BOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 5



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number**    6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| May 5 | Electronic Deposit<br>REF=201250018615280N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 595.61 |
| May 6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653529625 | 22.16 |
| May 6 | Electronic Deposit<br>REF=201260136413980N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 91.63 |
| May 6 | Electronic Deposit<br>REF=201260136322070N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 202.90 |
| May 6 | Electronic Deposit<br>REF=201260136322030N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 344.90 |
| May 6 | Electronic Deposit<br>REF=201260136412700N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 430.00 |
| May 7 | Electronic Deposit<br>REF=201270116195450N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 103.87 |
| May 7 | Electronic Deposit<br>REF=201270159756550Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 106.58 |
| May 7 | Electronic Deposit<br>REF=201260112965080N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 121.11 |
| May 7 | Electronic Deposit<br>REF=201270148777580N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 469.12 |
| May 7 | Electronic Deposit<br>REF=201270133104520N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 884.28 |
| May 7 | Electronic Deposit<br>REF=201270133104620N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 14,116.00 |
| May 8 | Electronic Deposit<br>REF=201270097702350N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| May 8 | Electronic Deposit<br>REF=201280103500110N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 64.61 |
| May 8 | Electronic Deposit<br>REF=201270149458070N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 114.54 |
| May 8 | Electronic Deposit<br>REF=201270149815750N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 200.02 |
| May 8 | Electronic Deposit<br>REF=201280103499600N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 273.59 |
| May 8 | Electronic Deposit<br>REF=201280096438140Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 379.72 |
| May 8 | Electronic Deposit<br>REF=201280103499870N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 2,500.00 |
| May 11 | Electronic Deposit<br>REF=201290082304650N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 172.44 |
| May 11 | Electronic Deposit<br>REF=201290095073130N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 291.14 |
| May 11 | Electronic Deposit<br>REF=201320023080050N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 529.03 |
| May 11 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055149562 | 2,045.08 |
| May 11 | Electronic Deposit<br>REF=201290082304430N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 2,812.00 |
| May 12 | Electronic Deposit<br>REF=201320112139070N00 | From WISCONSIN PHYSIC<br>9900732001HCCLAIMPMT2205757829 | | 35.19 |
| May 12 | Electronic Deposit<br>REF=201320104966030N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 76.00 |
| May 12 | Electronic Deposit<br>REF=201290084271190N00 | From AETNA H09<br>1066033492HCCLAIMPMTXXXXX2766 | | 174.75 |
| May 12 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355033981 | 210.90 |
| May 12 | Electronic Deposit<br>REF=201320091723720N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT727131111 | | 243.10 |
| May 13 | Electronic Deposit<br>REF=201320075263140N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DON GODWIN, LLC
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852
Statement Period:
May 1, 2020
through
May 31, 2020

Page 3 of 5

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                      **Account Number**          -6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 13 | Electronic Deposit REF=201320111162210N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3124094944 | | 35.19 |
| May 13 | Electronic Deposit REF=201330094817010N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 98.10 |
| May 13 | Electronic Deposit REF=201330094657540N00 | From UnitedHealthcare 1780000000HCCLAIMPMT201872766 | | 114.54 |
| May 13 | Electronic Deposit REF=201330101806210N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 412.89 |
| May 13 | Electronic Deposit REF=201330094816210N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 504.00 |
| May 14 | Electronic Deposit REF=201330069414740N00 | From AETNA AS01 1066033492HCCLAIMPMTXXXXX2766 | | 297.50 |
| May 14 | Electronic Deposit REF=201340097723300N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 408.32 |
| May 14 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953028717 | 456.33 |
| May 14 | Electronic Deposit REF=201340104873280N00 | From IL Claims WF 6272186150HCCLAIMPMT | | 587.22 |
| May 14 | Electronic Deposit REF=201340089795330N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 4,636.00 |
| May 15 | Electronic Deposit REF=201350083078730N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 107.74 |
| May 15 | Electronic Deposit REF=201340102106620N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 158.56 |
| May 15 | Electronic Deposit REF=201350074885710N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 194.20 |
| May 15 | Electronic Deposit REF=201350074949500N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 290.20 |
| May 15 | Electronic Deposit REF=201340104009160N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 312.00 |
| May 15 | Electronic Deposit REF=201340141275230Y00 | From MO Claims 3452798041HCCLAIMPMT | | 588.44 |
| May 18 | Electronic Deposit REF=201350082491560N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3124357018 | | 24.22 |
| May 18 | Electronic Deposit REF=201350088773610N00 | From UHC of the Midwe 6723957100HCCLAIMPMT | | 39.07 |
| May 18 | Electronic Deposit REF=201360059441330N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 242.13 |
| May 18 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055112159 | 424.42 |
| May 18 | Electronic Deposit REF=201390082732210N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 541.66 |
| May 18 | Electronic Deposit REF=201350088774030N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 550.59 |
| May 18 | Electronic Deposit REF=201390085124160N00 | From MOMOD 1205862801HCCLAIMPMT | | 3,585.94 |
| May 19 | Electronic Deposit REF=201360033168230N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| May 19 | Electronic Deposit REF=201390087927270N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 144.30 |
| May 19 | Electronic Deposit REF=201390087928040N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 312.00 |
| May 19 | Electronic Deposit REF=201390191209930N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 611.41 |
| May 19 | Loan/Line Disbursement | From Account ************7141 | | 5,105,970.00 |
| May 20 | Electronic Deposit REF=201400073069570N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 312.00 |
| May 20 | Electronic Deposit REF=201390191310010N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 312.00 |


**Business Statement**
Account Number:
6852
Statement Period:
May 1, 2020
through
May 31, 2020

Page 4 of 5

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



## ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                              Account Number        -6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| May 20 | Electronic Deposit<br>REF=201400082599580N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 367.11 |
| May 20 | Electronic Deposit<br>REF=201390191309310N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 483.09 |
| May 20 | Electronic Deposit<br>REF=201390143717030N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 898.00 |
| May 20 | Electronic Deposit<br>REF=201400073159650N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 1,196.80 |
| May 20 | Electronic Deposit<br>REF=201400073160190N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 1,606.40 |
| May 20 | Electronic Deposit<br>REF=201400045345850N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 15,444.00 |
| May 21 | Electronic Deposit<br>REF=201410068866400N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 68.17 |
| May 21 | Electronic Deposit<br>REF=201410099627000Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 106.58 |
| May 21 | Electronic Deposit<br>REF=201410046402590N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 126.93 |
| May 22 | Electronic Deposit<br>REF=201420070133700N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 240.25 |
| May 22 | Electronic Deposit<br>REF=201410117735760Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 849.94 |
| May 26 | Electronic Deposit<br>REF=201420028425060N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| May 26 | Electronic Deposit<br>REF=201420065436820N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 118.69 |
| May 26 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355393689 | 2,470.60 |
| May 26 | Electronic Deposit<br>REF=201470080254190N00 | From Marketplace<br>6391864073HCCLAIMPMT | | 9,259.65 |
| May 27 | Electronic Deposit<br>REF=201470188080710N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 111.22 |
| May 27 | Electronic Deposit<br>REF=201470218971490N00 | From Harmony Health P<br>1695260513HCCLAIMPMT100275334553000 | | 362.11 |
| May 27 | Electronic Deposit<br>REF=201470188081410N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 773.02 |
| May 27 | Electronic Deposit<br>REF=201470178447930N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,970.00 |
| May 28 | Electronic Deposit<br>REF=201480153452720Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 158.30 |
| May 28 | Electronic Deposit<br>REF=201470191152850N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 203.32 |
| May 28 | Electronic Deposit<br>REF=201480102883350N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 380.00 |
| May 28 | Electronic Deposit<br>REF=201470191375230N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 490.36 |
| May 28 | Electronic Deposit<br>REF=201470191375660N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 524.48 |
| May 28 | Electronic Deposit<br>REF=201480052921170N00 | From AETNA AS01<br>1060033492HCCLAIMPMTXXXXX2766 | | 1,403.00 |
| May 28 | Electronic Deposit<br>REF=201480102788960N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,732.92 |
| May 28 | Electronic Deposit<br>REF=201480138389200N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 16,562.00 |
| May 29 | Electronic Deposit<br>REF=201490125787190N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 207.60 |
| May 29 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253119195 | 268.00 |



**U.S. bank**

ST. ALEXIUS HOSPITAL CORPORATION # 1
c/o GOVERNMENT LIQUIDATION
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
May 1, 2020
through
May 31, 2020

Page 5 of 5

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number**    -6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 29 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=201490118559130N00 | 1111187726HCCLAIMPMT201872766 | | |
| May 29 | Electronic Deposit | From MO Claims | | 1,291.53 |
| | REF=201490091648790Y00 | 3452798041HCCLAIMPMT | | |
| | | **Total Other Deposits** | $ | **5,217,267.75** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 6 | Electronic Funds Transfer | To Account | 6886 | $ | 26,000.00- |
| May 15 | Electronic Funds Transfer | To Account | 6886 | 100,000.00- |
| May 20 | Electronic Funds Transfer | To Account | 6886 | 5,050,970.00- |
| May 29 | Electronic Funds Transfer | To Account | 6886 | 100,000.00- |
| | | **Total Other Withdrawals** | $ | **5,276,970.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May  1 | 152,421.08 | May 12 | 158,178.03 | May 21 | 149,787.14 |
| May  4 | 155,493.38 | May 13 | 159,348.28 | May 22 | 150,877.33 |
| May  5 | 157,157.84 | May 14 | 165,733.65 | May 26 | 162,731.80 |
| May  6 | 132,249.43 | May 15 | 67,384.79 | May 27 | 165,948.15 |
| May  7 | 148,050.39 | May 18 | 72,792.82 | May 28 | 187,402.53 |
| May  8 | 151,588.40 | May 19 | 5,179,836.06 | May 29 | 89,481.66 |
| May 11 | 157,438.09 | May 20 | 149,485.46 | | |

Balances only appear for days reflecting change.



# **Business Statement**

Account Number:
6860

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01

000023290 01  AV  0.389  000638477831707 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎    *To Contact U.S. Bank*

**Commercial Customer**
**Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**    usbank.com

---

# ANALYZED CHECKING    *Member FDIC*

U.S. Bank National Association    Account Number    -6860

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 56,873.44 |
| Other Deposits | 13 |  | 112,911.23 |
| Other Withdrawals | 2 |  | 56,556.98- |
| **Ending Balance on  May 31, 2020** |  | **$** | **113,227.69** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| May  6 | Wire Credit REF000120 | CITY MIAMI | 200506010204 | $ | 500.08 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May  8 | Wire Credit REF000264 | CITY MIAMI | 200508011324 |  | 299.63 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 12 | Wire Credit REF000159 | CITY MIAMI | 200512007988 |  | 200.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 13 | Wire Credit REF000145 | CITY MIAMI | 200513010100 |  | 163.82 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 15 | Wire Credit REF000203 | CITY MIAMI | 200515016462 |  | 866.04 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 18 | Wire Credit REF000166 | CITY MIAMI | 200518012414 |  | 525.67 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 19 | Wire Credit REF000138 | CITY MIAMI | 200519009584 |  | 200.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 20 | Wire Credit REF000114 | CITY MIAMI | 200520012459 |  | 254.77 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 22 | Wire Credit REF000193 | CITY MIAMI | 200522012584 |  | 1,521.46 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 27 | Wire Credit REF000138 | CITY MIAMI | 200527013003 |  | 5,152.07 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 28 | Wire Credit REF000141 | CITY MIAMI | 200528014054 |  | 163.82 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 29 | Wire Credit REF000287 | CITY MIAMI | 200529061224 |  | 381.16 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| May 29 | Wire Credit REF003053 | EAST WEST BK PASAD  200529167749 |  |  | 102,682.71 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |
|  |  |  | **Total Other Deposits** | **$** | **112,911.23** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| May 14 | Analysis Service Charge |  |  | 1400000000 | $ | 7,104.87- |
| May 28 | Electronic Funds Transfer | To Account | 6886 |  | 49,452.11- |
|  |  |  | **Total Other Withdrawals** | **$** | **56,556.98-** |



Case 19-61608-grs   Doc 690   Filed 06/26/20   Entered 06/26/20 10:37:39   Desc Main
Document      Page 88 of 128

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
EMERGING ACQUISITIONS LLC
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6860

Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 2



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number**        **-6860**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May  6 | 57,373.52 | May 15 | 51,798.14 | May 22 | 54,300.04 |
| May  8 | 57,673.15 | May 18 | 52,323.81 | May 27 | 59,452.11 |
| May 12 | 57,873.15 | May 19 | 52,523.81 | May 28 | 10,163.82 |
| May 13 | 58,036.97 | May 20 | 52,778.58 | May 29 | 113,227.69 |
| May 14 | 50,932.10 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6878

Statement Period:
May 1, 2020
through
May 31, 2020

U.S. Bank
P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603  S        Y      ST01

Page 1 of 9

000002547 02  SP       000638477897073 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                              **To Contact U.S. Bank**

**Commercial Customer
Service:**                                  1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                      usbank.com

---

# ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          **Account Number**          **-6878**

## Account Summary

|                          | # Items |    |              |
| ------------------------ | ------- | -- | ------------ |
| Beginning Balance on May 1 |       | $  | 592,196.58   |
| Other Deposits           | 5       |    | 1,544,049.20 |
| Other Withdrawals        | 13      |    | 764,225.77-  |
| Checks Paid              | 815     |    | 973,495.26-  |
| **Ending Balance on  May 31, 2020** |  | **$** | **398,524.75** |

## Other Deposits

| Date   | Description of Transaction |              |      | Ref Number |   | Amount     |
| ------ | -------------------------- | ------------ | ---- | ---------- | - | ---------- |
| May  7 | Electronic Funds Transfer  | From Account | 6845 |            | $ | 447,234.36 |
| May 12 | Electronic Funds Transfer  | From Account | 6886 |            |   | 101,176.94 |
| May 22 | Electronic Funds Transfer  | From Account | 6845 |            |   | 250,000.00 |
| May 22 | Wire Credit REF001473      | EAST WEST BK PASAD  200522033967 | | |   | 661,837.39 |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATION #1 CHAPTER | | |      |            |
| May 29 | Wire Credit REF003024      | EAST WEST BK PASAD  200529167577 | | |   | 83,800.51  |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATION #1 CHAPTER | | |      |            |
|        |                            | **Total Other Deposits** | | | **$** | **1,544,049.20** |

## Other Withdrawals

| Date   | Description of Transaction |                  | Ref Number |   | Amount      |
| ------ | -------------------------- | ---------------- | ---------- | - | ----------- |
| May  1 | Electronic Withdrawal      | To MO DIR EMP SERV |          | $ | 6,619.02-   |
|        | REF=201220050813990N00     | 43-1158662MO UI TAX 000000007211170 | | |        |
| May  1 | Electronic Withdrawal      | To IRS           |            |   | 164,883.89- |
|        | REF=201210080856380N00     | 3387702000USATAXPYMT220052255914289 | | |       |
| May  4 | Electronic Withdrawal      | To CSI MODR TAX  |            |   | 21,726.50-  |
|        | REF=201250051377780N00     | 3335671233DORPAYMENTT35029912 | | |            |
| May  7 | Electronic Withdrawal      | To IRS           |            |   | 95,059.02-  |
|        | REF=201280088158720N00     | 3387702000USATAXPYMT220052892395398 | | |       |
| May 11 | Electronic Withdrawal      | To AMERICORE HOLDIN |         |   | 23,763.02-  |
|        | REF=201320045112400N00     | 1AM21    JHTC    5288073 | | |                  |
| May 14 | Electronic Withdrawal      | To PROVIDENT L&A |            |   | 8,790.08-   |
|        | REF=201340083221520N00     | 9641769002INS. PREM.R0783522 | | |             |
| May 14 | Electronic Withdrawal      | To PROVIDENT L&A |            |   | 8,790.08-   |
|        | REF=201340083221540N00     | 9641769002INS. PREM.R0783522 | | |             |
| May 15 | Electronic Withdrawal      | To IRS           |            |   | 118,161.31- |
|        | REF=201350073791580N00     | 3387702000USATAXPYMT220053662126163 | | |       |
| May 18 | Electronic Withdrawal      | To CSI MODR TAX  |            |   | 20,095.50-  |
|        | REF=201360059169580N00     | 3335671233DORPAYMENTT35058096 | | |            |
| May 20 | Electronic Withdrawal      | To 86340 ST. ALEXIU |         |   | 14,244.75-  |
|        | REF=201410023555720N00     | 1364227403FIX     86340 | | |                  |
| May 22 | Electronic Withdrawal      | To 86340 ST. ALEXIU |         |   | 8,973.00-   |
|        | REF=201420053927600N00     | 1364227403BILLING  86340 | | |                 |
| May 22 | Electronic Funds Transfer  | To Account       | 6886       |   | 250,000.00- |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 9



## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                          **Account Number**      -6878

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| May 29 | Electronic Withdrawal | To AMERICORE HOLDIN | | 23,119.60- |
| | REF=201490134322430N00 | 1AM21    JHTC    5352609 | | |

| | | Total Other Withdrawals | $ | 764,225.77- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 2523 | May 29 | 9253819810 | 1,698.91 | 21893* | May 4 | 8051393509 | 115.29 |
| 19127* | May 22 | 9251481913 | 147.08 | 21894 | May 1 | 9251225345 | 78.88 |
| 19220* | May 18 | 8055589172 | 141.80 | 21897* | May 11 | 8055895703 | 989.69 |
| 19576* | May 22 | 9251481915 | 73.08 | 21898 | May 11 | 8055895701 | 38.20 |
| 21001* | May 22 | 9252628761 | 791.66 | 21899 | May 8 | 9253000409 | 1,687.02 |
| 21023* | May 11 | 8051750852 | 1,197.79 | 21900 | May 8 | 9253455795 | 2,018.26 |
| 21101* | May 4 | 8051493351 | 1,363.00 | 21901 | May 19 | 8355225780 | 1,446.21 |
| 21155* | May 1 | 9254310469 | 864.26 | 21903* | May 8 | 8051098007 | 721.39 |
| 21211* | May 14 | 8953483746 | 44.04 | 21904 | May 8 | 9254256780 | 326.08 |
| 21231* | May 7 | 8655047386 | 79.59 | 21905 | May 11 | 8053338618 | 707.90 |
| 21253* | May 5 | 8353356017 | 125.40 | 21906 | May 8 | 9254782787 | 1,579.48 |
| 21297* | May 11 | 8054704168 | 1,263.94 | 21907 | May 12 | 8350922583 | 2,073.40 |
| 21425* | May 22 | 9252628763 | 694.92 | 21908 | May 11 | 8051912338 | 1,437.23 |
| 21445* | May 11 | 8051750853 | 1,197.25 | 21909 | May 11 | 8055176395 | 1,409.26 |
| 21475* | May 4 | 8053963123 | 747.40 | 21910 | May 11 | 8055176394 | 140.86 |
| 21519* | May 26 | 8353897279 | 1,199.31 | 21911 | May 11 | 8055804071 | 793.73 |
| 21550* | May 4 | 8055452734 | 663.97 | 21912 | May 8 | 9253638814 | 877.64 |
| 21569* | May 4 | 8056127414 | 651.05 | 21913 | May 8 | 9252729206 | 826.55 |
| 21615* | May 1 | 9253747104 | 776.59 | 21914 | May 11 | 8053074514 | 943.06 |
| 21615* | May 1 | 9253747104 | 776.59 | 21915 | May 8 | 9253639095 | 770.47 |
| 21631* | May 1 | 9254527678 | 675.09 | 21916 | May 8 | 9253002685 | 832.62 |
| 21639* | May 1 | 9253939329 | 275.16 | 21917 | May 8 | 9253871454 | 1,071.69 |
| 21650* | May 21 | 8952275850 | 1,454.48 | 21918 | May 8 | 9253871455 | 51.48 |
| 21652* | May 5 | 8355796663 | 1,695.31 | 21919 | May 18 | 8056339368 | 2,510.38 |
| 21657* | May 5 | 8353355968 | 253.14 | 21920 | May 18 | 8056339367 | 77.22 |
| 21659* | May 22 | 9251049420 | 618.47 | 21921 | May 8 | 9253871254 | 714.88 |
| 21665* | May 4 | 8056144655 | 152.05 | 21922 | May 8 | 9253880644 | 1,099.11 |
| 21666 | May 6 | 8653751633 | 357.09 | 21923 | May 8 | 9253880641 | 77.22 |
| 21678* | May 11 | 8053120175 | 302.68 | 21924 | May 8 | 9253871611 | 1,235.15 |
| 21680* | May 11 | 8056042833 | 53.58 | 21925 | May 8 | 9253871610 | 112.75 |
| 21681 | May 6 | 8654038487 | 3,115.50 | 21926 | May 8 | 9254798252 | 499.77 |
| 21686* | May 18 | 8055779995 | 168.03 | 21927 | May 11 | 8055806652 | 1,786.32 |
| 21700* | May 5 | 8355710505 | 1,446.71 | 21928 | May 8 | 9253440001 | 585.59 |
| 21721* | May 1 | 9254752379 | 1,973.41 | 21929 | May 8 | 9254208932 | 62.22 |
| 21732* | May 1 | 9253737329 | 1,773.29 | 21930 | May 11 | 8056032996 | 710.92 |
| 21756* | May 11 | 8055176352 | 187.63 | 21931 | May 8 | 9253021749 | 695.23 |
| 21784* | May 11 | 8054126098 | 125.83 | 21932 | May 8 | 9254131120 | 2,109.04 |
| 21790* | May 1 | 9250560537 | 1,064.66 | 21933 | May 8 | 9253897330 | 703.18 |
| 21791 | May 1 | 9254528156 | 560.65 | 21934 | May 11 | 8051251118 | 2,631.45 |
| 21811* | May 6 | 8653938035 | 1,491.63 | 21935 | May 11 | 8056932114 | 742.74 |
| 21820* | May 22 | 9252628760 | 607.99 | 21936 | May 8 | 9252728754 | 1,574.38 |
| 21840* | May 11 | 8051750854 | 1,197.25 | 21937 | May 12 | 8355405001 | 792.23 |
| 21850* | May 4 | 8055633724 | 135.32 | 21938 | May 8 | 9253880564 | 1,427.63 |
| 21860* | May 4 | 8051059710 | 2,110.38 | 21939 | May 8 | 9253880563 | 306.88 |
| 21863* | May 11 | 8053367243 | 130.66 | 21940 | May 14 | 8953671026 | 826.74 |
| 21870* | May 1 | 9252729800 | 962.68 | 21941 | May 14 | 8950544265 | 934.76 |
| 21881* | May 22 | 9253748713 | 1,614.95 | 21942 | May 8 | 9254130930 | 602.67 |
| 21883* | May 4 | 8051393510 | 78.76 | 21943 | May 8 | 9253368454 | 2,562.36 |
| 21886* | May 4 | 8056232379 | 83.93 | 21944 | May 8 | 9254145191 | 275.72 |
| 21891* | May 1 | 9254286806 | 94.05 | 21945 | May 11 | 8053329909 | 489.25 |



**Business Statement**

Account Number:
6878

Statement Period:
May 1, 2020
through
May 31, 2020

Page 3 of 9

## ANALYZED CHECKING                                                              (CONTINUED)

U.S. Bank National Association                                    **Account Number**    6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 21946 | May 11 | 8053329908 | 802.78 | 22003 | May 8 | 9253871469 | 152.74 |
| 21947 | May 8 | 9254094388 | 700.63 | 22004 | May 18 | 8055788077 | 877.74 |
| 21948 | May 11 | 8055573533 | 470.24 | 22005 | May 12 | 8354964988 | 589.01 |
| 21949 | May 11 | 8054767530 | 1,811.15 | 22006 | May 8 | 9252728385 | 842.95 |
| 21950 | May 8 | 9253857792 | 1,543.01 | 22007 | May 11 | 8054162459 | 812.48 |
| 21950* | May 11 | 8055349323 | 1,753.55 | 22008 | May 8 | 9254678835 | 838.02 |
| 21951 | May 8 | 9254814853 | 2,372.60 | 22009 | May 12 | 8355562619 | 776.83 |
| 21952 | May 8 | 9254738718 | 1,759.48 | 22010 | May 8 | 9253874136 | 913.55 |
| 21953 | May 12 | 8350728261 | 1,993.52 | 22011 | May 8 | 9252374123 | 1,241.24 |
| 21954 | May 11 | 8055983969 | 2,849.71 | 22012 | May 8 | 9254815066 | 1,835.72 |
| 21955 | May 8 | 9253896941 | 935.02 | 22013 | May 8 | 9254798663 | 1,821.08 |
| 21956 | May 8 | 9253896940 | 38.61 | 22014 | May 8 | 9253896872 | 2,405.81 |
| 21957 | May 28 | 8953658139 | 350.97 | 22015 | May 14 | 8953483745 | 4.37 |
| 21959* | May 20 | 8653686410 | 2,311.76 | 22016 | May 8 | 9254798393 | 621.31 |
| 21960 | May 8 | 9252731214 | 1,492.27 | 22017 | May 8 | 9254814833 | 828.36 |
| 21961 | May 8 | 9253871260 | 999.27 | 22019* | May 11 | 8054162079 | 628.52 |
| 21962 | May 8 | 9254259720 | 2,134.07 | 22020 | May 18 | 8053389605 | 102.86 |
| 21963 | May 8 | 9254211032 | 786.88 | 22021 | May 13 | 8652704101 | 1,410.20 |
| 21964 | May 8 | 9254211029 | 25.74 | 22022 | May 8 | 9253881381 | 1,377.76 |
| 21965 | May 8 | 9254130793 | 749.36 | 22023 | May 12 | 8356358199 | 150.73 |
| 21966 | May 14 | 8953649697 | 2,284.51 | 22025* | May 19 | 8354681775 | 175.39 |
| 21967 | May 12 | 8355328442 | 310.25 | 22026 | May 8 | 9253003257 | 1,932.24 |
| 21968 | May 12 | 8355328441 | 51.48 | 22027 | May 12 | 8356298629 | 1,749.93 |
| 21969 | May 8 | 9253871256 | 566.58 | 22028 | May 18 | 8057288850 | 570.48 |
| 21970 | May 11 | 8054195121 | 1,999.95 | 22029 | May 18 | 8057243039 | 779.78 |
| 21971 | May 8 | 9253706127 | 2,247.96 | 22030 | May 12 | 8356127773 | 1,092.18 |
| 21972 | May 11 | 8055806670 | 883.06 | 22031 | May 20 | 8653675371 | 864.17 |
| 21973 | May 8 | 9253881385 | 656.21 | 22032 | May 8 | 9252729230 | 771.15 |
| 21974 | May 8 | 9253222273 | 176.71 | 22033 | May 26 | 8353065782 | 70.37 |
| 21975 | May 8 | 9253900702 | 785.82 | 22034 | May 8 | 9254813693 | 1,518.72 |
| 21976 | May 8 | 9252728559 | 916.18 | 22035 | May 8 | 9253848702 | 1,977.03 |
| 21977 | May 8 | 9254800022 | 2,267.68 | 22036 | May 12 | 8356362249 | 1,844.95 |
| 21978 | May 11 | 8054019928 | 2,317.88 | 22037 | May 14 | 8953649960 | 352.97 |
| 21979 | May 8 | 9253367488 | 618.61 | 22038 | May 13 | 8654557619 | 127.56 |
| 21980 | May 8 | 9252952746 | 2,411.71 | 22039 | May 8 | 9253881389 | 1,617.43 |
| 21981 | May 8 | 9254798744 | 1,483.84 | 22040 | May 11 | 8056925532 | 1,599.10 |
| 21982 | May 8 | 9254798745 | 123.95 | 22041 | May 12 | 8354799414 | 1,488.22 |
| 21983 | May 8 | 9253897025 | 733.80 | 22042 | May 11 | 8055803470 | 1,248.62 |
| 21984 | May 11 | 8055391459 | 780.73 | 22043 | May 8 | 9252467584 | 343.23 |
| 21985 | May 11 | 8055391460 | 142.73 | 22044 | May 22 | 9253525815 | 511.96 |
| 21986 | May 8 | 9253897029 | 848.00 | 22045 | May 11 | 8050785351 | 1,646.79 |
| 21987 | May 8 | 9254245090 | 3,519.61 | 22046 | May 11 | 8056347872 | 1,206.93 |
| 21988 | May 8 | 9253881347 | 850.62 | 22047 | May 8 | 9252373850 | 2,104.65 |
| 21989 | May 8 | 9254798670 | 701.13 | 22048 | May 8 | 9252467329 | 1,736.83 |
| 21990 | May 11 | 8057271318 | 616.55 | 22050* | May 8 | 9253900145 | 1,460.32 |
| 21991 | May 11 | 8057271317 | 153.44 | 22051 | May 12 | 8355562555 | 1,454.99 |
| 21992 | May 14 | 8953649698 | 2,624.24 | 22052 | May 8 | 9253049922 | 1,736.81 |
| 21993 | May 11 | 8057457134 | 1,286.95 | 22053 | May 8 | 9252918285 | 373.67 |
| 21994 | May 8 | 9252952079 | 954.21 | 22054 | May 11 | 8055827442 | 910.31 |
| 21995 | May 14 | 8953268902 | 2,971.21 | 22055 | May 8 | 9252734716 | 913.47 |
| 21996 | May 8 | 9254678765 | 40.45 | 22056 | May 11 | 8054195213 | 709.67 |
| 21997 | May 11 | 8057383998 | 2,077.46 | 22057 | May 22 | 9251049421 | 618.54 |
| 21998 | May 8 | 9253900762 | 1,428.55 | 22058 | May 8 | 9253900105 | 1,854.80 |
| 21999 | May 8 | 9253765232 | 808.24 | 22059 | May 8 | 9253775628 | 1,673.14 |
| 22000 | May 11 | 8055827599 | 1,992.36 | 22060 | May 8 | 9253881349 | 1,090.63 |
| 22001 | May 8 | 9252731872 | 2,410.86 | 22061 | May 8 | 9252563602 | 1,287.75 |
| 22002 | May 8 | 9253871468 | 2,576.89 | 22062 | May 11 | 8054763895 | 1,988.40 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:

6878

Statement Period:
May 1, 2020
through
May 31, 2020

Page 4 of 9



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number**          **-6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22063 | May  8 | 9253212615 | 1,060.47 | 22120 | May 11 | 8051747722 | 1,811.72 |
| 22064 | May  8 | 9253008316 | 1,227.17 | 22121 | May  8 | 9252728561 | 724.88 |
| 22065 | May 26 | 8354122142 | 69.81 | 22122 | May  8 | 9253871533 | 795.22 |
| 22066 | May  8 | 9253900040 | 1,876.05 | 22123 | May  8 | 9253209187 | 2,086.32 |
| 22067 | May  8 | 9253775148 | 1,061.70 | 22125* | May  8 | 9253992924 | 387.49 |
| 22068 | May 12 | 8355069721 | 367.65 | 22126 | May 11 | 8053072335 | 1,426.39 |
| 22069 | May 11 | 8053904684 | 431.24 | 22127 | May  8 | 9253796736 | 1,972.85 |
| 22070 | May 11 | 8053968274 | 635.83 | 22128 | May  8 | 9254798697 | 1,942.22 |
| 22071 | May 11 | 8055826851 | 2,791.46 | 22129 | May 14 | 8953477363 | 1,667.66 |
| 22072 | May  8 | 9253043112 | 3,018.01 | 22130 | May  8 | 9253900126 | 2,325.25 |
| 22073 | May 11 | 8053120176 | 329.19 | 22131 | May  8 | 8054764160 | 3,881.56 |
| 22074 | May  8 | 9254764720 | 1,048.86 | 22132 | May  8 | 9254813889 | 546.02 |
| 22075 | May  8 | 9254801999 | 3,115.49 | 22134* | May 15 | 9254487463 | 1,481.08 |
| 22076 | May  8 | 9252598496 | 3,036.62 | 22135 | May 15 | 9254487462 | 326.10 |
| 22077 | May 11 | 8055349693 | 281.70 | 22137* | May  8 | 9253871653 | 1,945.71 |
| 22078 | May  8 | 9252731982 | 2,984.19 | 22138 | May  8 | 9253897026 | 687.17 |
| 22079 | May  8 | 9253880565 | 712.35 | 22139 | May  8 | 9254244908 | 865.10 |
| 22080 | May 18 | 8055779996 | 78.79 | 22140 | May  8 | 9253489903 | 2,246.44 |
| 22081 | May 26 | 8352818330 | 659.14 | 22141 | May 18 | 8053282430 | 701.57 |
| 22082 | May  8 | 9253897015 | 2,107.92 | 22142 | May  8 | 9253774854 | 1,185.27 |
| 22083 | May  8 | 9253222393 | 1,901.88 | 22143 | May  8 | 9253871651 | 844.14 |
| 22084 | May  8 | 9254208464 | 1,396.17 | 22144 | May  8 | 9253871647 | 744.41 |
| 22085 | May 12 | 8354339417 | 1,785.59 | 22145 | May  8 | 9253871648 | 539.87 |
| 22086 | May  8 | 9252738424 | 1,158.03 | 22146 | May  8 | 9253050005 | 1,110.34 |
| 22087 | May  8 | 9253900094 | 1,804.13 | 22147 | May 11 | 8053075493 | 24.90 |
| 22088 | May 11 | 8055803819 | 661.89 | 22148 | May  8 | 9252467795 | 769.28 |
| 22089 | May  8 | 9253896713 | 2,775.51 | 22149 | May  8 | 9253871357 | 1,000.38 |
| 22090 | May 29 | 9251966383 | 255.42 | 22150 | May 11 | 8053007005 | 437.26 |
| 22091 | May  8 | 9253050021 | 1,573.62 | 22151 | May 11 | 8051098177 | 726.99 |
| 22092 | May  8 | 9252737114 | 639.86 | 22152 | May  8 | 9252730940 | 654.68 |
| 22093 | May  8 | 9253896954 | 1,389.61 | 22153 | May  8 | 9253639424 | 867.36 |
| 22094 | May  8 | 9252952196 | 1,802.80 | 22154 | May  8 | 9253881145 | 709.49 |
| 22095 | May 12 | 8350922758 | 1,024.42 | 22155 | May  8 | 9253899893 | 1,725.49 |
| 22096 | May 14 | 8953258639 | 1,911.92 | 22156 | May  8 | 9253002684 | 338.63 |
| 22097 | May  8 | 9253900056 | 1,706.01 | 22157 | May  8 | 9254208324 | 997.78 |
| 22098 | May 28 | 8950568388 | 2,150.48 | 22158 | May 18 | 8055806377 | 43.84 |
| 22099 | May 28 | 8950568389 | 51.48 | 22159 | May  8 | 9253881384 | 1,298.69 |
| 22100 | May  8 | 9254264152 | 672.25 | 22160 | May 11 | 8053951625 | 393.61 |
| 22101 | May 14 | 8952539316 | 216.21 | 22161 | May  8 | 9253461126 | 515.66 |
| 22102 | May 11 | 8055803447 | 1,619.08 | 22162 | May 18 | 8055589173 | 166.48 |
| 22103 | May 11 | 8054091978 | 586.90 | 22163 | May 13 | 8653516006 | 296.80 |
| 22104 | May  8 | 9254782869 | 2,021.42 | 22164 | May  8 | 9253897100 | 873.36 |
| 22105 | May 13 | 8654674722 | 2,307.37 | 22165 | May 12 | 8355902298 | 26.23 |
| 22106 | May 14 | 8952182947 | 173.56 | 22166 | May 11 | 8057457162 | 1,625.06 |
| 22107 | May  8 | 9252560770 | 2,135.21 | 22167 | May  8 | 9254157056 | 1,685.53 |
| 22108 | May 12 | 8352750598 | 1,790.32 | 22168 | May  8 | 9254798608 | 2,080.16 |
| 22109 | May 12 | 8352750599 | 204.22 | 22169 | May 19 | 8355871017 | 286.28 |
| 22110 | May  8 | 9252601188 | 2,185.75 | 22170 | May  8 | 9252377512 | 953.88 |
| 22111 | May  8 | 9253871288 | 1,076.87 | 22171 | May 11 | 8056931645 | 818.00 |
| 22112 | May  8 | 9253871287 | 74.26 | 22172 | May 13 | 8652932021 | 759.91 |
| 22113 | May  8 | 9253871618 | 839.05 | 22173 | May  8 | 9254210465 | 1,054.90 |
| 22114 | May  8 | 9253871617 | 196.46 | 22174 | May 12 | 8355562554 | 125.70 |
| 22115 | May  8 | 9252952641 | 1,579.28 | 22175 | May  8 | 9254798485 | 1,112.58 |
| 22116 | May  8 | 9253900720 | 1,769.18 | 22176 | May  8 | 9253633701 | 1,099.89 |
| 22117 | May 18 | 8053768291 | 140.56 | 22177 | May 14 | 8953649621 | 809.30 |
| 22118 | May 12 | 8354503998 | 1,454.71 | 22178 | May  8 | 9253881127 | 1,027.36 |
| 22119 | May 11 | 8054092425 | 1,367.20 | 22179 | May  8 | 9253897024 | 1,066.41 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
May 1, 2020
through
May 31, 2020

Page 5 of 9

# ANALYZED CHECKING                                                 (CONTINUED)

U.S. Bank National Association                              **Account Number**      -6878

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22180 | May 11 | 8055343637 | 869.46 | 22238 | May 11 | 8053119960 | 150.87 |
| 22181 | May 11 | 8054126096 | 172.65 | 22239 | May 20 | 8653675498 | 1,587.73 |
| 22182 | May 8 | 9252728318 | 998.17 | 22240 | May 8 | 9254800768 | 1,416.54 |
| 22183 | May 8 | 9254150025 | 1,947.08 | 22241 | May 8 | 9254130764 | 959.39 |
| 22184 | May 8 | 9254612651 | 1,055.94 | 22242 | May 8 | 9252731756 | 2,272.45 |
| 22185 | May 8 | 9254244508 | 822.56 | 22243 | May 12 | 8354218267 | 686.21 |
| 22186 | May 11 | 8053119962 | 1,060.98 | 22244 | May 8 | 9253897315 | 610.10 |
| 22187 | May 12 | 8350922579 | 1,069.00 | 22245 | May 11 | 8051911940 | 1,038.10 |
| 22188 | May 15 | 9254488237 | 616.91 | 22246 | May 8 | 9253043284 | 905.89 |
| 22189 | May 19 | 8352402159 | 400.40 | 22247 | May 8 | 9253043285 | 25.74 |
| 22190 | May 8 | 9254815062 | 558.28 | 22248 | May 8 | 9254802605 | 1,839.29 |
| 22191 | May 8 | 9252730376 | 1,562.33 | 22249 | May 8 | 9253042594 | 2,780.54 |
| 22192 | May 8 | 9253880743 | 1,285.14 | 22250 | May 8 | 9253042595 | 51.48 |
| 22193 | May 8 | 9253896793 | 1,219.22 | 22251 | May 8 | 9252560429 | 2,938.95 |
| 22194 | May 8 | 9253896794 | 504.76 | 22252 | May 8 | 9252560427 | 77.22 |
| 22195 | May 8 | 9254678552 | 892.20 | 22253 | May 8 | 9254801282 | 2,060.28 |
| 22196 | May 8 | 9253871652 | 514.98 | 22254 | May 11 | 8053079981 | 1,423.53 |
| 22197 | May 8 | 9253871369 | 1,414.32 | 22255 | May 11 | 8053079980 | 198.83 |
| 22198 | May 26 | 8356129556 | 840.25 | 22256 | May 8 | 9252953371 | 477.48 |
| 22199 | May 8 | 9254131058 | 790.89 | 22257 | May 11 | 8051097969 | 1,265.24 |
| 22200 | May 8 | 9253768297 | 2,546.12 | 22258 | May 11 | 8051097971 | 77.22 |
| 22201 | May 8 | 9253900721 | 1,092.10 | 22259 | May 11 | 8056042774 | 1,894.34 |
| 22202 | May 11 | 8051098229 | 856.65 | 22260 | May 8 | 9254798730 | 1,694.38 |
| 22203 | May 8 | 9253750652 | 1,069.86 | 22261 | May 19 | 8351459557 | 2,110.38 |
| 22204 | May 11 | 8053121926 | 1,336.08 | 22262 | May 20 | 8653876056 | 910.48 |
| 22205 | May 13 | 8652934437 | 1,795.24 | 22263 | May 8 | 9253897509 | 1,203.60 |
| 22207* | May 8 | 9254798483 | 1,258.36 | 22264 | May 11 | 8053367242 | 127.92 |
| 22208 | May 8 | 9252467794 | 1,592.83 | 22265 | May 8 | 9253881409 | 1,866.33 |
| 22209 | May 20 | 8652577095 | 3,402.27 | 22266 | May 14 | 8953657989 | 681.03 |
| 22210 | May 8 | 9253225234 | 1,682.98 | 22267 | May 8 | 9252561116 | 3,020.38 |
| 22211 | May 12 | 8354814119 | 1,647.99 | 22268 | May 8 | 9253775435 | 321.75 |
| 22212 | May 11 | 8056412521 | 281.33 | 22269 | May 8 | 9252735341 | 608.02 |
| 22213 | May 8 | 9253900295 | 693.36 | 22270 | May 12 | 8354795961 | 962.68 |
| 22214 | May 22 | 9252628762 | 45.69 | 22271 | May 11 | 8055966050 | 1,535.50 |
| 22215 | May 8 | 9254244621 | 740.69 | 22272 | May 8 | 9253880812 | 1,914.95 |
| 22216 | May 8 | 9254678562 | 699.95 | 22273 | May 8 | 9253370633 | 707.08 |
| 22217 | May 8 | 9254679415 | 546.64 | 22274 | May 8 | 9254679197 | 1,066.02 |
| 22218 | May 12 | 8355766012 | 817.68 | 22275 | May 8 | 9253871394 | 457.68 |
| 22219 | May 8 | 9254678569 | 718.68 | 22276 | May 8 | 9254764888 | 1,971.82 |
| 22220 | May 8 | 9253871368 | 1,371.96 | 22277 | May 8 | 9252566352 | 1,468.02 |
| 22221 | May 8 | 9254292635 | 203.71 | 22278 | May 14 | 8952958818 | 1,756.48 |
| 22222 | May 8 | 9252731992 | 991.64 | 22279 | May 11 | 8051912477 | 1,428.20 |
| 22223 | May 11 | 8051098019 | 1,314.09 | 22280 | May 8 | 9253880687 | 1,346.82 |
| 22224 | May 8 | 9253029496 | 3,074.86 | 22281 | May 22 | 9253748712 | 1,614.96 |
| 22225 | May 14 | 8950385483 | 3,860.18 | 22282 | May 12 | 8354813701 | 246.43 |
| 22226 | May 8 | 9253880726 | 2,692.33 | 22283 | May 18 | 8051103226 | 33.64 |
| 22227 | May 18 | 8055464285 | 8.53 | 22284 | May 18 | 8056457915 | 84.69 |
| 22228 | May 8 | 9253871654 | 1,628.38 | 22285 | May 13 | 8651441392 | 126.07 |
| 22229 | May 8 | 9254210866 | 1,878.58 | 22286 | May 20 | 8652983191 | 68.88 |
| 22230 | May 8 | 9254679574 | 740.60 | 22287 | May 12 | 8355137773 | 110.00 |
| 22231 | May 8 | 9253900166 | 970.61 | 22288 | May 12 | 8354813670 | 95.08 |
| 22232 | May 11 | 8051097956 | 889.55 | 22289 | May 12 | 8354813665 | 144.46 |
| 22233 | May 11 | 8056032885 | 837.13 | 22290 | May 12 | 8354813664 | 178.62 |
| 22234 | May 8 | 9253900097 | 804.89 | 22291 | May 18 | 8056457909 | 95.20 |
| 22235 | May 11 | 8051750855 | 989.82 | 22292 | May 11 | 8054389912 | 138.46 |
| 22236 | May 8 | 9253900595 | 1,471.68 | 22293 | May 18 | 8051103227 | 86.47 |
| 22237 | May 11 | 8053119961 | 3,573.34 | 22294 | May 13 | 8651441393 | 79.55 |



Case 19-61608-grs    Doc 690  ACC Filed 06/26/20    Entered 06/26/20 10:37:39    Desc Main
                                        Document      Page 94 of 128

**Business Statement**

Account Number:
6878

Statement Period:
May 1, 2020
through
May 31, 2020

Page 6 of 9

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number** -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 22295 | May 13 | 8653450981 | 496.15 | 22354 | May 29 | 8953658140 | 1,043.36 |
| 22296 | May 13 | 8653985504 | 86.78 | 22355 | May 29 | 9254129152 | 1,745.26 |
| 22297 | May 26 | 8354156489 | 998.29 | 22357* | May 22 | 9252567667 | 1,247.52 |
| 22298 | May 26 | 8354156491 | 37.50 | 22358 | May 22 | 9253749305 | 424.23 |
| 22299 | May 28 | 8952892983 | 277.57 | 22359 | May 22 | 9254039166 | 1,991.16 |
| 22300 | May 22 | 9253217365 | 2,899.67 | 22360 | May 22 | 9253749312 | 436.32 |
| 22301 | May 22 | 9253217366 | 7.27 | 22361 | May 22 | 9253747928 | 754.64 |
| 22302 | May 26 | 8356027159 | 1,819.17 | 22362 | May 26 | 8356311019 | 725.46 |
| 22304* | May 26 | 8350589031 | 722.67 | 22363 | May 26 | 8354686684 | 2,703.24 |
| 22305 | May 26 | 8353074551 | 703.66 | 22364 | May 26 | 8354686683 | 25.74 |
| 22306 | May 22 | 9254398719 | 1,371.97 | 22365 | May 26 | 8354686682 | 642.29 |
| 22307 | May 22 | 8350588964 | 2,066.02 | 22366 | May 22 | 9253521917 | 1,632.29 |
| 22308 | May 26 | 8351855710 | 1,425.83 | 22367 | May 22 | 9253930033 | 495.46 |
| 22309 | May 22 | 9252746142 | 1,538.22 | 22368 | May 26 | 8356026847 | 1,994.77 |
| 22310 | May 22 | 9252746141 | 152.39 | 22369 | May 22 | 9253436917 | 2,048.71 |
| 22311 | May 26 | 8356005811 | 802.17 | 22370 | May 22 | 9252401621 | 1,598.75 |
| 22312 | May 22 | 9253366424 | 852.27 | 22371 | May 26 | 8356291186 | 880.43 |
| 22313 | May 22 | 9252562510 | 822.17 | 22372 | May 22 | 9253521988 | 560.24 |
| 22314 | May 26 | 8353107818 | 1,669.83 | 22373 | May 22 | 9253707022 | 820.74 |
| 22315 | May 22 | 9253093292 | 778.16 | 22374 | May 22 | 9253695674 | 700.03 |
| 22316 | May 26 | 8352809659 | 818.84 | 22375 | May 26 | 9252401567 | 1,847.10 |
| 22317 | May 22 | 9253929857 | 746.06 | 22376 | May 26 | 8354147937 | 1,843.13 |
| 22318 | May 28 | 8954568655 | 2,914.92 | 22377 | May 22 | 9254398681 | 651.79 |
| 22319 | May 28 | 8954568654 | 153.44 | 22378 | May 22 | 9252745717 | 2,411.15 |
| 22320 | May 22 | 9253748706 | 742.49 | 22379 | May 26 | 8357125852 | 1,165.33 |
| 22321 | May 26 | 8356291172 | 764.20 | 22380 | May 22 | 9253525603 | 701.71 |
| 22322 | May 22 | 9253749310 | 723.59 | 22381 | May 26 | 8355624551 | 405.67 |
| 22323 | May 22 | 9254402271 | 497.55 | 22382 | May 22 | 9253525609 | 775.39 |
| 22324 | May 26 | 8356291063 | 1,794.86 | 22383 | May 22 | 9253994562 | 3,795.82 |
| 22325 | May 22 | 9253206036 | 607.37 | 22384 | May 22 | 9253994563 | 152.26 |
| 22326 | May 26 | 8354052372 | 192.49 | 22385 | May 22 | 9253521889 | 849.61 |
| 22327 | May 22 | 9253966348 | 432.67 | 22386 | May 26 | 8356648209 | 140.42 |
| 22328 | May 26 | 8356299146 | 722.33 | 22387 | May 26 | 9254398855 | 700.99 |
| 22329 | May 22 | 9253748650 | 692.84 | 22388 | May 26 | 8357792685 | 1,449.97 |
| 22330 | May 22 | 9253166183 | 2,034.87 | 22389 | May 26 | 8357792684 | 127.70 |
| 22331 | May 22 | 9253526233 | 574.16 | 22390 | May 26 | 8354686686 | 2,635.32 |
| 22332 | May 22 | 9254028382 | 916.73 | 22391 | May 26 | 8354686685 | 25.74 |
| 22333 | May 26 | 8351089143 | 2,661.71 | 22392 | May 22 | 9252313516 | 851.55 |
| 22334 | May 22 | 9253521017 | 269.70 | 22393 | May 22 | 9253210726 | 3,001.55 |
| 22335 | May 22 | 9253929704 | 815.37 | 22394 | May 22 | 9253929722 | 922.69 |
| 22336 | May 22 | 9252569590 | 1,536.50 | 22395 | May 26 | 8356648195 | 654.69 |
| 22337 | May 26 | 8355840741 | 822.56 | 22396 | May 22 | 8357804786 | 2,307.23 |
| 22338 | May 22 | 9253522916 | 1,529.32 | 22397 | May 22 | 9253707042 | 1,338.78 |
| 22339 | May 22 | 9253522903 | 174.66 | 22399* | May 28 | 8356057565 | 808.37 |
| 22340 | May 22 | 9253930019 | 627.38 | 22400 | May 26 | 8356026878 | 1,984.12 |
| 22341 | May 27 | 8651449500 | 971.46 | 22401 | May 22 | 9252564030 | 2,410.85 |
| 22342 | May 22 | 9253521985 | 2,023.91 | 22402 | May 22 | 9253748550 | 1,800.63 |
| 22343 | May 22 | 9252802483 | 2,550.13 | 22403 | May 26 | 8355626300 | 750.08 |
| 22344 | May 22 | 9254496918 | 448.70 | 22404 | May 22 | 9253706964 | 868.12 |
| 22345 | May 26 | 8353014476 | 703.29 | 22405 | May 22 | 9252562787 | 829.58 |
| 22346 | May 26 | 8355626358 | 635.40 | 22406 | May 22 | 9252406259 | 814.30 |
| 22347 | May 26 | 8354951517 | 1,763.00 | 22407 | May 22 | 9253966294 | 860.36 |
| 22348 | May 26 | 8357170037 | 1,507.96 | 22408 | May 22 | 9253521991 | 776.59 |
| 22349 | May 22 | 9253930795 | 2,333.51 | 22409 | May 22 | 9253811860 | 241.14 |
| 22350 | May 22 | 9254409071 | 1,724.90 | 22410 | May 22 | 9252961517 | 1,242.96 |
| 22351 | May 27 | 8650736622 | 2,090.14 | 22411 | May 22 | 9253933584 | 1,238.65 |
| 22353* | May 26 | 8356299053 | 762.11 | 22412 | May 26 | 8357776782 | 1,712.26 |



**Business Statement**

Account Number:
6878
Statement Period:
May 1, 2020
through
May 31, 2020

Page 7 of 9

# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                **Account Number** 6878

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22413 | May 22 | 9253525733 | 2,405.82 | 22487 | May 22 | 9253526222 | 2,843.36 |
| 22414 | May 22 | 9254401905 | 622.91 | 22488 | May 22 | 9253528132 | 1,438.43 |
| 22415 | May 22 | 9253933810 | 781.53 | 22489 | May 22 | 9252568735 | 535.96 |
| 22416 | May 28 | 8953123855 | 751.28 | 22490 | May 28 | 8954017905 | 1,359.55 |
| 22418* | May 22 | 9253521946 | 1,362.87 | 22491 | May 22 | 9252745990 | 1,855.32 |
| 22423* | May 22 | 9253097261 | 1,488.24 | 22492 | May 22 | 9252745991 | 21.43 |
| 22424 | May 28 | 8954441028 | 834.78 | 22493 | May 22 | 9254401827 | 1,091.52 |
| 22425 | May 28 | 8954566197 | 579.80 | 22494 | May 26 | 8355636247 | 2,411.17 |
| 22426 | May 22 | 9254397808 | 792.08 | 22495 | May 22 | 9253328091 | 1,680.26 |
| 22428* | May 26 | 8356006020 | 861.95 | 22497* | May 22 | 9252565219 | 1,002.46 |
| 22429 | May 22 | 9252567945 | 778.11 | 22498 | May 22 | 9252568729 | 224.21 |
| 22430 | May 22 | 9254402017 | 1,557.26 | 22499 | May 22 | 9253521448 | 1,771.45 |
| 22431 | May 22 | 9253527838 | 1,977.03 | 22500 | May 26 | 8354051962 | 616.45 |
| 22432 | May 26 | 8357821059 | 1,830.68 | 22501 | May 22 | 9253805766 | 1,855.74 |
| 22433 | May 26 | 8356299713 | 347.51 | 22502 | May 26 | 8352526749 | 1,846.29 |
| 22434 | May 22 | 9253521984 | 1,620.46 | 22503 | May 26 | 8352525943 | 37.01 |
| 22435 | May 22 | 9254078071 | 1,602.19 | 22504 | May 26 | 8354119453 | 2,047.47 |
| 22436 | May 22 | 9253425274 | 1,490.45 | 22505 | May 26 | 8351835049 | 994.91 |
| 22437 | May 26 | 8356005383 | 1,283.57 | 22506 | May 22 | 9254111058 | 2,030.33 |
| 22438 | May 22 | 9252746804 | 80.30 | 22507 | May 22 | 9253748555 | 1,047.32 |
| 22440* | May 26 | 8351126213 | 1,698.98 | 22508 | May 22 | 9253748556 | 25.74 |
| 22441 | May 22 | 9253994608 | 1,187.28 | 22509 | May 22 | 9253748551 | 1,235.79 |
| 22442 | May 22 | 9252224905 | 2,103.81 | 22510 | May 22 | 9253748552 | 153.03 |
| 22443 | May 22 | 9252313200 | 1,736.83 | 22511 | May 22 | 9252313396 | 1,565.18 |
| 22447* | May 22 | 9252841967 | 1,736.83 | 22512 | May 22 | 9253327925 | 1,804.20 |
| 22448 | May 26 | 8356027745 | 942.61 | 22513 | May 28 | 8954328988 | 1,422.20 |
| 22449 | May 22 | 9252808271 | 892.18 | 22515* | May 26 | 8351834149 | 1,726.21 |
| 22450 | May 22 | 9252841565 | 501.29 | 22516 | May 26 | 8353356180 | 702.83 |
| 22452* | May 22 | 9253521959 | 308.43 | 22517 | May 26 | 8353356181 | 37.91 |
| 22453 | May 22 | 9253328295 | 1,883.25 | 22518 | May 22 | 9253748728 | 763.82 |
| 22454 | May 28 | 8954017789 | 874.83 | 22519 | May 22 | 9252962911 | 2,181.21 |
| 22455 | May 22 | 9253425703 | 1,673.14 | 22520 | May 26 | 8353105540 | 1,351.00 |
| 22456 | May 22 | 9252977886 | 1,362.07 | 22521 | May 26 | 8352366295 | 1,818.80 |
| 22457 | May 26 | 8356321853 | 269.29 | 22522 | May 26 | 8357777039 | 1,838.78 |
| 22459* | May 22 | 9252406250 | 1,471.50 | 22524* | May 26 | 9253328133 | 2,325.24 |
| 22460 | May 22 | 9253526219 | 1,161.61 | 22525 | May 26 | 8354256180 | 3,881.60 |
| 22461 | May 22 | 9253860092 | 1,074.19 | 22526 | May 26 | 8354256179 | 719.19 |
| 22463* | May 29 | 9252492020 | 124.62 | 22527 | May 26 | 8356299505 | 564.79 |
| 22464 | May 22 | 9253327853 | 2,209.75 | 22528 | May 22 | 9253748705 | 1,945.72 |
| 22467* | May 22 | 9252953627 | 383.86 | 22529 | May 22 | 9253526089 | 678.95 |
| 22468 | May 26 | 8354081969 | 634.17 | 22530 | May 22 | 9253994578 | 836.65 |
| 22469 | May 22 | 9253327923 | 3,197.34 | 22531 | May 22 | 9252471537 | 2,246.44 |
| 22470 | May 27 | 8654750580 | 3,018.08 | 22533* | May 22 | 9252841997 | 1,185.26 |
| 22471 | May 26 | 8354500209 | 328.58 | 22534 | May 22 | 9253748542 | 797.36 |
| 22472 | May 22 | 9254339728 | 1,032.47 | 22535 | May 22 | 9253748716 | 721.80 |
| 22473 | May 26 | 8354109064 | 3,115.50 | 22536 | May 22 | 9253748717 | 489.06 |
| 22474 | May 22 | 9252469637 | 3,084.40 | 22537 | May 22 | 9252841995 | 1,110.34 |
| 22475 | May 26 | 8356314882 | 280.63 | 22538 | May 26 | 8353107703 | 52.70 |
| 22476 | May 26 | 8352806240 | 2,996.74 | 22539 | May 22 | 9252745992 | 696.42 |
| 22477 | May 22 | 9253522917 | 1,258.98 | 22540 | May 22 | 9253748703 | 1,021.96 |
| 22479* | May 26 | 8352818333 | 336.43 | 22541 | May 26 | 8352729113 | 429.42 |
| 22480 | May 22 | 9253525611 | 2,107.92 | 22542 | May 22 | 9253748722 | 661.95 |
| 22481 | May 22 | 9252367052 | 1,558.95 | 22543 | May 22 | 9252564545 | 737.09 |
| 22482 | May 22 | 9253964786 | 1,380.07 | 22545* | May 22 | 9252562746 | 763.41 |
| 22484* | May 29 | 9252665713 | 1,285.90 | 22546 | May 22 | 9253702948 | 718.07 |
| 22485 | May 27 | 8653107691 | 2,520.65 | 22547 | May 22 | 9253327857 | 1,725.49 |
| 22486 | May 26 | 8356005195 | 652.96 | 22548 | May 22 | 9252568135 | 340.52 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878
Statement Period:
May 1, 2020
through
May 31, 2020

Page 8 of 9



# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association  **Account Number  6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22549 | May 22 | 9252313184 | 944.88 | 22612 | May 22 | 9253929850 | 699.69 |
| 22550 | May 22 | 9252977696 | 181.70 | 22613 | May 22 | 9253931014 | 547.34 |
| 22551 | May 22 | 9253521980 | 1,315.68 | 22614 | May 28 | 8954017937 | 569.83 |
| 22552 | May 22 | 9253474438 | 929.46 | 22615 | May 27 | 8655243772 | 533.58 |
| 22553 | May 22 | 9253218923 | 531.59 | 22616 | May 22 | 9253748711 | 712.68 |
| 22555* | May 27 | 8655089080 | 319.02 | 22617 | May 22 | 9253521904 | 1,434.89 |
| 22556 | May 22 | 9253526035 | 662.67 | 22618 | May 26 | 8353807030 | 210.11 |
| 22557 | May 27 | 8655977260 | 45.07 | 22619 | May 22 | 9252562446 | 988.85 |
| 22558 | May 26 | 8357776853 | 1,619.52 | 22620 | May 22 | 9350588957 | 1,371.15 |
| 22559 | May 22 | 9253904018 | 1,700.76 | 22621 | May 22 | 9253812525 | 3,074.87 |
| 22560 | May 22 | 9254402162 | 2,080.16 | 22622 | May 26 | 8351850182 | 3,860.18 |
| 22562* | May 22 | 9252228924 | 938.55 | 22623 | May 22 | 9253523221 | 2,692.32 |
| 22563 | May 22 | 9253929928 | 819.39 | 22625* | May 22 | 9254286033 | 1,628.39 |
| 22564 | May 22 | 9253100448 | 727.98 | 22626 | May 26 | 8356681280 | 1,878.63 |
| 22565 | May 22 | 9253965394 | 1,057.87 | 22627 | May 22 | 9253930719 | 740.61 |
| 22566 | May 26 | 8356005808 | 54.20 | 22628 | May 22 | 9253707021 | 970.62 |
| 22567 | May 22 | 9254402059 | 1,124.15 | 22629 | May 26 | 8350588739 | 863.22 |
| 22568 | May 22 | 9253101255 | 1,132.15 | 22630 | May 26 | 8356298902 | 837.14 |
| 22569 | May 26 | 8356298876 | 753.91 | 22631 | May 22 | 9253328131 | 752.86 |
| 22571* | May 22 | 9253521987 | 1,066.42 | 22633* | May 22 | 9253706883 | 1,478.62 |
| 22572 | May 26 | 8355602893 | 873.17 | 22634 | May 26 | 8352813258 | 3,176.40 |
| 22573 | May 27 | 8655481048 | 383.84 | 22635 | May 26 | 8352813257 | 121.41 |
| 22574 | May 22 | 9252564539 | 999.20 | 22637* | May 22 | 9254399887 | 1,459.36 |
| 22575 | May 22 | 9253894574 | 1,947.08 | 22638 | May 22 | 9254340467 | 933.16 |
| 22576 | May 22 | 9254286272 | 1,201.47 | 22639 | May 22 | 9252562487 | 2,272.46 |
| 22577 | May 22 | 9253992731 | 754.66 | 22640 | May 27 | 8654232623 | 764.18 |
| 22578 | May 26 | 8355475871 | 1,063.76 | 22641 | May 22 | 9253525685 | 602.67 |
| 22579 | May 22 | 9253929727 | 1,067.27 | 22642 | May 26 | 8351828000 | 1,039.23 |
| 22580 | May 29 | 9254042247 | 616.91 | 22643 | May 22 | 9253805781 | 279.99 |
| 22581 | May 22 | 9253965405 | 400.40 | 22644 | May 22 | 9252834562 | 758.07 |
| 22582 | May 26 | 8356802541 | 558.28 | 22645 | May 22 | 9252834563 | 38.61 |
| 22583 | May 22 | 9252568782 | 1,558.15 | 22646 | May 22 | 9253929434 | 1,939.29 |
| 22584 | May 27 | 8655558542 | 1,289.32 | 22647 | May 22 | 9252834581 | 2,581.24 |
| 22585 | May 22 | 9253525460 | 1,219.22 | 22648 | May 22 | 9252363955 | 2,790.10 |
| 22586 | May 22 | 9253525459 | 458.92 | 22649 | May 22 | 9253093291 | 2,054.51 |
| 22587 | May 22 | 9253929917 | 887.23 | 22650 | May 28 | 8954253709 | 993.94 |
| 22588 | May 22 | 9253748760 | 583.29 | 22651 | May 28 | 8954253708 | 100.65 |
| 22589 | May 22 | 9253929718 | 416.29 | 22652 | May 22 | 9252746138 | 585.63 |
| 22590 | May 22 | 9253748544 | 1,414.33 | 22653 | May 26 | 8350588733 | 1,199.21 |
| 22591 | May 26 | 8356129555 | 974.94 | 22654 | May 22 | 9350588747 | 38.61 |
| 22592 | May 29 | 9254201896 | 769.20 | 22655 | May 27 | 8655566397 | 2,279.26 |
| 22593 | May 26 | 8356301371 | 2,546.12 | 22656 | May 22 | 9254398733 | 1,768.86 |
| 22594 | May 22 | 9253707005 | 916.15 | 22658* | May 28 | 8954025504 | 679.79 |
| 22595 | May 26 | 8350589016 | 856.65 | 22659 | May 26 | 8356298837 | 1,050.91 |
| 22596 | May 22 | 9253328492 | 1,069.77 | 22661* | May 26 | 8356005818 | 1,866.33 |
| 22597 | May 22 | 9253100869 | 1,112.31 | 22662 | May 22 | 9253707006 | 700.13 |
| 22599* | May 28 | 8953463057 | 1,491.64 | 22663 | May 22 | 9252229020 | 2,828.20 |
| 22600 | May 28 | 8953463056 | 319.75 | 22664 | May 22 | 9252834599 | 1,530.35 |
| 22601 | May 22 | 9254402230 | 1,258.37 | 22665 | May 22 | 9252568143 | 721.62 |
| 22602 | May 22 | 9254402231 | 417.90 | 22666 | May 27 | 8655045915 | 962.68 |
| 22603 | May 22 | 9252313567 | 1,592.84 | 22667 | May 27 | 8653110424 | 1,535.50 |
| 22604 | May 22 | 9252313566 | 319.75 | 22668 | May 27 | 8655557769 | 1,914.94 |
| 22606* | May 29 | 9254053577 | 110.68 | 22669 | May 22 | 9253094011 | 707.09 |
| 22607 | May 22 | 9252980282 | 1,682.98 | 22670 | May 22 | 9253931073 | 1,066.03 |
| 22609* | May 28 | 8952771505 | 64.44 | 22671 | May 26 | 8357772129 | 499.26 |
| 22610 | May 22 | 9253328067 | 1,060.04 | 22672 | May 22 | 9254340048 | 1,971.82 |
| 22611 | May 22 | 9253749324 | 737.83 | 22673 | May 22 | 9252834577 | 1,468.02 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
May 1, 2020
through
May 31, 2020

Page 9 of 9

## ANALYZED CHECKING                                                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number          -6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 22674 | May 27 | 8654948293 | 1,756.48 | 100398* | May 21 | 8952372981 | 27,899.96 |
| 22675 | May 26 | 8351831103 | 1,428.20 | 100399 | May 21 | 8952372975 | 53,453.41 |
| 22676 | May 22 | 9253523141 | 1,346.35 | 100400 | May 6 | 8651535835 | 625.41 |
| 22677 | May 22 | 9253748714 | 1,614.96 | 100402* | May 8 | 9253003170 | 41.00 |
| 22678 | May 29 | 9251174660 | 126.49 | 100404* | May 11 | 8055177798 | 291.63 |
| 22680* | May 27 | 8655059794 | 92.31 | 100405 | May 12 | 8355766834 | 955.67 |
| 22681 | May 27 | 8655059793 | 110.00 | 100406 | May 18 | 8053768254 | 17.16 |
| 22682 | May 27 | 8654349483 | 95.08 | 100407 | May 12 | 8350922874 | 632.50 |
| 22683 | May 27 | 8654349484 | 144.46 | 100408 | May 8 | 9253414207 | 569.00 |
| 22684 | May 27 | 8654349485 | 178.62 | 100411* | May 8 | 9253775434 | 1,363.42 |
| 22686* | May 26 | 8354846158 | 138.46 | 100412 | May 8 | 9253782507 | 673.85 |
| 22688* | May 29 | 9251174659 | 84.17 | 100413 | May 13 | 8653150944 | 734.84 |
| 22689 | May 27 | 8655057724 | 496.15 | 100416* | May 26 | 8356680483 | 282.76 |
| 22690 | May 27 | 8655509040 | 86.12 | 100418* | May 27 | 8651449501 | 709.50 |
| 100387* | May 1 | 9252478938 | 147.40 | 100419 | May 22 | 9253876357 | 578.74 |
| 100395* | May 1 | 9253906343 | 383.25 | | | | |

*Gap in check sequence*                    **Conventional Checks Paid (815)        $        973,495.26-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 1 | 411,064.30 | May 12 | 413,361.81 | May 21 | 106,270.01 |
| May 4 | 383,236.65 | May 13 | 405,141.34 | May 22 | 497,156.36 |
| May 5 | 379,716.09 | May 14 | 366,442.00 | May 26 | 383,942.54 |
| May 6 | 374,126.46 | May 15 | 245,856.60 | May 27 | 361,646.10 |
| May 7 | 726,222.21 | May 18 | 219,075.88 | May 28 | 344,661.40 |
| May 8 | 456,129.64 | May 19 | 214,657.22 | May 29 | 398,524.75 |
| May 11 | 340,877.75 | May 20 | 189,077.86 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6886

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 7

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN          4603  S          Y       ST01



000002548 01  SP       000638477897074 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎

**To Contact U.S. Bank**

**Commercial Customer
Service:**                          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                          usbank.com

---

# ANALYZED CHECKING                                                    *Member FDIC*
U.S. Bank National Association                          Account Number          ·6886

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 159,245.83 |
| Customer Deposits | 3 |  | 53,099.66 |
| Other Deposits | 21 |  | 7,298,678.32 |
| Other Withdrawals | 130 |  | 6,579,145.23- |
| Checks Paid | 102 |  | 292,729.28- |
| **Ending Balance on  May 31, 2020** | | **$** | **639,149.30** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | May 7 | 8954579376 | 13,594.75 |  | May 28 | 8954568863 | 14,812.46 |
|  | May 14 | 8954217398 | 24,692.45 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **53,099.66** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May  1 | Electronic Funds Transfer | From Account | 6845 | $    300,000.00 |
| May  4 | Wire Credit REF000309 | FIRST NATL BANKERS  200504018581 |  | 1,725.00 |
|  | ORG=IZARD COUNTY MEDICAL | CENTER LLC 200 EAST BR |  |  |
| May  6 | Electronic Funds Transfer | From Account 152321236852 |  | 26,000.00 |
| May  7 | Wire Credit REF000113 | CITY MIAMI      200507008878 |  | 81.11 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| May  8 | Electronic Funds Transfer | From Account      6845 |  | 200,000.00 |
| May 11 | Electronic Funds Transfer | From Account      4983 |  | 3,450.00 |
| May 11 | Electronic Funds Transfer | From Account      6845 |  | 75,000.00 |
| May 11 | Electronic Funds Transfer | From Account      6845 |  | 224,517.53 |
| May 15 | Wire Credit REF018801 | WELLS SF      200515055258 |  | 5,000.00 |
|  | ORG=WF EXC RTN TO SNDR | 721 WIP MAC P6101-081 |  |  |
| May 15 | Electronic Funds Transfer | From Account       6852 |  | 100,000.00 |
| May 15 | Electronic Funds Transfer | From Account       6845 |  | 100,000.00 |
| May 19 | Wire Credit REF000141 | CITY MIAMI      200519009710 |  | 2,480.15 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| May 20 | Electronic Funds Transfer | From Account       6845 |  | 55,000.00 |
| May 20 | Electronic Funds Transfer | From Account       6852 |  | 5,050,970.00 |
| May 21 | Wire Credit REF000135 | CITY MIAMI      200521010901 |  | 2.42 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| May 21 | Wire Credit REF010754 | WELLS SF      200521025115 |  | 5,000.00 |
|  | ORG=WF EXC RTN TO SNDR | 721 WIP MAC P6101-081 |  |  |
| May 21 | Electronic Funds Transfer | From Account       6845 |  | 150,000.00 |
| May 22 | Electronic Funds Transfer | From Account       6878 |  | 250,000.00 |
| May 28 | Electronic Funds Transfer | From Account       6860 |  | 49,452.11 |
| May 29 | Electronic Funds Transfer | From Account       6852 |  | 100,000.00 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA NASH FINCH CO
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886
Statement Period:
May 1, 2020
through
May 31, 2020



Page 2 of 7

---

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          Account Number          -6886

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 29 | Electronic Funds Transfer | From Account      6845 | | 600,000.00 |
| | | Total Other Deposits | $ | 7,298,678.32 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Wire Debit REF005823 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA   200501062424 POSSESSION | | $    2,211.47- |
| May 1 | Wire Debit REF005865 BNF=MCKESSON CORP | WELLS SF            200501063266 CINCINNATI OH | | 2,527.11- |
| May 1 | Wire Debit REF005821 BNF=THYSSENKRUPP | CITIBANK OF NEW YO  200501062721 ELEVATOR 3100 INTERSTATE N. CI | | 2,957.99- |
| May 1 | Wire Debit REF005788 BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST   200501061568 IN POSSESSION | | 3,590.55- |
| May 1 | Wire Debit REF005848 BNF=ELECTROMEK | FCB BANKS COLLINSV  200501062958 DIAGNOSTICS SYSTEMS | | 4,583.00- |
| May 1 | Wire Debit REF005707 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK   200501061141 | | 5,652.04- |
| May 1 | Wire Debit REF005811 BNF=GIBBS TECHNOLOGY | THE CENTRAL TRUST   200501062191 LEASING DEBTOR IN POSSESSI | | 5,715.95- |
| May 1 | Wire Debit REF005777 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  200501061878 DIAGNOSTICS DEBTOR IN POSSES | | 8,072.27- |
| May 1 | Wire Debit REF005649 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200501060599 INC DEBTOR IN POSSESSION | | 8,910.37- |
| May 1 | Wire Debit REF005659 BNF=FAULTLESS DEBTOR IN | PNC PHIL            200501060807 POSSESSION | | 8,975.38- |
| May 1 | Wire Debit REF005700 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200501061067 DEBTOR IN POSSESSION | | 14,324.88- |
| May 1 | Wire Debit REF005599 BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  200501060179 DEBTOR IN POSSESSION | | 19,127.22- |
| May 1 | Wire Debit REF005905 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  200501063931 ANESTHESIA, PC | | 20,000.00- |
| May 1 | Wire Debit REF005742 BNF=WESTERN HEALTHCARE | LEGACY PLANO        200501061474 LLC DEBTOR IN POSSESSION | | 46,000.00- |
| May 1 | Wire Debit REF005756 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST   200501061273 DIVISION, LLC DEBTOR IN P | | 46,542.47- |
| May 4 | Wire Debit REF000304 BNF=BEYOND RISK | PNC PITT            200501065662 CONSULTANTS, LLC DEBTOR IN POSS | | 17,250.00- |
| May 5 | Wire Debit REF000251 BNF=ABBOTT RAPID | JPMCHASE NYC        200504044996 DIAGNOSTICS INFORMATIC | | 2,416.68- |
| May 5 | Wire Debit REF000239 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200504044936 INC DEBTOR IN POSSESSION | | 2,979.37- |
| May 5 | Wire Debit REF000244 BNF=FISHER SCIENTIFIC | BK AMER TX          200504044958 COMPANY DEBTOR IN POSSESS | | 2,986.73- |
| May 5 | Wire Debit REF000247 BNF=MATHESON TRI-GAS | BK AMER TX          200504044961 DEBTOR IN POSSESSION | | 3,166.13- |
| May 5 | Wire Debit REF000253 BNF=AIRGAS | JPMCHASE NYC        200504045014 | | 7,260.48- |
| May 6 | Electronic Withdrawal REF=201260176687740N00 | To Speedpay 9212021104AmerenMO  9970203144 | | 69.35- |
| May 6 | Electronic Withdrawal REF=201260176687790N00 | To Speedpay 9212021104AmerenMO  0070204141 | | 84.60- |
| May 6 | Electronic Withdrawal REF=201270088940680N00 | To CULLIGAN MO 21419014616369312268 | | 98.00- |
| May 6 | Electronic Withdrawal REF=201260152621950N00 | To REPUBLICSERVICES 7860843596RSIBILLPAY303463501241 | | 629.58- |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
ST. ALEXIUS HOSPITAL CORP #1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886
Statement Period:
May 1, 2020
through
May 31, 2020

Page 3 of 7

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number        **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 6 | Electronic Withdrawal | To ARC RECEIVABLES | | 719.71- |
| | REF=201260172807500N00 | 1141934462OTHER    RedCross | | |
| May 6 | Wire Debit REF003864 | ZIONS BANCORP, NA  200506038741 | | 4,236.78- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| May 6 | Electronic Withdrawal | To Speedpay | | 10,668.65- |
| | REF=201260176687830N00 | 9212021104AmerenMO  9020000848 | | |
| May 7 | Electronic Withdrawal | To LabCorp | | 15,000.00- |
| | REF=201270169425220N00 | CLRTRAN058800343440724407955 | | |
| May 8 | Wire Debit REF003762 | WELLS SF        200508037160 | | 899.71- |
| | BNF=MCKESSON CORP | CINCINNATI OH | | |
| May 8 | Wire Debit REF003755 | WELLS SF        200508037161 | | 1,454.16- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| May 8 | Wire Debit REF003768 | HSBC BANK USA BUFF  200508037162 | | 2,712.75- |
| | BNF=WERFEN USA DEBTOR IN | POSSESSION | | |
| May 8 | Wire Debit REF004185 | THE CENTRAL TRUST   200508037158 | | 3,537.09- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| May 8 | Wire Debit REF004188 | ZIONS BANCORP, NA  200508039516 | | 3,598.66- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| May 8 | Wire Debit REF004176 | ROYAL BKS UCITY MO  200508038810 | | 10,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| May 8 | Wire Debit REF003761 | JPMORGAN CHASE BK  200508037156 | | 11,841.31- |
| | BNF=ARFC CHICAGO IL | | | |
| May 8 | Wire Debit REF003764 | COMMERCE KANSAS CI  200508037151 | | 14,418.30- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| May 8 | Wire Debit REF003763 | BK WEST WALNUT CRE  200508037154 | | 16,690.00- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| May 8 | Wire Debit REF004182 | THE CENTRAL TRUST   200508037159 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| May 8 | Wire Debit REF003754 | CITIBANK, N.A. O F  200508037152 | | 45,080.05- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| May 8 | Wire Debit REF004177 | LEGACY PLANO       200508037163 | | 46,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| May 8 | Wire Debit REF003767 | TEXAS CAP DALLAS    200508037155 | | 48,091.20- |
| | BNF=BANK DIRECT CAPITAL | FINANCE LLC DEBTOR IN P | | |
| May 11 | Wire Debit REF002543 | JPMCHASE NYC       200511028523 | | 777.20- |
| | BNF=AIRGAS | | | |
| May 12 | Wire Debit REF000274 | CITIBANK OF NEW YO  200511044542 | | 2,249.48- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| May 12 | Wire Debit REF000271 | BK AMER NYC        200511044548 | | 3,112.97- |
| | BNF=VSP INSURNCE CO | DEBTOR IN POSSESSION | | |
| May 12 | Electronic Withdrawal | To Speedpay | | 5,334.33- |
| | REF=201320138255180N00 | 9212021104AmerenMO  9020000848 | | |
| May 12 | Electronic Withdrawal | To Speedpay | | 10,025.26- |
| | REF=201320138255160N00 | 9212021104AmerenMO  1421000846 | | |
| May 12 | Wire Debit REF000276 | BK AMER TX         200511044550 | | 35,513.28- |
| | BNF=UNUM LIFE INSURANCE | DEBTOR IN POSSESSION | | |
| May 12 | Wire Debit REF000272 | CITIBANK, N.A. O F  200511044552 | | 67,134.18- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| May 12 | Electronic Funds Transfer | To Account 152321236878 | | 101,176.94- |
| May 14 | Wire Debit REF001642 | THE CENTRAL TRUST   200514019018 | | 1,352.56- |
| | BNF=ROYAL PAPERS INC | 2701 HEREFORD ST | | |
| May 14 | Wire Debit REF001544 | ZIONS BANCORP, NA  200514018687 | | 3,155.30- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| May 15 | Wire Debit REF004469 | JPMORGAN CHASE BK,  200515048035 | | 1,239.22- |
| | BNF=CAREFUSION | SOLUTIONS, LLC 25082 NETWORK PLA | | |
| May 15 | Wire Debit REF004810 | WELLS SF        200515050868 | | 3,176.37- |
| | BNF=MCKESSON CORP | CINCINNATI OH | | |





ST. ALEXIUS HOSPITAL CORPORATION # 1
Case 19-61608-grs    Doc 690-8  Filed 06/26/20    Entered 06/26/20 10:37:39    Desc Main
3933 S BROADWAY
SAINT LOUIS MO  63118-4601    Document    Page 101 of 128

**Business Statement**

Account Number:
6886

Statement Period:
May 1, 2020
through
May 31, 2020

Page 4 of 7

# ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                     **Account Number**        -6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 15 | Wire Debit INTERNAL | US BANK          200515051768 | | 3,732.80- |
| | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB | | |
| May 15 | Wire Debit REF004492 | BK AMER TX       200515048184 | | 3,902.74- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| May 15 | Wire Debit REF004417 | WELLS SF         200515047302 | | 4,431.90- |
| | BNF=CARDINAL HEALTH | DUBLIN OH | | |
| May 15 | Wire Debit REF005092 | CENTENNIAL BANK CO 200515053304 | | 4,940.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| May 15 | Wire Debit REF004802 | WELLS SF         200515050762 | | 5,000.00- |
| | BNF=MCKESSON | | | |
| May 15 | Wire Debit REF005217 | JP MORGAN CHASE BA 200515054227 | | 7,722.00- |
| | BNF=THE TALBOT GROUP, | LLC DEBTOR IN POSSESSION | | |
| May 15 | Wire Debit REF005054 | JPMORGAN CHASE BK  200515053111 | | 9,842.36- |
| | BNF=ARFC CHICAGO IL | | | |
| May 15 | Wire Debit REF005202 | ROYAL BKS UCITY MO 200515054107 | | 10,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| May 15 | Wire Debit REF004275 | COMMERCE KANSAS CI 200515045815 | | 14,023.23- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| May 15 | Wire Debit REF005047 | CITIBANK OF NEW YO 200515052815 | | 15,768.06- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| May 15 | Wire Debit REF005098 | BK WEST WALNUT CRE 200515053237 | | 16,863.25- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| May 15 | Wire Debit REF005102 | THE CENTRAL TRUST  200515052941 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| May 15 | Wire Debit REF005216 | LEGACY PLANO      200515054300 | | 46,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| May 15 | Wire Debit REF005386 | CITIBANK, N.A. O F 200515054986 | | 50,646.12- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| May 18 | Electronic Withdrawal | To ARC RECEIVABLES | | 1,150.00- |
| | REF=201390090580620N00 | 1141934462OTHER    RedCross | | |
| May 18 | Electronic Withdrawal | To Speedpay | | 5,334.32- |
| | REF=201390092408820N00 | 9212021104AmerenMO 9020000848 | | |
| May 18 | Electronic Withdrawal | To Speedpay | | 10,025.26- |
| | REF=201390092408830N00 | 9212021104AmerenMO 1421000846 | | |
| May 19 | Wire Debit REF002400 | ZIONS BANCORP, NA  200519023642 | | 4,170.74- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| May 20 | Wire Debit REF001849 | EAST WEST BK PASAD 200520020272 | | 5,105,970.00- |
| | BNF=ST. ALEXIUS HOSPITAL | CORPORATION #1 | | |
| May 21 | Wire Debit REF002990 | WELLS SF         200521030685 | | 5,000.00- |
| | BNF=MCKESSON | | | |
| | CORPORATION | | | |
| May 21 | Wire Debit REF002072 | WELLS SF         200521022155 | | 5,000.00- |
| | BNF=MCKESSON | | | |
| | CORPORATION | | | |
| May 22 | Wire Debit REF004236 | THE CENTRAL TRUST  200522041766 | | 426.02- |
| | BNF=GIBBS TECHNOLOGY | LEASING DEBTOR IN POSSESSI | | |
| May 22 | Wire Debit REF004196 | BK AMER TX       200522041411 | | 492.92- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| May 22 | Wire Debit REF004107 | JPMCHASE NYC     200522040568 | | 724.61- |
| | BNF=AIRGAS | | | |
| May 22 | Wire Debit REF004331 | THE CENTRAL TRUST  200522041557 | | 1,023.34- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| May 22 | Wire Debit REF004282 | BK AMER TX       200522042146 | | 1,144.40- |
| | BNF=MATHESON TRI-GAS | DEBTOR IN POSSESSION | | |
| May 22 | Wire Debit REF004288 | WELLS SF         200522042295 | | 1,467.78- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
May 1, 2020
through
May 31, 2020

Page 5 of 7

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                     **Account Number**        -6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 22 | Wire Debit REF004242 | SUNTRUST ATL     200522041857 | | 1,469.09- |
| | BNF=IMMUCOR, INC DEBTOR | IN POSSESSION | | |
| May 22 | Wire Debit REF004590 | WELLS SF     200522045054 | | 1,681.78- |
| | BNF=MCKESSON | | | |
| | CORPORATION | | | |
| May 22 | Wire Debit REF004361 | HSBC BANK USA BUFF  200522042925 | | 1,908.43- |
| | BNF=WERFEN USA DEBTOR IN | POSSESSION | | |
| May 22 | Wire Debit REF004427 | PNC PHIL     200522043723 | | 3,411.89- |
| | BNF=FAULTLESS DEBTOR IN | POSSESSION | | |
| May 22 | Wire Debit REF004181 | FCB BANKS COLLINSV  200522041287 | | 4,583.00- |
| | BNF=ELECTROMEK | DIAGNOSTICS SYSTEMS | | |
| May 22 | Wire Debit REF004171 | ZIONS BANCORP, NA   200522041126 | | 4,832.39- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| May 22 | Wire Debit REF004515 | ROYAL BKS UCITY MO  200522044415 | | 10,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| May 22 | Wire Debit REF004137 | JPMORGAN CHASE BK   200522040797 | | 11,456.70- |
| | BNF=ARFC CHICAGO IL | | | |
| May 22 | Wire Debit REF004080 | COMMERCE KANSAS CI  200522040378 | | 14,077.03- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| May 22 | Wire Debit REF004124 | BK WEST WALNUT CRE  200522040675 | | 14,361.50- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| May 22 | Wire Debit REF004308 | CITIBANK OF NEW YO  200522042415 | | 28,573.40- |
| | BNF=THYSSENKRUPP | ELEVATOR 3100 INTERSTATE N. CI | | |
| May 22 | Wire Debit REF004087 | CITIBANK, N.A. O F  200522040455 | | 31,083.25- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| May 22 | Wire Debit REF004292 | THE CENTRAL TRUST   200522041962 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| May 22 | Wire Debit REF004324 | LEGACY PLANO     200522042572 | | 46,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 24.47- |
| | REF=201470071862750N00 | 9212021104AmerenMO  5070204146 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 58.30- |
| | REF=201470071862700N00 | 9212021104AmerenMO  9970203144 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 73.38- |
| | REF=201470071862810N00 | 9212021104AmerenMO  0070204141 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 79.82- |
| | REF=201470071862780N00 | 9212021104AmerenMO  2620000646 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 114.33- |
| | REF=201470071862760N00 | 9212021104AmerenMO  5620000947 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 140.62- |
| | REF=201470071862740N00 | 9212021104AmerenMO  1620000549 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 149.66- |
| | REF=201470071862790N00 | 9212021104AmerenMO  6620000045 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 171.77- |
| | REF=201470071862710N00 | 9212021104AmerenMO  3620000743 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 212.41- |
| | REF=201470071862660N00 | 9212021104AmerenMO  6016116145 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 227.27- |
| | REF=201470071862640N00 | 9212021104AmerenMO  3026704145 | | |
| May 26 | Electronic Withdrawal | To LabCorp | | 230.01- |
| | REF=201470071190750N00 | CLRTRAN058800343440724407955 | | |
| May 26 | Electronic Withdrawal | To LabCorp | | 7,673.84- |
| | REF=201470071190760N00 | CLRTRAN058800343440724408865 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 8,561.31- |
| | REF=201470071862610N00 | 9212021104AmerenMO  1421000846 | | |
| May 26 | Electronic Withdrawal | To Speedpay | | 12,296.37- |
| | REF=201470071862680N00 | 9212021104AmerenMO  9020000848 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

# Business Statement

Account Number:
6886

Statement Period:
May 1, 2020
through
May 31, 2020

Page 6 of 7



## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                    **Account Number**        -6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 27 | Electronic Withdrawal REF=201470174284550N00 | To REPUBLICSERVICES 7860843596RSIBILLPAY303463501241 | | 607.25- |
| May 27 | Electronic Withdrawal REF=201470188288590N00 | To IRON MOUNTAIN 9162510801BT0526    000000108175819 | | 772.61- |
| May 27 | Electronic Withdrawal REF=201470219544280N00 | To ARC RECEIVABLES 1141934462OTHER    RedCross | | 1,445.00- |
| May 28 | Wire Debit INTERNAL BNF=CORPORATE CARD | US BANK    200527047445 PAYMENT PROCESSING ATTN BOB | | 4,016.19- |
| May 28 | Wire Debit REF003241 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200528031219 POSSESSION | | 4,397.67- |
| May 28 | Wire Debit REF004313 BNF=CDW GOVERNMENT 230 | NORTHERN CHGO    200528041683 NORTH MILWAUKEE AVE | | 29,168.50- |
| May 29 | Wire Debit REF006219 BNF=STAPLES ADVANTAGE | WELLS SF    200529162538 DEBTOR IN POSSESSION | | 1,443.97- |
| May 29 | Wire Debit REF006306 BNF=MCKESSON CORPORATION | WELLS SF    200529164060 | | 1,973.76- |
| May 29 | Wire Debit REF006245 BNF=WERFEN USA DEBTOR IN | HSBC BANK USA BUFF 200529162923 POSSESSION | | 2,395.14- |
| May 29 | Wire Debit REF006087 BNF=FAULTLESS DEBTOR IN | PNC PHIL    200529160326 POSSESSION | | 3,060.23- |
| May 29 | Wire Debit REF006241 BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST  200529162059 IN POSSESSION | | 3,537.09- |
| May 29 | Wire Debit REF005666 BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO 200529154229 NAVARRE PARKWAY | | 3,900.00- |
| May 29 | Wire Debit REF006189 BNF=FISHER SCIENTIFIC | BK AMER TX    200529162138 COMPANY DEBTOR IN POSSESS | | 5,633.67- |
| May 29 | Wire Debit REF006205 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 200529162304 DIAGNOSTICS DEBTOR IN POSSES | | 7,191.24- |
| May 29 | Wire Debit REF005671 BNF=ELECTROMEK | FCB BANKS COLLINSV 200529154230 DIAGNOSTICS SYSTEMS | | 9,166.00- |
| May 29 | Wire Debit REF005674 BNF=THYSSENKRUPP | CITIBANK OF NEW YO 200529154233 ELEVATOR 3100 INTERSTATE N. CI | | 9,913.40- |
| May 29 | Wire Debit REF006040 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200529159782 INC DEBTOR IN POSSESSION | | 10,282.24- |
| May 29 | Wire Debit REF005665 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200529154227 | | 10,364.71- |
| May 29 | Wire Debit REF005669 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 200529154225 DEBTOR IN POSSESSION | | 23,592.25- |
| May 29 | Wire Debit REF005708 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200529154232 DIVISION, LLC DEBTOR IN P | | 34,675.84- |
| May 29 | Wire Debit REF005670 BNF=WESTERN HEALTHCARE | LEGACY PLANO    200529154231 LLC DEBTOR IN POSSESSION | | 64,000.00- |

**Total Other Withdrawals**    $    **6,579,145.23-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 200869 | May 4 | 8051310071 | 47.95 | 200897 | May 1 | 9251004120 | 1,162.77 |
| 200873* | May 19 | 8356366644 | 141.00 | 200898 | May 1 | 9252422551 | 933.63 |
| 200874 | May 8 | 9251276777 | 1,562.50 | 200899 | May 4 | 8055193112 | 78.50 |
| 200875 | May 6 | 8654038493 | 31.25 | 200900 | May 8 | 9253897014 | 145.49 |
| 200880* | May 1 | 9253355115 | 113.95 | 200901 | May 4 | 8055829831 | 197.09 |
| 200882* | May 8 | 9255000192 | 36.43 | 200902 | May 1 | 9252719694 | 1,416.23 |
| 200888* | May 15 | 9250777015 | 906.84 | 200903 | May 27 | 8654582609 | 18,730.00 |
| 200890* | May 1 | 9253809266 | 21,441.46 | 200905* | May 5 | 8351225563 | 2,051.37 |
| 200896* | May 4 | 8053235448 | 999.17 | 200907* | May 4 | 8052955919 | 1,000.00 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
May 1, 2020
through
May 31, 2020

Page 7 of 7

## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                    **Account Number**    -6886

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 200908 | May 6 | 8652309763 | 174.46 | 201026 | May 11 | 8053414709 | 3,418.12 |
| 200909 | May 6 | 8652309834 | 458.41 | 201027 | May 11 | 8056537507 | 1,288.14 |
| 200910 | May 11 | 8052503353 | 548.43 | 201028 | May 11 | 8054244028 | 209.92 |
| 200912* | May 4 | 8057392157 | 6,663.35 | 201035* | May 13 | 8650945401 | 999.17 |
| 200913 | May 7 | 8953318894 | 113.95 | 201040* | May 18 | 8054526658 | 409.95 |
| 200914 | May 11 | 8055995807 | 39,385.86 | 201041 | May 15 | 9250998180 | 7,260.00 |
| 200915 | May 6 | 8653983223 | 387.24 | 201042 | May 19 | 8351121074 | 89.25 |
| 200918* | May 4 | 8053282089 | 1,590.71 | 201043 | May 11 | 8056411811 | 1,540.00 |
| 200919 | May 4 | 8055291190 | 325.00 | 201044 | May 12 | 8355445645 | 382.10 |
| 200920 | May 4 | 8055291186 | 325.00 | 201045 | May 18 | 8050648202 | 1,118.21 |
| 200921 | May 4 | 8055291187 | 325.00 | 201046 | May 18 | 8052385021 | 695.04 |
| 200922 | May 4 | 8055291188 | 325.00 | 201047 | May 15 | 9254159672 | 635.70 |
| 200923 | May 4 | 8055291185 | 325.00 | 201048 | May 15 | 9252668486 | 386.17 |
| 200924 | May 4 | 8055291189 | 325.00 | 201049 | May 15 | 9254345762 | 1,649.78 |
| 200925 | May 4 | 8055291191 | 325.00 | 201050 | May 20 | 8650899107 | 989.31 |
| 200926 | May 13 | 8653413417 | 254.40 | 201094* | May 21 | 8952194092 | 12,202.57 |
| 200972* | May 11 | 8053660206 | 4,182.58 | 201095 | May 21 | 8952194093 | 12,957.42 |
| 200973 | May 8 | 9253436820 | 325.00 | 201133* | May 26 | 8353338857 | 1,265.17 |
| 200974 | May 8 | 9253436819 | 325.00 | 201134 | May 28 | 8952541029 | 3,111.23 |
| 200975 | May 8 | 9253436822 | 325.00 | 201135 | May 22 | 9252300624 | 819.00 |
| 200976 | May 8 | 9253436821 | 325.00 | 201136 | May 22 | 9254051123 | 14,825.85 |
| 200996* | May 6 | 8654389662 | 276.95 | 201137 | May 21 | 8952171416 | 1,386.65 |
| 200997 | May 7 | 8951230231 | 202.35 | 201138 | May 22 | 9254176626 | 542.39 |
| 201003* | May 8 | 9250939912 | 10,748.54 | 201139 | May 29 | 9252667687 | 55.00 |
| 201004 | May 12 | 8354061257 | 1,439.03 | 201140 | May 22 | 9253296254 | 348.79 |
| 201005 | May 12 | 8356132542 | 1,062.97 | 201141 | May 21 | 8954372745 | 365.00 |
| 201006 | May 12 | 8356132541 | 659.80 | 201142 | May 29 | 9251163070 | 1,562.50 |
| 201007 | May 12 | 8356132543 | 14,825.86 | 201143 | May 22 | 9252417355 | 16,937.73 |
| 201008 | May 11 | 8053832428 | 4,596.23 | 201144 | May 27 | 8654714197 | 1,250.00 |
| 201010* | May 11 | 8055669832 | 5,373.34 | 201145 | May 21 | 8952525706 | 1,900.00 |
| 201011 | May 18 | 8053695436 | 75.00 | 201146 | May 21 | 8952525705 | 186.50 |
| 201012 | May 11 | 8056298058 | 3,075.00 | 201147 | May 20 | 8653509049 | 2,895.00 |
| 201013 | May 11 | 8056388563 | 100.00 | 201237* | May 29 | 9252860228 | 1,636.43 |
| 201015* | May 11 | 8056512351 | 2,115.00 | 201240* | May 29 | 9252759852 | 943.20 |
| 201016 | May 15 | 9254056735 | 377.68 | 201241 | May 29 | 9253655763 | 996.00 |
| 201017 | May 8 | 9254150026 | 635.70 | 201262* | May 29 | 9254554077 | 4,627.40 |
| 201018 | May 11 | 8055241864 | 974.95 | 201266* | May 29 | 9252997375 | 4,360.52 |
| 201019 | May 11 | 8053446656 | 731.00 | 201267 | May 29 | 9254110790 | 152.81 |
| 201020 | May 12 | 8354338935 | 16,896.37 | 201272* | May 27 | 8655631628 | 3,621.71 |
| 201021 | May 12 | 8354793525 | 1,250.00 | 201277* | May 29 | 9254859328 | 2,461.36 |
| 201024* | May 12 | 8351419938 | 986.70 | 201278 | May 29 | 9254227313 | 596.70 |
| 201025 | May 13 | 8653071049 | 1,979.00 | 201281* | May 29 | 9253800298 | 2,940.00 |

* Gap in check sequence                    **Conventional Checks Paid (102)**    $        292,729.28-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 1 | 234,987.09 | May 12 | 111,448.90 | May 21 | 181,612.21 |
| May 4 | 206,610.32 | May 13 | 108,216.33 | May 22 | 184,745.08 |
| May 5 | 185,749.56 | May 14 | 128,400.92 | May 26 | 153,466.35 |
| May 6 | 193,914.58 | May 15 | 90,220.86 | May 27 | 127,039.78 |
| May 7 | 192,274.14 | May 18 | 71,413.08 | May 28 | 150,610.76 |
| May 8 | 138,846.41 | May 19 | 69,492.24 | May 29 | 639,149.30 |
| May 11 | 373,498.17 | May 20 | 65,607.93 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
0141

Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 2

U.S. bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01



000023272 01  AV  0.389  000638477831689 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    Account Number    0141

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 68,289.92 |
| Customer Deposits | 3 |  | 8,938.75 |
| Checks Paid | 41 |  | 39,775.93- |
| **Ending Balance on May 31, 2020** |  | **$** | **37,452.74** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | May 7 | 8954579393 | 6.00 |  | May 28 | 8954568861 | 8,017.75 |
|  | May 14 | 8954217409 | 915.00 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **8,938.75** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 700012 | May 14 | 8953259177 | 4,779.00 | 700109 | May 19 | 8353359276 | 817.00 |
| 700014* | May 13 | 8652878106 | 201.70 | 700110 | May 15 | 9254625827 | 516.00 |
| 700017* | May 18 | 8055409974 | 39.98 | 700111 | May 26 | 8351383901 | 1,836.00 |
| 700018 | May 20 | 8653473090 | 8,355.00 | 700112 | May 27 | 8653026431 | 417.00 |
| 700041* | May 21 | 8952278727 | 533.00 | 700113 | May 14 | 8952751585 | 452.39 |
| 700079* | May  1 | 9254085414 | 2,493.00 | 700116* | May 15 | 9251018197 | 401.90 |
| 700081* | May 28 | 8954018039 | 394.00 | 700118* | May 15 | 9251129922 | 317.00 |
| 700089* | May  4 | 8057262491 | 1,907.90 | 700119 | May 18 | 8053187634 | 4,100.00 |
| 700092* | May 15 | 9253680978 | 455.00 | 700120 | May 28 | 8954018040 | 317.00 |
| 700093 | May 28 | 8950471041 | 9.87 | 700121 | May 14 | 8953743262 | 361.00 |
| 700096* | May 18 | 8051908937 | 3.00 | 700122 | May 15 | 9253366741 | 1,333.00 |
| 700097 | May 18 | 8051908936 | 526.00 | 700123 | May 21 | 8953751579 | 75.00 |
| 700098 | May 19 | 8355085288 | 1,967.39 | 700129* | May 21 | 8953409531 | 75.00 |
| 700099 | May 18 | 8055973178 | 890.00 | 700130 | May 19 | 8355225762 | 75.00 |
| 700101* | May 15 | 9254391454 | 9.00 | 700131 | May 19 | 8354583444 | 75.00 |
| 700102 | May 15 | 9252302410 | 39.95 | 700132 | May 22 | 9253525454 | 75.00 |
| 700103 | May 15 | 9252302409 | 230.00 | 700135* | May 21 | 8952240268 | 75.00 |
| 700104 | May 18 | 8053285325 | 188.75 | 700136 | May 19 | 9254415297 | 3,055.00 |
| 700106* | May 15 | 9254058559 | 1,570.00 | 700138* | May 22 | 9250376359 | 472.00 |
| 700107 | May 15 | 9254058557 | 17.11 | 700140* | May 19 | 8355909900 | 49.99 |
| 700108 | May 15 | 9253699253 | 271.00 |  |  |  |  |

| * Gap in check sequence | **Conventional Checks Paid (41)** | **$** | **39,775.93-** |
|---|---|---|---|

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May  1 | 65,796.92 | May 14 | 59,015.93 | May 20 | 33,713.86 |
| May  4 | 63,889.02 | May 15 | 50,800.97 | May 21 | 32,955.86 |
| May  7 | 63,895.02 | May 18 | 45,053.24 | May 22 | 32,408.86 |
| May 13 | 63,693.32 | May 19 | 42,068.86 | May 26 | 30,572.86 |



Case 19-61608-grs    Doc 690    Filed 06/26/20    Entered 06/26/20 10:37:39    Desc Main
Document      Page 106 of 128

**Business Statement**

Account Number:
0141
Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 2

ST. ALEXIUS HOSPITAL CORPORATION # 1
ATTN SANTA ....
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



---

## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association                            **Account Number**          **-0141**

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|
| May 27 | 30,155.86 | May 28 | 37,452.74 |

Balances only appear for days reflecting change.



# Business Statement

**Account Number:**
0910

**Statement Period:**
May 1, 2020
through
May 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN              S        Y      ST01

Page 1 of 1



000023232 01  AV  0.389  000638477831649 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                      **To Contact U.S. Bank**

**Commercial Customer
Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                   usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective immediately, there will be no limits on the number of withdrawals and transfers out of your U.S. Bank Savings and Money Market accounts due to an interim change in Federal Regulation D, and we have suspended the Excessive Withdrawal Fee.

---

## COMMERCIAL MONEY MARKET SAVINGS                    *Member FDIC*

U.S. Bank National Association                                   **Account Number          -0910**

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 320,682.01 | Annual Percentage Yield Earned |  | 0.00995% |
| Other Deposits | 1 |  | 2.71 | Interest Earned this Period | $ | 2.71 |
|  |  |  |  | Interest Paid this Period | $ | 16.22 |
| **Ending Balance on  May 31, 2020** | **$** | **320,684.72** | Number of Days in Statement Period |  | 31 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| May 29 | Interest Paid | 2900000796 | $ | 2.71 |
|  | **Total Other Deposits** |  | **$** | **2.71** |

---



**Business Statement**

Account Number:

5329

Statement Period:

May 1, 2020

through

May 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN            S            Y        ST01

000000023238 01  AV  0.389  000638477831655 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                      *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                      **Account Number**        **-5329**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on May 1 | $ | 11.92 |
| **Ending Balance on  May 31, 2020** | **$** | **11.92** |



**u.s.bank.**
All of us serving you®

000837

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 05/01/2020 - 05/31/2020



| Acct Name:  ST ALEXIUS HOSPITAL | SUMMARY - USD | Page      1 |
|---|---|---|
| Acct Number:  XXXXXXX157 | | For period 05/01/2020 - 05/31/2020 |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | 0.00 |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.00 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 0.00 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| Net Activity | 0.00 |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
*Summary
*Activity - Projected Activity for Next Statement Period
*Holdings
*Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,212.50000 | 100,212.50000 | 100,212.50 | 0.00 |
| Total Custody Holdings | 100,212.50000 | 100,212.50000 | 100,212.50 | 0.00 |

## PLEDGING

| Total Pledged | 1 | Total Original Face | 100,000.00 |
|---|---|---|---|
| | | Total Par/Current Face | 100,000.00 |
| | | Total Market Value | 100,000.00 |



| Acct Name: ST ALEXIUS HOSPITAL | ACTIVITY - USD | Page 2 |
|---|---|---|
| Acct Number: XXXXXXX157 | Projected Activity for Next Statement Period | |

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 807010567 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .100 06/29/2020 | | CDIB | 17.26 |
| 06/29/2020 807010567 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .100 06/29/2020 | | CDIB | 100,212.50 |
| | | | Net Projected Activity | | | 100,229.76 |

# US bank
All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | HOLDINGS AS OF 05/31/2020 - USD | Page 3 |
|---|---|---|
| Acct Number: XXXXXXX157 | | |

## CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 06/29/2020 | CDIB 807010567 | .100 04/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,212.50 100,212.50 | 100,212.50 | |
| PLEDGED | | | | | | |
| | | | Domestic Time Deposits Total | 100,212.50000 100,212.50000 | 100,212.50 | 0.00 |
| | | | Total Custody Holdings | 100,212.50000 100,212.50000 | 100,212.50 | 0.00 |



| Acct Name:  ST ALEXIUS HOSPITAL | PLEDGING DETAIL - USD | Page | 4 |
| Acct Number:  XXXXXXX157 | AS OF 05/31/2020 | | |

Pledge ID:    05        Pledge Description: US BANK COMMERCIAL BANKING
                                            MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody  S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB 807010567 | U.S. BANK N.A. .100 | 06/29/2020 P1    A1+ | 06/23/2003 Manual-llg | 100.000000 100,000.00 | 100,000.00 100,000.00 |

| Pledge ID Total | 1 | | | |
|---|---|---|---|---|
| | | Total Original Face | 100,000.00 | |
| | | Total Par/Current Face | 100,000.00 | |
| | | Total Market Value | 100,000.00 | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping

 
# City National Bank

**Bci** FINANCIAL GROUP

## Client Service

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:   Monday - Thursday : 9:00am - 4:00pm
              Friday :                 9:00am - 5:00pm

36020 1 MB 0.436                      P:36020 / T:114 / S:

 



ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 Member FDIC     EQUAL HOUSING LENDER

<table>
<tr><td colspan="6"><strong>Regular Commercial Checking</strong></td></tr>
</table>

## Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | April 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | May 29, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

## Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | 100.00 |
| 05-29 | Ending totals | 0.00 | 0.00 | 100.00 |



## RATES ARE DROPPING!

Are you paying too much
for your mortage?

Take advantage of our free
mortgage review offer to find out.

Call your relationship manager
today to learn more,
or call us at 1-800-435-8839.

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media.
Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest
news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl     citynationalbankofflorida


# City National Bank
Bci FINANCIAL GROUP


## Client Service

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839


**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday :                         9:00am - 5:00pm

36021 1 MB 0.436                               P:36021 / T:114 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com


**Member FDIC**


**EQUAL HOUSING LENDER**

## Regular Commercial Checking

## Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | April 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | May 29, 2020 | Average Ledger Balance: | $100.08 |
| | | Low Balance: | $100.00 |

## Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | 100.00 |
| 05-07 | Hcclaimpmt Mo Social Servcs | 81.11 | | 181.11 |
| | Trn*1*1780990754z06897687ra#11000365*1446000987\ | | | |
| 05-07 | Wire Transfer St Alexius Hospital C | | 81.11 | 100.00 |
| | 081000210000113 | | | |
| 05-19 | Hcclaimpmt Mo Social Servcs | 2,480.15 | | 2,580.15 |
| | Trn*1*1780990754z06918346ra#11010837*1446000987\ | | | |
| 05-19 | Wire Transfer St Alexius Hospital C | | 2,480.15 | 100.00 |
| | 081000210000141 | | | |
| 05-20 | Lockbox Deposit | 2.42 | | 102.42 |
| 05-21 | Wire Transfer St Alexius Hospital C | | 2.42 | 100.00 |
| | 081000210000135 | | | |
| 05-29 | Ending totals | 2,563.68 | 2,563.68 | 100.00 |



# RATES ARE DROPPING!

Are you paying too much
for your mortage?

Take advantage of our free
mortgage review offer to find out.

Call your relationship manager
today to learn more,
or call us at 1-800-435-8839.

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media.
Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest
news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl     citynationalbankofflorida



 

# City National Bank
## Bci FINANCIAL GROUP

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:      Monday - Thursday :  9:00am - 4:00pm
Friday :                       9:00am - 5:00pm

36019 1 MB 0.436                          P:36019 / T:114 / S:

||||ıl||ılıl||ıı||l|ıı|||ıılı|l|ıılı||l|ıı|l||



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 
Member FDIC    EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $100.00 |
| Last Statement: | April 30, 2020 | Ending Balance: | $1,464.65 |
| This Statement: | May 29, 2020 | Average Ledger Balance: | $211.36 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | 100.00 |
| 05-05 | Lockbox Deposit | 100.00 | | 200.00 |
| 05-06 | Hcclaimpmt Cigna Edge Trans Trn*1*603400193632*1591031071~ | 400.08 | | 600.08 |
| 05-06 | Wire Transfer St Alexius Hospitalit 081000210000120 | | 500.08 | 100.00 |
| 05-08 | Hcclaimpmt Cigna Edge Trans Trn*1*604000326615*1591031071~ | 299.63 | | 399.63 |
| 05-08 | Wire Transfer St Alexius Hospitalit 081000210000264 | | 299.63 | 100.00 |
| 05-11 | Lockbox Deposit | 363.82 | | 463.82 |
| 05-12 | Wire Transfer St Alexius Hospitalit 081000210000159 | | 200.00 | 263.82 |
| 05-13 | Wire Transfer St Alexius Hospitalit 081000210000145 | | 163.82 | 100.00 |
| 05-15 | Unitedhealthcare Payment 0000619509 | 866.04 | | 966.04 |
| 05-15 | Wire Transfer St Alexius Hospitalit 081000210000203 | | 866.04 | 100.00 |
| 05-18 | Lockbox Deposit | 454.77 | | 554.77 |



## RATES ARE DROPPING!

Are you paying too much
for your mortage?

Take advantage of our free
mortgage review offer to find out.

Call your relationship manager
today to learn more,
or call us at 1-800-435-8839.

Continued on the next page

# Follow us on social media!

We are thrilled to connect with the City National Bank family through social media.
Follow us on Facebook, LinkedIn, Twitter or Instagram and stay tuned for the latest
news and updates about City National Bank. Find us by searching our handles:

 citynationalbankfl     citynationalbankfl     citynationalfl    citynationalbankofflorida





| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-18 | Hcclaimpmt Cigna Edge Trans Trn*1*603600315458*1591031071~ | 525.67 | | 1,080.44 |
| 05-18 | Wire Transfer St Alexius Hospitalit 081000210000166 | | 525.67 | 554.77 |
| 05-19 | Wire Transfer St Alexius Hospitalit 081000210000138 | | 200.00 | 354.77 |
| 05-20 | Wire Transfer St Alexius Hospitalit 081000210000114 | | 254.77 | 100.00 |
| 05-22 | Hcclaimpmt Cigna Edge Trans Trn*1*602900367476*1591031071~ | 1,521.46 | | 1,621.46 |
| 05-22 | Wire Transfer St Alexius Hospitalit 081000210000193 | | 1,521.46 | 100.00 |
| 05-26 | Lockbox Deposit | 363.82 | | 463.82 |
| 05-27 | Hcclaimpmt Cigna Edge Trans Trn*1*600300190147*1591031071~ | 4,952.07 | | 5,415.89 |
| 05-27 | Wire Transfer St Alexius Hospitalit 081000210000138 | | 5,152.07 | 263.82 |
| 05-28 | Wire Transfer St Alexius Hospitalit 081000210000141 | | 163.82 | 100.00 |
| 05-29 | Lockbox Deposit | 1,364.65 | | 1,464.65 |
| 05-29 | 36 Treas 310 Misc Pay 201872766360012 | 35.19 | | 1,499.84 |
| 05-29 | Hcclaimpmt Cigna Edge Trans Trn*1*602400222120*1591031071~ | 345.97 | | 1,845.81 |
| 05-29 | Wire Transfer St Alexius Hospitalit 081000210000287 | | 381.16 | 1,464.65 |
| 05-29 | Ending totals | 11,593.17 | 10,228.52 | 1,464.65 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for May 1, 2020 to May 31, 2020                                    Account number:        5549

**ST ALEXIUS HOSPITAL CORPORATION #1        SPECIAL USES ACCT LUTHERAN FSA PROGRAM        FED FDS ACCT
SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2020 | $11,458.96 | # of deposits/credits: 2 |
| Deposits and other credits | 2,785.75 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -1,651.00 | Average ledger balance: $11,737.26 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2020** | **$12,593.71** | |

**BANK OF AMERICA**

## Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        5549   |   May 1, 2020 to May 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/18/20 | 36  TREAS 310  DES:  MISC PAY ID:201872766360012  INDN:LUTHERAN SCHOOL OF NSG  CO ID:9101036151 CCD  PMT INFO:RMT*IV*XXXXXXXXX\REF*VV*WV3310413880 1*(8 77)353-9791 AUSTIN 104\ | | 902536013983397 | 1,975.75 |
| 05/29/20 | VAED TREAS 310  DES:XXVA CH33 ID:575550955003600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 CCD  PMT INFO:REF*48*CH33 TF VA FILE NO XXXXXXXXX *TE  RM 060820-070320 AUSTIN T CLARE       \ | | 902548014173899 | 810.00 |

| **Total deposits and other credits** | | | | **$2,785.75** |

## Checks

| Date | Check # | Bank reference | Amount |
|---|---|---|---|
| 05/19 | 65411 | 813007352813403 | -1,651.00 |
| **Total checks** | | | **-$1,651.00** |
| **Total # of checks** | | | **1** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 11,458.96 | 05/19 | 11,783.71 | 05/29 | 12,593.71 |
| 05/18 | 13,434.71 | | | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
   P.O. Box 25118
   Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for May 1, 2020 to May 31, 2020                     Account number                7479

**ST ALEXIUS HOSPITAL CORPORATION #1        ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE      ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2020 | $19,025.33 | # of deposits/credits: 12 |
| Deposits and other credits | 24,454.62 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -1,902.49 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $30,752.43 |
| Service fees | -1,002.13 | |
| **Ending balance on May 31, 2020** | **$40,575.33** | |



# Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account # (        7479   |   May 1, 2020 to May 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/01/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902521022227296 | 1,475.21 |
| 05/04/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902525013455159 | 3,024.00 |
| 05/05/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902525036334584 | 184.98 |
| 05/07/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902527018557308 | 1,635.00 |
| 05/08/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902528023791922 | 1,567.00 |
| 05/11/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902532013660493 | 7,612.32 |
| 05/11/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902532010958894 | 121.11 |
| 05/12/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902532027856608 | 488.00 |
| 05/14/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902534019785039 | 198.71 |
| 05/18/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902539015319700 | 1,566.00 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   May 1, 2020 to May 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/28/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902548024645319 | 2,555.51 |
| 05/29/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902549024145453 | 4,026.78 |
| **Total deposits and other credits** | | | | **$24,454.62** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/04/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902522013058217 | -1,902.49 |
| **Total withdrawals and other debits** | | | | **-$1,902.49** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 05/15/20 | 04/20 ACCT ANALYSIS FEE | -1,002.13 |
| **Total service fees** | | **-$1,002.13** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #     7479   |   May 1, 2020 to May 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 20,500.54 | 05/08 | 25,009.03 | 05/15 | 32,427.04 |
| 05/04 | 21,622.05 | 05/11 | 32,742.46 | 05/18 | 33,993.04 |
| 05/05 | 21,807.03 | 05/12 | 33,230.46 | 05/28 | 36,548.55 |
| 05/07 | 23,442.03 | 05/14 | 33,429.17 | 05/29 | 40,575.33 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for May 1, 2020 to May 31, 2020                          Account number:          7592

**ST ALEXIUS HOSPITAL CORPORATION #1        DEPOSITORY ACCOUNT        CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2020 | $2,802.86 | # of deposits/credits: 13 |
| Deposits and other credits | 760.98 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $3,149.14 |
| Service fees | -0.00 | |
| **Ending balance on May 31, 2020** | **$3,543.89** | |



## Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   May 1, 2020 to May 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005012000274  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902525036246038 | 82.18 |
| 05/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005012000276  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902525036246054 | 53.18 |
| 05/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005012000275  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902525036246046 | 48.54 |
| 05/06/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005042000076  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902526021913665 | 41.58 |
| 05/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005112000118  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902533022428013 | 68.84 |
| 05/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005112000119  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902533022428021 | 57.24 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account # 7592   |   May 1, 2020 to May 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/14/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005122000138  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902534019709422 | 40.42 |
| 05/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005132000140  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902535016010218 | 35.20 |
| 05/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005212000164  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902547012626202 | 30.56 |
| 05/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005222000138  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902547034034778 | 129.38 |
| 05/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005262000094  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902548024558739 | 104.04 |
| 05/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005262000093  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902548024558731 | 38.68 |
| 05/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00005262000092  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902548024558723 | 31.14 |

**Total deposits and other credits** **$760.98**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/04/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902525017318085 | -19.95 |

**Total withdrawals and other debits** **-$19.95**



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account**    7592   |   May 1, 2020 to May 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 2,802.86 | 05/13 | 3,134.47 | 05/26 | 3,240.65 |
| 05/04 | 2,782.91 | 05/14 | 3,174.89 | 05/27 | 3,370.03 |
| 05/05 | 2,966.81 | 05/15 | 3,210.09 | 05/28 | 3,543.89 |
| 05/06 | 3,008.39 | | | | |

# EAST WEST BANK
Your Financial Bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: May 20, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 12
6184
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

We're here to continue to provide you with uninterrupted banking services as we navigate the COVID-19 pandemic together. Learn more about the additional support available to our impacted customers and any updates on adjusted branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6184 | Beginning balance | $0.00 |
| Low balance | $4,257,649.39 | Total additions ( 1) | 5,105,970.00 |
| Average balance | $4,507,818.04 | Total subtractions ( 3) | 848,320.61 |
| | | Ending balance | $4,257,649.39 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-20 | Wire Trans-IN | ST. ALEXIUS HOSPIT AL CORPORATION # | 5,105,970.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-22 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION #1 | 661,837.39 |
| 05-29 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 83,800.51 |
| 05-29 | Outgoing Wire | ST, ALEXIUS HOSPIT AL CORPORATION #1 | 102,682.71 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-20 | 5,105,970.00 | 05-22 | 4,444,132.61 | 05-29 | 4,257,649.39 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16