UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF KENTUCKY

LEXINGTON      DIVISION

IN RE:   Americore Holdings, LLC, et al.,                CASE NO. 19-61608-grs

                                                         (Jointly Administered)

Debtors [1].                                             CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING[2, 3]      June 30 , 202 0

       Comes now _____ Americore Holdings, LLC, et al. _____ , Debtors in

possession, and herby submits its Monthly Operating Report for the period commencing

___ June 1, 2020 ___ and ending ___ June 30, 2020 ___ as shown by the report and

exhibits consisting of ___138 pages and containing the following, as indicated:

____X____   Monthly Reporting Questionnaire ( Attachment 1 )

_____   Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

____X____   Summary of Accounts Receivable ( Form OPR-3 )

____X____   Schedule of Post-Petition Liabilities ( Form OPR-4 )

_____   Statement of Income (Loss)[4] ( Form OPR-5 )

____X____   Statement of Sources and Uses of Cash ( Form OPR-6 )

       I declare under penalty of perjury that this report and all attachments are true and correct

to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating

Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: ___7/23/10___

                                         TRUSTEE

                                  By:  _____
                                                  (Signature)

                          Name & Title:  Carol Fox, Chapter 11 Trustee
                                                  (Print or Type)

                              Address:  c/o GlassRatner Advisory & Capital Group, LLC

                                         200 E. Broward Blvd., Suite 1010

                                         Ft. Lauderdale, FL 33301

                  Telephone Number:  (954) 859-5075

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors").  The Debtors are listed on Exhibit A.
**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260].  The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
**(3)** All information contained herein is based upon best available information and is subject to change.  See accompanying Notes to the Monthly Operating Report.
**(4)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**    Americore Holdings, LLC, et al.

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.: 19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A. The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors"). The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**        Americore Holdings, LLC, et al.,

**CASE NUMBER:**     19-61608-grs

**MONTH OF:**         June 2020

1.    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - CSO for COVID-19 Task Force & ED Director | $10,961.54 | $  7,720.37 | | |
| Kraeger, Russell R - Chief Medical Officer | 14,521.40 | 9,600.92 | | |
| Munaco, Wendy J - CNO | 7,615.40 | 6,149.74 | | |
| Saggio, Tom - Director of Quality / Risk Management | 8,461.56 | 5,644.38 | | |
| Total Executive Payroll | $41,559.90 | $ 29,115.41 | | |

2.    **Insurance**    Is workers' compensation and other insurance in effect?        Yes
Are payments current?    Yes
If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of June 30, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/20 | 10/01/20 |
| Americore Health LLC - all locations | Financed Policy (First Insurance Funding) | Hub Group (for Property Policy) | 900-90314204 | Down:  $20,450 10 @ $9,055.66 | | |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/19 | 08/15/20 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 | $10,000,000 | 08/15/19 | 08/15/20 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | **Note 2** | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | " | " | 07/06/19 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of June 30, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount [Note 1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| " | Installments through insurer | " | " | Down: $7,755 less $5,199 old credit 11 @ $2,115 | | |

**Notes:**
**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.
**(2)** Coverage has been renewed and bound on 07/06/20.  The policy number and COI have not been issued as of the date of this report and will be included in the succeeding Monthly Operating Report.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**      19-61608-grs

**MONTH OF:**      June 2020

3.     Bank Accounts

| | Operating | Tax | Other | Total |
|---|---|---|---|---|
| | | Account Type | | |
| Bank Name | | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | |
| Account # | | | | |
| Beginning book balance | | | | $ 9,984,623.44 |
| Plus: Deposits[1] | | | | 21,694,586.43 |
| Less: Disbursements | | | | (5,615,464.29) |
| Transfers | | | | - |
| Other[2, 3]: | | | | (44,890.00) |
| Ending book balance | | | | $ 26,018,855.58 |

4.     Post-petition Payments     List any post-petition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Notes:**
**(1)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(2)** Includes scholarship fund disbursement from account USB-0141 for $49,710.
**(3)** Includes adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of June 30, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[2] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 06/01/20) | $    96,642.79 | $    54,110.38 | $    - | $    1,783,456.45 | $    - |
| Plus:  Deposits | 32,879.88 | - | - | 2,449.23 | - |
| Less:  Disbursements | (53,471.19) | (29,566.92) | - | - | - |
| Transfers | - | - | - | - | - |
| Other[5] | - | - | - | - | - |
| Ending book balance (as of 06/30/20) | $    76,051.48 | $    24,543.46 | $    - | $    1,785,905.68 | $    - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of June 30, 2020**

| Description | Operating Account | Payroll Account[3] | Operating Account | DIP Account[3] | Quality Account |
|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County [Closed as of 03/31/20] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | East West Bank | U.S. Bank [No activity since 02/07/20] |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6198 | 6829 |
| Beginning book balance (as of 06/01/20) | $           - | $      456,067.43 | $    2,014,061.79 | $            - | $            - |
| Plus:  Deposits | - | 2,358,228.64 | 222,907.85 | - | - |
| Less:  Disbursements | - | (199,398.61) | (184,384.80) | - | - |
| Transfers | - | (2,190,185.00) | - | 2,190,185.00 | - |
| Other[5]: | - | - | - | - | - |
| Ending book balance (as of 06/30/20) | $           - | $      424,712.46 | $    2,052,584.84 | $    2,190,185.00 | $            - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of June 30, 2020**

| Description | Substance Abuse JV Account | Government Lockbox | Non-Government Lockbox[4] | Operating Account | Payroll Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 [Closed as of 05/31/20] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank [No activity in account since 03/01/19, date of account opening] | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6837 | 6845 | 6852 | 6860 | 6878 |
| Beginning book balance (as of 06/01/20) | $          - | $     206,987.47 | $      89,481.66 | $     113,227.69 | $     288,170.60 |
| Plus:  Deposits | - | 2,300,677.56 | 16,590,723.73 | - | - |
| Less:  Disbursements | - | - | - | (175,473.99) | (2,666,051.78) |
| Transfers | - | (2,296,088.81) | (16,481,605.35) | 143,801.74 | 3,161,013.38 |
| Other[5]: | - | - | - | - | - |
| Ending book balance (as of 06/30/20) | $          - | $     211,576.22 | $     198,600.04 | $      81,555.44 | $     783,132.20 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of June 30, 2020**

| Description | Petty Cash Account[5] | Lutheran School of Nursing[5] | Elinor A Benhoff Dunn Scholarship Acct | Lab Account | Third Friday Fund |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 [Closed as of 04/01/20] | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6886 | 0141 | 0910 | 4876 | 5329 |
| Beginning book balance (as of 06/01/20) | $        115,535.63 | $        29,945.44 | $       320,684.72 | $            - | $          11.92 |
| Plus: Deposits | 82,824.78 | 6,686.50 | 2.45 | - | - |
| Less: Disbursements | (2,287,406.05) | (17,838.00) | (8.00) | - | - |
| Transfers | 2,851,641.10 | 52,213.33 | (49,710.00) | - | - |
| Other[5] | 4,820.00 | (49,710.00) | - | - | - |
| Ending book balance (as of 06/30/20) | $        767,415.46 | $        21,297.27 | $       270,969.17 | $            - | $          11.92 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of June 30, 2020**

| Description | Investment Account | Petty Cash | Operating Account | Lock Box Government | Lock Box Non-Government |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | City National Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 0157 | 6595 | 6605 | 6621 | 6650 |
| Beginning book balance (as of 06/01/20) | $    100,212.50 | $            - | $      100.00 | $      100.00 | $    1,464.65 |
| Plus:  Deposits | 17.26 | - | - | 28,407.16 | 37,006.24 |
| Less:  Disbursements | - | - | - | - | - |
| Transfers | - | - | - | (28,407.16) | (38,106.84) |
| Other[5]: | - | - | - | - | - |
| Ending book balance (as of 06/30/20) | $    100,229.76 | $            - | $      100.00 | $      100.00 | $      364.05 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** (1) **- As of June 30, 2020**

| Description | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus | DIP - Government Stimulus |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | Bank of America | Bank of America | Bank of America | East West Bank | East West Bank |
| Account Number - Last Four Digits | 5549 | 7479 | 7592 | 6184 | 6226 |
| Beginning book balance (as of 06/01/20) | $ 12,593.71 | $ 40,575.33 | $ 3,543.89 | $ 4,257,649.39 | $ - |
| Plus:  Deposits | - | 30,396.67 | 1,378.48 | - | - |
| Less:  Disbursements | | (1,771.98) | (19.95) | (73.02) | - |
| Transfers | (2,503.33) | (35,000.00) | - | (882,955.91) | 13,605,707.85 |
| Other(5): | - | - | - | - | - |
| Ending book balance (as of 06/30/20) | $ 10,090.38 | $ 34,200.02 | $ 4,902.42 | $ 3,374,620.46 | $ 13,605,707.85 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [(1)] **- As of June 30, 2020**

| Description | Total - All Debtor Accounts |
|---|---|
| Account Name | |
| | |
| Bank Name | |
| | |
| | |
| Account Number - Last Four Digits | |
| Beginning book balance (as of 06/01/20) | $      9,984,623.44 |
| Plus:  Deposits | 21,694,586.43 |
| Less:  Disbursements | (5,615,464.29) |
| Transfers | - |
| Other[(5)]: | (44,890.00) |
| Ending book balance (as of 06/30/20) | **$    26,018,855.58** |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly Operating Report.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** During June 2020, Izard County Medical Center received $2,190,185.00 for cost report reimbursements.
**(4)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.
**(5)** Includes (a) adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00, and (b) scholarship fund disbursement from account USB-0141 for $49,710.

| | | | | | | |
|---|---|---|---|---|---|---|

**CASE NAME:**  Americore Holdings, LLC, et al.,

**CASE NUMBER:**  19-61608-grs

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-1
REV 2/90

**MONTH ENDED:**  June 30, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:**  Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

**FORM OPR-2**
REV 2/90

**CASE NUMBER:**  19-61608-grs

**MONTH ENDED:**  June 30, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

| CASE NAME: | Americore Holdings, LLC, et al., | | SUMMARY OF ACCOUNTS RECEIVABLE | | FORM OPR-3 REV 2/90 |
|---|---|---|---|---|---|

**CASE NUMBER:** 19-61608-grs       **MONTH ENDED:** June 30, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: | | | | | |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**                                      AR Aging as of June 30, 2020

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Accounts Receivable Aging Summary as of June 30, 2020[1]**

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $  2,302,671.00 | $        - | $          - | $          - | $          - | $  2,302,671.00 |
| Izard County Medical Center, LLC[2, 3] | 7,192,954.21 | - | 591,980.31 | 361,268.96 | 271,628.62 | 5,968,076.32 |
| St. Alexius Hospital Corporation #1[4] | 3,280,747.44 | 811,259.97 | 1,053,798.05 | 250,982.84 | 343,450.49 | 821,256.09 |
| **Total** | **$ 12,776,372.65** | **$  811,259.97** | **$ 1,645,778.36** | **$  612,251.80** | **$  615,079.11** | **$  9,092,003.41** |
| | | 6.35% | 12.88% | 4.79% | 4.81% | 71.16% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.

**(3)** Accounts receivable aging reports included in previous Monthly Operating Reports were comprised of self-pay accounts only.  The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 83% percent of the accounts are aged 120 days or greater and reflect gross receivables; a significant portion of the total will be contractual adjustments and the remaining balance likely uncollectible.

**(4)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

| CASE NAME: | Americore Holdings, LLC, et al. | | | SCHEDULE OF POST-PETITION LIABILITIES | | | FORM OPR-4 |

| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | | REV 2/90 |

**MONTH ENDED:** June 30, 2020

|  | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | $ 49,978.08 | $ - | $ - | $ - | $ 49,978.08 |
| State Withholding | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 5,834.81 | - | | - | 5,834.81 |
| Federal Unemployment Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 1,263.14 | 241.64 | 332.11 | 689.39 | - |
| State Unemployment Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 28,771.77 | 212.60 | 16,346.99 | 1,012.20 | 11,199.98 |
| Local Payroll Tax | 01/01/20 - 05/31/20 | 01/01/20 - 05/31/20 | 60,568.34 | 18,166.81 | 18,484.64 | 21,012.79 | 2,904.10 |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2, 3] | | | 146,416.14 | 18,621.05 | 35,163.74 | 22,714.38 | 69,916.97 |
| **POSTPETITION SECURED DEBT**[4] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[4] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[4] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 514,650.02 | 443,931.52 | 13,317.54 | 12,170.88 | 45,230.08 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 661,066.16 | $ 462,552.57 | $ 48,481.28 | $ 34,885.26 | $ 115,147.05 |

**Notes:**
**(1)** Funds were escrowed for post-petition taxes incurred since the Trustee's appointment.
**(2)** Aging is based on days outstanding from pay date.
**(3)** Includes post-petition payroll taxes as follows:
   a. Pre-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $66,465.78
   b. Post-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $4,076.07 and federal, state and local payroll taxes for St. Alexius - $59,924.02

**(4)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | |
| 06/25/20 | 0508272-01 | Armstrong | 07/16/20 | N/A | $ 899.00 | $ 899.00 | $ - | $ - | $ - | $ - |
| 06/25/20 | 0227183-01 | Armstrong | 07/16/20 | N/A | 1,668.55 | 1,668.55 | - | - | - | - |
| 05/28/20 | 8000043575 | Carrier | 06/27/20 | 3 | 1,340.00 | - | 1,340.00 | - | - | - |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 0 | 257.25 | 257.25 | - | - | - | - |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 30 | 257.25 | - | 257.25 | - | - | - |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 30 | 257.25 | - | 257.25 | - | - | - |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 31 | 257.25 | - | - | 257.25 | - | - |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 62 | 257.25 | - | - | - | 257.25 | - |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 93 | 257.25 | - | - | - | - | 257.25 |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 122 | 257.25 | - | - | - | - | 257.25 |
| 06/12/20 | 20258924 015 000 3 | Columbia Gas | 06/30/20 | 0 | 24.26 | 24.26 | - | - | - | - |
| 06/12/20 | 20258924 013 000 5 | Columbia Gas | 07/07/20 | N/A | 24.65 | 24.65 | - | - | - | - |
| 06/12/20 | 20258924 014 000 4 | Columbia Gas | 07/07/20 | N/A | 24.65 | 24.65 | - | - | - | - |
| 06/12/20 | 20258924 016 000 2 | Columbia Gas | 07/07/20 | N/A | 55.00 | 55.00 | - | - | - | - |
| 06/12/20 | 20258924 017 000 1 | Columbia Gas | 07/06/20 | N/A | 33.96 | 33.96 | - | - | - | - |
| 04/01/20 | NBP05290220 | Otis Elevator | 04/01/20 | 90 | 9,214.69 | - | - | - | 9,214.69 | - |
| 06/19/20 | 1024-220032139129 | PA Americian Water | 07/13/20 | N/A | 271.64 | 271.64 | - | - | - | - |
| 06/19/20 | 1024-220032139150 | PA Americian Water | 07/13/20 | N/A | 430.47 | 430.47 | - | - | - | - |
| 06/19/20 | 1024-220032139273 | PA Americian Water | 07/14/20 | N/A | 18.38 | 18.38 | - | - | - | - |
| 06/29/20 | Petty Cash | Petty Cash | 07/01/20 | N/A | 805.06 | 805.06 | - | - | - | - |
| 06/17/20 | 0715712-001 6 | Unum (Life & AD&D Fam) | 07/01/20 | N/A | 11.36 | 11.36 | - | - | - | - |
| 06/17/20 | 0715710-001 2 | Unum (Life & AD&D) | 07/01/20 | N/A | 12.41 | 12.41 | - | - | - | - |
| 06/17/20 | 0715713-001-3 | Unum (LTD & STD) | 07/01/20 | N/A | 20.26 | 20.26 | - | - | - | - |
| 06/22/20 | 255-883-850-0001-84 | Verizon | 07/17/20 | N/A | 85.97 | 85.97 | - | - | - | - |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 112 | 30,588.00 | - | - | - | - | 30,588.00 |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 139 | 63.60 | - | - | - | - | 63.60 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **47,392.66** | **4,642.87** | **1,854.50** | **257.25** | **9,471.94** | **31,166.10** |
| | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | |
| 06/30/20 | SC27656 | 3M HEALTH INFORMATIONS SYSTEM | 07/30/20 | N/A | 4,602.26 | 4,602.26 | - | - | - | - |
| 05/31/20 | 2685 | ABILITY NETWORK INC | 06/30/20 | 0 | 68.25 | 68.25 | - | - | - | - |
| 06/30/20 | 20200630 | ABILITY NETWORK INC | 07/30/20 | N/A | 66.56 | 66.56 | - | - | - | - |
| 03/26/20 | 3588712 | AMERICAN PAPER & TWINE | 04/25/20 | 66 | 55.17 | - | - | - | 55.17 | - |
| 04/23/20 | 3614514 | AMERICAN PAPER & TWINE | 05/23/20 | 38 | 158.29 | - | - | 158.29 | - | - |
| 06/04/20 | 3654719 | AMERICAN PAPER & TWINE | 07/04/20 | N/A | 103.95 | 103.95 | - | - | - | - |
| 06/04/20 | 3654711 | AMERICAN PAPER & TWINE | 07/04/20 | N/A | 164.48 | 164.48 | - | - | - | - |
| 06/04/20 | 3654709 | AMERICAN PAPER & TWINE | 07/04/20 | N/A | 109.82 | 109.82 | - | - | - | - |
| 06/25/20 | 3674319 | AMERICAN PAPER & TWINE | 07/25/20 | N/A | 55.17 | 55.17 | - | - | - | - |
| 06/16/20 | 42399246 | AMERICAN RED CROSS | 07/16/20 | N/A | (542.80) | (542.80) | - | - | - | - |
| 06/23/20 | 42400754 | AMERICAN RED CROSS | 07/23/20 | N/A | 2,162.60 | 2,162.60 | - | - | - | - |
| 06/30/20 | 42402134 | AMERICAN RED CROSS | 07/30/20 | N/A | 462.80 | 462.80 | - | - | - | - |
| 06/11/20 | 20200611 | ANTHONY ANSTON, DO, PLLC | 07/11/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 06/18/20 | 20200618 | ANTHONY ANSTON, DO, PLLC | 07/18/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 06/25/20 | 20200625 | ANTHONY ANSTON, DO, PLLC | 07/25/20 | N/A | 600.00 | 600.00 | - | - | - | - |
| 06/17/20 | 11073398-00 | ARKANSAS INDUSTRIAL MACHINERY, INC | 07/17/20 | N/A | 163.84 | 163.84 | - | - | - | - |
| 06/09/20 | 39349/3 | B&B SUPPLY STORES LLC | 07/09/20 | N/A | 255.65 | 255.65 | - | - | - | - |
| 06/01/20 | 72079-34 | BATESVILLE TYPEWRITER CO., INC | 07/01/20 | N/A | 945.03 | 945.03 | - | - | - | - |
| 06/29/20 | 67269494 | BAXTER HEALTHCARE CORP | 07/29/20 | N/A | 332.76 | 332.76 | - | - | - | - |
| 06/01/20 | 20200601 | BAXTER REGIONAL LAB CULTURES | 07/01/20 | N/A | 3,278.00 | 3,278.00 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/20 | 20200608 | BAXTER REGIONAL LAB CULTURES | 07/08/20 | N/A | 3,815.00 | 3,815.00 | - | - | - | - |
| 06/15/20 | 20200615 | BAXTER REGIONAL LAB CULTURES | 07/15/20 | N/A | 3,152.00 | 3,152.00 | - | - | - | - |
| 06/22/20 | 20200622 | BAXTER REGIONAL LAB CULTURES | 07/22/20 | N/A | 4,386.00 | 4,386.00 | - | - | - | - |
| 06/29/20 | 20200629 | BAXTER REGIONAL LAB CULTURES | 07/29/20 | N/A | 5,114.34 | 5,114.34 | - | - | - | - |
| 06/04/20 | 60147 | BIG BRANCH | 07/04/20 | N/A | 141.70 | 141.70 | - | - | - | - |
| 06/24/20 | 904200574 | BIO-RAD LABORATORIES, INC. | 07/24/20 | N/A | 2,600.08 | 2,600.08 | - | - | - | - |
| 06/09/20 | 2768888650Jun20 | BLACK HILLS ENERGY | 07/09/20 | N/A | 36.33 | 36.33 | - | - | - | - |
| 06/09/20 | 2733771301Jun20 | BLACK HILLS ENERGY | 07/09/20 | N/A | 302.04 | 302.04 | - | - | - | - |
| 05/28/20 | 300372456May2020 | CENTURYLINK | 06/27/20 | 3 | 391.29 | - | 391.29 | - | - | - |
| 06/28/20 | 300372456 June 2020 | CENTURYLINK | 07/28/20 | N/A | 313.49 | 313.49 | - | - | - | - |
| 06/02/20 | 4052008689 | CINTAS LOC#572 | 07/02/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 06/16/20 | 4053242519 | CINTAS LOC#572 | 07/16/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 06/30/20 | 4054518818 | CINTAS LOC#572 | 07/30/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 05/27/20 | 30367 | CLEANER SOLUTIONS | 06/26/20 | 4 | 41.57 | - | 41.57 | - | - | - |
| 05/28/20 | 12489 | CLEANER SOLUTIONS | 06/27/20 | 3 | 150.00 | - | 150.00 | - | - | - |
| 06/26/20 | 12598 | CLEANER SOLUTIONS | 07/26/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 06/16/20 | 20200616 | CLIA LABORATORY PROGRAM | 07/16/20 | N/A | 1,831.00 | 1,831.00 | - | - | - | - |
| 06/18/20 | 20200618 | COOPER, WHITNEY | 07/18/20 | N/A | 21.65 | 21.65 | - | - | - | - |
| 06/01/20 | FC 3304 | CORRECT CARE, INC | 06/10/20 | 20 | 1,977.94 | - | 1,977.94 | - | - | - |
| 06/06/20 | 5139 | DEAN DORTON ALLEN FORD, PLLC | 07/06/20 | N/A | 1,650.00 | 1,650.00 | - | - | - | - |
| 06/06/20 | 5140 | DEAN DORTON ALLEN FORD, PLLC | 07/06/20 | N/A | 1,650.00 | 1,650.00 | - | - | - | - |
| 06/01/20 | 21923 | DELTA OPTICAL INSTRUMENTS, INC | 07/01/20 | N/A | 140.00 | 140.00 | - | - | - | - |
| 06/19/20 | 9525470 | ENCOMPASS GROUP, LLC | 07/19/20 | N/A | 324.72 | 324.72 | - | - | - | - |
| 06/22/20 | 9525842 | ENCOMPASS GROUP, LLC | 07/22/20 | N/A | 302.28 | 302.28 | - | - | - | - |
| 06/05/20 | 185005843458 | ENTERGY | 07/05/20 | N/A | 34.51 | 34.51 | - | - | - | - |
| 06/05/20 | 185005843452 | ENTERGY | 07/05/20 | N/A | 467.80 | 467.80 | - | - | - | - |
| 06/05/20 | 185005843451 | ENTERGY | 07/05/20 | N/A | 34.43 | 34.43 | - | - | - | - |
| 06/05/20 | 185005843450 | ENTERGY | 07/05/20 | N/A | 60.54 | 60.54 | - | - | - | - |
| 06/05/20 | 185005843449 | ENTERGY | 07/05/20 | N/A | 3,584.46 | 3,584.46 | - | - | - | - |
| 06/05/20 | 185005843444 | ENTERGY | 07/05/20 | N/A | 56.51 | 56.51 | - | - | - | - |
| 06/05/20 | 15006518605 | ENTERGY | 07/05/20 | N/A | 6,422.29 | 6,422.29 | - | - | - | - |
| 06/19/20 | 20200619 | FRANKS, RUSTY | 07/19/20 | N/A | 59.94 | 59.94 | - | - | - | - |
| 06/01/20 | 100629626 | GE HEALTHCARE | 07/01/20 | N/A | 200.92 | 200.92 | - | - | - | - |
| 06/02/20 | 27164702 | GREAT AMERICA FINANCIAL SERVICES | 07/02/20 | N/A | 837.99 | 837.99 | - | - | - | - |
| 06/19/20 | 20200619 | Hicks, Mary BSW | 07/19/20 | N/A | 50.00 | 50.00 | - | - | - | - |
| 06/29/20 | 20200629 | ICMC PETTY CASH | 07/29/20 | N/A | 298.69 | 298.69 | - | - | - | - |
| 06/30/20 | 4060858 | INFORMATION NETWORK OF ARKANSAS | 07/30/20 | N/A | 44.00 | 44.00 | - | - | - | - |
| 06/29/20 | AH062920-16 | Jim Brown Company | 07/29/20 | N/A | 904.70 | 904.70 | - | - | - | - |
| 06/01/20 | 43966 | KATHERINE FERGUSON MA, RD, LD | 07/01/20 | N/A | 350.00 | 350.00 | - | - | - | - |
| 06/16/20 | 256795 | KONICA MINOLTA HEATLTHCARE AMERICAS, INC | 07/16/20 | N/A | 2,000.00 | 2,000.00 | - | - | - | - |
| 04/29/20 | 20200429 | LANE, ROBERT MD | 05/29/20 | 32 | 170.00 | - | - | 170.00 | - | - |
| 05/22/20 | 20200522 | LANE, ROBERT MD | 06/21/20 | 9 | 780.00 | - | 780.00 | - | - | - |
| 05/24/20 | 20200524 | LANE, ROBERT MD | 06/23/20 | 7 | 960.00 | - | 960.00 | - | - | - |
| 05/26/20 | 20200526 | LANE, ROBERT MD | 06/25/20 | 5 | 870.00 | - | 870.00 | - | - | - |
| 05/27/20 | 20200527 | LANE, ROBERT MD | 06/26/20 | 4 | 460.00 | - | 460.00 | - | - | - |
| 05/28/20 | 20200528 | LANE, ROBERT MD | 06/27/20 | 3 | 220.00 | - | 220.00 | - | - | - |
| 06/02/20 | 20200602 | LANE, ROBERT MD | 07/02/20 | N/A | 990.00 | 990.00 | - | - | - | - |
| 06/09/20 | 20200609 | LANE, ROBERT MD | 07/09/20 | N/A | 960.00 | 960.00 | - | - | - | - |
| 06/16/20 | 20200616 | LANE, ROBERT MD | 07/16/20 | N/A | 960.00 | 960.00 | - | - | - | - |
| 06/17/20 | 20200617 | LANE, ROBERT MD | 07/17/20 | N/A | 687.50 | 687.50 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 06/23/20 | 20200623 | LANE, ROBERT MD | 07/23/20 | N/A | 1,320.00 | 1,320.00 | - | - | - | - |
| 06/23/20 | 1494153264 | LLC CENTURYLINK COMMUNICATIONS | 07/23/20 | N/A | 6,429.56 | 6,429.56 | - | - | - | - |
| 06/08/20 | 6664022 | MCKESSON MEDICAL SURGICAL | 07/08/20 | N/A | 1,999.46 | 1,999.46 | - | - | - | - |
| 06/09/20 | 6778761 | MCKESSON MEDICAL SURGICAL | 07/09/20 | N/A | 314.39 | 314.39 | - | - | - | - |
| 06/09/20 | 6690452 | MCKESSON MEDICAL SURGICAL | 07/09/20 | N/A | 58.64 | 58.64 | - | - | - | - |
| 06/09/20 | 6741231 | MCKESSON MEDICAL SURGICAL | 07/09/20 | N/A | 197.31 | 197.31 | - | - | - | - |
| 06/09/20 | 6775890 | MCKESSON MEDICAL SURGICAL | 07/09/20 | N/A | 579.02 | 579.02 | - | - | - | - |
| 06/09/20 | 6776580 | MCKESSON MEDICAL SURGICAL | 07/09/20 | N/A | 305.16 | 305.16 | - | - | - | - |
| 06/12/20 | 7105282 | MCKESSON MEDICAL SURGICAL | 07/12/20 | N/A | 369.94 | 369.94 | - | - | - | - |
| 06/17/20 | 7522535 | MCKESSON MEDICAL SURGICAL | 07/17/20 | N/A | 919.37 | 919.37 | - | - | - | - |
| 06/21/20 | 7748961 | MCKESSON MEDICAL SURGICAL | 07/21/20 | N/A | 312.50 | 312.50 | - | - | - | - |
| 06/22/20 | 7819710 | MCKESSON MEDICAL SURGICAL | 07/22/20 | N/A | 369.94 | 369.94 | - | - | - | - |
| 06/24/20 | | MCKESSON MEDICAL SURGICAL | 07/24/20 | N/A | 6,900.63 | 6,900.63 | - | - | - | - |
| 06/24/20 | 8093889 | MCKESSON MEDICAL SURGICAL | 07/24/20 | N/A | 2,219.82 | 2,219.82 | - | - | - | - |
| 06/25/20 | 8090214 | MCKESSON MEDICAL SURGICAL | 07/25/20 | N/A | 25.28 | 25.28 | - | - | - | - |
| 05/21/20 | 1911771015 | MEDLINE INDUSTRIES, INC | 06/20/20 | 10 | 983.49 | - | 983.49 | - | - | - |
| 05/21/20 | 1911771017 | MEDLINE INDUSTRIES, INC | 06/20/20 | 10 | 133.91 | - | 133.91 | - | - | - |
| 05/27/20 | 1912199954 | MEDLINE INDUSTRIES, INC | 06/26/20 | 4 | 41.82 | - | 41.82 | - | - | - |
| 06/04/20 | 1913059254 | MEDLINE INDUSTRIES, INC | 07/04/20 | N/A | 636.00 | 636.00 | - | - | - | - |
| 06/05/20 | 1913188652 | MEDLINE INDUSTRIES, INC | 07/05/20 | N/A | 155.45 | 155.45 | - | - | - | - |
| 06/06/20 | 1913320387 | MEDLINE INDUSTRIES, INC | 07/06/20 | N/A | 227.74 | 227.74 | - | - | - | - |
| 06/10/20 | 1913615297 | MEDLINE INDUSTRIES, INC | 07/10/20 | N/A | 157.21 | 157.21 | - | - | - | - |
| 06/11/20 | 1913762146 | MEDLINE INDUSTRIES, INC | 07/11/20 | N/A | 56.10 | 56.10 | - | - | - | - |
| 06/11/20 | 1913762147 | MEDLINE INDUSTRIES, INC | 07/11/20 | N/A | 631.00 | 631.00 | - | - | - | - |
| 06/11/20 | 1913762148 | MEDLINE INDUSTRIES, INC | 07/11/20 | N/A | 97.96 | 97.96 | - | - | - | - |
| 06/11/20 | 1913762149 | MEDLINE INDUSTRIES, INC | 07/11/20 | N/A | 36.52 | 36.52 | - | - | - | - |
| 06/11/20 | 1913762150 | MEDLINE INDUSTRIES, INC | 07/11/20 | N/A | 90.48 | 90.48 | - | - | - | - |
| 06/12/20 | 1913852572 | MEDLINE INDUSTRIES, INC | 07/12/20 | N/A | 21.89 | 21.89 | - | - | - | - |
| 06/15/20 | 1914126166 | MEDLINE INDUSTRIES, INC | 07/15/20 | N/A | 331.07 | 331.07 | - | - | - | - |
| 06/24/20 | 19149791625 | MEDLINE INDUSTRIES, INC | 07/24/20 | N/A | 369.98 | 369.98 | - | - | - | - |
| 06/25/20 | 1915109734 | MEDLINE INDUSTRIES, INC | 07/25/20 | N/A | 92.57 | 92.57 | - | - | - | - |
| 06/25/20 | 1915109735 | MEDLINE INDUSTRIES, INC | 07/25/20 | N/A | 475.13 | 475.13 | - | - | - | - |
| 06/25/20 | 1915109736 | MEDLINE INDUSTRIES, INC | 07/25/20 | N/A | 153.47 | 153.47 | - | - | - | - |
| 06/01/20 | 181700 | METHVIN SANITATION INC | 07/01/20 | N/A | 441.19 | 441.19 | - | - | - | - |
| 06/02/20 | 944390315 | PHILIPS HEALTHCARE | 07/02/20 | N/A | 1,292.50 | 1,292.50 | - | - | - | - |
| 06/08/20 | 20200608 | PIERCE, JAME MD | 07/08/20 | N/A | 1,020.00 | 1,020.00 | - | - | - | - |
| 06/22/20 | 20200622 | PIERCE, JAME MD | 07/22/20 | N/A | 720.00 | 720.00 | - | - | - | - |
| 05/01/20 | IN000431649 | Press Ganey Associates | 05/31/20 | 30 | 22.78 | - | 22.78 | - | - | - |
| 05/31/20 | IN000434958 | Press Ganey Associates | 06/30/20 | 0 | 165.83 | 165.83 | - | - | - | - |
| 06/30/20 | 438328 | Press Ganey Associates | 07/30/20 | N/A | 142.14 | 142.14 | - | - | - | - |
| 06/05/20 | 44610626 | RUSSEL HELM | 07/05/20 | N/A | 215.00 | 215.00 | - | - | - | - |
| 06/05/20 | 20200605 | SHARED MEDICAL SERVICES, INC | 07/05/20 | N/A | 375.00 | 375.00 | - | - | - | - |
| 06/20/20 | 20200620 | SHARED MEDICAL SERVICES, INC | 07/20/20 | N/A | 1,875.00 | 1,875.00 | - | - | - | - |
| 06/27/20 | 20200627 | SHARED MEDICAL SERVICES, INC | 07/27/20 | N/A | 750.00 | 750.00 | - | - | - | - |
| 06/22/20 | 8129963767 | SHRED-IT USA | 07/22/20 | N/A | 36.00 | 36.00 | - | - | - | - |
| 06/12/20 | 952283137 | SIEMENS HEALTHCARE DIAGNOSTICS | 07/12/20 | N/A | 1,064.33 | 1,064.33 | - | - | - | - |
| 06/18/20 | 8805122 | STERIS CORP | 07/18/20 | N/A | 184.80 | 184.80 | - | - | - | - |
| 06/06/20 | INV-0135 | STRATEQ HEALTH, INC | 07/06/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 06/30/20 | 135 | STRATEQ HEALTH, INC | 07/30/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 05/18/20 | L6-13400 04 N | UNUM | 06/17/20 | 13 | 593.05 | - | 593.05 | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/20 | L6-13400 08 C | UNUM | 06/17/20 | 13 | 615.69 | - | 615.69 | - | - | - |
| 06/17/20 | 20200617 | UNUM | 07/17/20 | N/A | 593.05 | 593.05 | - | - | - | - |
| 06/17/20 | 20200617 | UNUM | 07/17/20 | N/A | 615.69 | 615.69 | - | - | - | - |
| 06/08/20 | 9856207189 | VERIZON WIRELESS | 07/08/20 | N/A | 47.38 | 47.38 | - | - | - | - |
| 06/23/20 | 26975 | WASHINGTON AUTO PARTS | 07/23/20 | N/A | 21.99 | 21.99 | - | - | - | - |
| 06/29/20 | 27249 | WASHINGTON AUTO PARTS | 07/29/20 | N/A | 6.11 | 6.11 | - | - | - | - |
| 06/21/20 | 20200621 | WILDHAGEN, ERIC | 07/21/20 | N/A | 89.36 | 89.36 | - | - | - | - |
| 06/22/20 | IN-LCI-051614 | WOLTERS KLUWER CLINICAL DRUG INFO | 07/22/20 | N/A | 3,389.72 | 3,389.72 | - | - | - | - |
| 06/01/20 | 20200601 | YELCOT | 07/01/20 | N/A | 216.50 | 216.50 | - | - | - | - |
| 06/24/20 | 20200701 | YELCOT | 07/24/20 | N/A | 216.80 | 216.80 | - | - | - | - |
| 06/10/20 | 1129377 | ZIRMED, INC | 07/10/20 | N/A | 1,370.95 | 1,370.95 | - | - | - | - |
| 06/04/20 | 3081194 | ZOLL MEDICAL CORPORATION | 07/04/20 | N/A | 230.87 | 230.87 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **136,984.82** | **128,359.82** | **8,241.54** | **328.29** | **55.17** | **-** |

**St Alexius Hospital Corporation #1**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/20 | 9407841367 | 3M - 2020 | 07/22/20 | N/A | 179.41 | 179.41 | - | - | - | - |
| 05/05/20 | 612114526-2 | ABBOTT DIAGNOSTICS - 2020 | 06/04/20 | 26 | (345.97) | - | (345.97) | - | - | - |
| 06/25/20 | 41991-A | ALBAN SCIENTIFIC - 2020 | 07/25/20 | N/A | 5,094.15 | 5,094.15 | - | - | - | - |
| 04/28/20 | 41577 | ALBAN SCIENTIFIC - 2020 | 06/29/20 | 1 | 2,553.37 | - | 2,553.37 | - | - | - |
| 03/30/20 | 41401-A-2 | ALBAN SCIENTIFIC - 2020 | 06/15/20 | 15 | 3,068.55 | - | 3,068.55 | - | - | - |
| 06/26/20 | 1620000549-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 366.51 | 366.51 | - | - | - | - |
| 06/26/20 | 2620000646-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 236.31 | 236.31 | - | - | - | - |
| 06/26/20 | 3620000743-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 488.75 | 488.75 | - | - | - | - |
| 06/26/20 | 5070204146-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 24.14 | 24.14 | - | - | - | - |
| 06/26/20 | 5620000947-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 221.57 | 221.57 | - | - | - | - |
| 06/26/20 | 6620000045-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 390.24 | 390.24 | - | - | - | - |
| 06/26/20 | 9970203144-JUN 2020 | AMEREN - 2020 | 07/26/20 | N/A | 56.63 | 56.63 | - | - | - | - |
| 06/17/20 | 100551571 | AMERICAN BOILER & MECH - 2020 | 07/17/20 | N/A | 3,058.79 | 3,058.79 | - | - | - | - |
| 06/17/20 | 17783 | AMERICAN BOILER & MECH - 2020 | 07/17/20 | N/A | 192.00 | 192.00 | - | - | - | - |
| 06/22/20 | 316378524 | ARAMARK - 2020 | 07/22/20 | N/A | 518.43 | 518.43 | - | - | - | - |
| 06/01/20 | AS/2020/06/0/01 | ASTREA SOLUTIONS - 2020 | 07/01/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 05/01/20 | AS/2020/05/01 | ASTREA SOLUTIONS - 2020 | 05/31/20 | 30 | 1,500.00 | - | 1,500.00 | - | - | - |
| 04/01/20 | AS/2020/04/01 | ASTREA SOLUTIONS - 2020 | 05/01/20 | 60 | 1,500.00 | - | - | 1,500.00 | - | - |
| 01/21/20 | AS/2020/01/03 | ASTREA SOLUTIONS - 2020 | 03/25/20 | 97 | 1,500.00 | - | - | - | - | 1,500.00 |
| 02/20/20 | AS/2020/02/02 | ASTREA SOLUTIONS - 2020 | 03/21/20 | 101 | 1,500.00 | - | - | - | - | 1,500.00 |
| 06/05/20 | JUNE 2020 | AT&T 544-8099 - 2020 | 07/05/20 | N/A | 1,012.51 | 1,012.51 | - | - | - | - |
| 06/17/20 | JUNE 2020 | AT&T 865-7000 - 2020 | 07/17/20 | N/A | 27,830.68 | 27,830.68 | - | - | - | - |
| TBD | 755968 | AYA HEALTHCARE | TBD | 0 | 17,347.63 | 17,347.63 | - | - | - | - |
| 03/25/20 | 70548 - PARTIAL | BLITZ, BARDGETT - 2020 | 04/24/20 | 67 | 55.00 | - | - | - | 55.00 | - |
| 06/04/20 | 1001540922-0 | CAREFUSION - 2020 | 07/04/20 | N/A | 1,246.85 | 1,246.85 | - | - | - | - |
| 02/19/20 | SAH-09 | CATALYST RCM - 2020 | 03/20/20 | 102 | 7,500.00 | - | - | - | - | 7,500.00 |
| 06/16/20 | 73 | CLINICAL RESEARCH - 2020 | 07/16/20 | N/A | 368.00 | 368.00 | - | - | - | - |
| 06/25/20 | 285168380 | DATASITE - 2020 | 07/25/20 | N/A | 845.25 | 845.25 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | DESTEFANE, RICK - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | DESTEFANE, RICK - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 05/31/20 | 0268648 | FAULTLESS - 2020 | 06/30/20 | 0 | 1,816.72 | 1,816.72 | - | - | - | - |
| 05/31/20 | 0268649 | FAULTLESS - 2020 | 06/30/20 | 0 | 120.30 | 120.30 | - | - | - | - |
| 05/10/20 | 0267497 | FAULTLESS - 2020 | 06/29/20 | 1 | 1,250.40 | - | 1,250.40 | - | - | - |
| 05/10/20 | 0267498 | FAULTLESS - 2020 | 06/29/20 | 1 | 246.55 | - | 246.55 | - | - | - |
| 05/17/20 | 0267870 | FAULTLESS - 2020 | 06/29/20 | 1 | 1,343.47 | - | 1,343.47 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
Post-Petition Accounts Payable Aging Detail as of June 30, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 05/17/20 | 0267871 | FAULTLESS - 2020 | 06/29/20 | 1 | 236.48 | - | 236.48 | - | - | - |
| 05/24/20 | 0268287 | FAULTLESS - 2020 | 06/29/20 | 1 | 2,011.44 | - | 2,011.44 | - | - | - |
| 05/24/20 | 0268289 | FAULTLESS - 2020 | 06/29/20 | 1 | 448.55 | - | 448.55 | - | - | - |
| 06/29/20 | 1501219 | FAULTLESS RETAIL MEDICAL - 2020 | 07/29/20 | N/A | 497.42 | 497.42 | - | - | - | - |
| 06/29/20 | 1501220 | FAULTLESS RETAIL MEDICAL - 2020 | 07/29/20 | N/A | 65.47 | 65.47 | - | - | - | - |
| 06/29/20 | 1501221 | FAULTLESS RETAIL MEDICAL - 2020 | 07/29/20 | N/A | 405.90 | 405.90 | - | - | - | - |
| 06/29/20 | 1501222 | FAULTLESS RETAIL MEDICAL - 2020 | 07/29/20 | N/A | 30.61 | 30.61 | - | - | - | - |
| 06/22/20 | 1500447 | FAULTLESS RETAIL MEDICAL - 2020 | 07/22/20 | N/A | 497.42 | 497.42 | - | - | - | - |
| 06/22/20 | 1500448 | FAULTLESS RETAIL MEDICAL - 2020 | 07/22/20 | N/A | 65.47 | 65.47 | - | - | - | - |
| 06/22/20 | 1500449 | FAULTLESS RETAIL MEDICAL - 2020 | 07/22/20 | N/A | 405.90 | 405.90 | - | - | - | - |
| 06/22/20 | 1500450 | FAULTLESS RETAIL MEDICAL - 2020 | 07/22/20 | N/A | 39.13 | 39.13 | - | - | - | - |
| 06/22/20 | 1500451 | FAULTLESS RETAIL MEDICAL - 2020 | 07/22/20 | N/A | 30.61 | 30.61 | - | - | - | - |
| 05/27/20 | 0148-6248-35 | FISHER HEALTHCARE - 2020 | 06/26/20 | 4 | 5,543.21 | - | 5,543.21 | - | - | - |
| 04/01/20 | FEBRUARY 2020 | FOGT, STEVE - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | FOGT, STEVE - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | FEBRUARY 2020 | GAO, SHAWN MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | GAO, SHAWN MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | GAO, SHAWN MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 02/29/20 | 70098886 | GARDAWORLD - 2020 | 04/15/20 | 76 | 59.35 | - | - | - | 59.35 | - |
| 01/01/20 | 10537352 | GARDAWORLD - 2020 | 03/23/20 | 99 | 640.33 | - | - | - | - | 640.33 |
| 02/01/20 | 10543615 | GARDAWORLD - 2020 | 03/02/20 | 120 | 640.33 | - | - | - | - | 640.33 |
| 04/01/20 | FEBRUARY 2020 | GOEL, ANOJ - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | GOEL, ANOJ - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | GOEL, ANOJ - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 03/31/20 | CON-0000966391 | HEALTHLINK - 2020 | 04/30/20 | 61 | 3.06 | - | - | - | 3.06 | - |
| 03/26/20 | 13742367 | IMMUCOR - 2020 | 04/25/20 | 66 | 1,131.36 | - | - | - | 1,131.36 | - |
| 02/26/20 | 13732630 | IMMUCOR - 2020 | 03/27/20 | 95 | 1,077.09 | - | - | - | - | 1,077.09 |
| 02/26/20 | 13732631 | IMMUCOR - 2020 | 03/27/20 | 95 | 605.13 | - | - | - | - | 605.13 |
| 06/15/20 | 922675813 | JOHNSON & JOHNSON HEALTH - 2020 | 07/15/20 | N/A | 19,805.37 | 19,805.37 | - | - | - | - |
| 04/01/20 | FEBRUARY 2020 | KAMAT, SANJEEV - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | KAMAT, SANJEEV - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | FEBRUARY 2020 | KELLY, JAMES - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | KELLY, JAMES - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | KELLY, JAMES - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | FEBRUARY 2020 | KRAEGER, RUSSEL MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | KRAEGER, RUSSEL MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | KRAEGER, RUSSEL MD - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 06/28/20 | 08341826 | MCKESSON MEDICAL - 2020 | 07/28/20 | N/A | 889.71 | 889.71 | - | - | - | - |
| 06/26/20 | 08267931 | MCKESSON MEDICAL - 2020 | 07/26/20 | N/A | 471.76 | 471.76 | - | - | - | - |
| 06/26/20 | 08277686 | MCKESSON MEDICAL - 2020 | 07/26/20 | N/A | 12.10 | 12.10 | - | - | - | - |
| 06/26/20 | 08309296 | MCKESSON MEDICAL - 2020 | 07/26/20 | N/A | 503.10 | 503.10 | - | - | - | - |
| 06/25/20 | 08137566 | MCKESSON MEDICAL - 2020 | 07/25/20 | N/A | 106.65 | 106.65 | - | - | - | - |
| 06/25/20 | 08169649 | MCKESSON MEDICAL - 2020 | 07/25/20 | N/A | 251.24 | 251.24 | - | - | - | - |
| 06/25/20 | 08180291 | MCKESSON MEDICAL - 2020 | 07/25/20 | N/A | 91.12 | 91.12 | - | - | - | - |
| 06/25/20 | 08190427 | MCKESSON MEDICAL - 2020 | 07/25/20 | N/A | 43.20 | 43.20 | - | - | - | - |
| 06/24/20 | 08012591 | MCKESSON MEDICAL - 2020 | 07/24/20 | N/A | 1,705.92 | 1,705.92 | - | - | - | - |
| 06/24/20 | 08040836 | MCKESSON MEDICAL - 2020 | 07/24/20 | N/A | 2,040.49 | 2,040.49 | - | - | - | - |
| 06/24/20 | 08084250 | MCKESSON MEDICAL - 2020 | 07/24/20 | N/A | 104.36 | 104.36 | - | - | - | - |
| 06/24/20 | 08096614 | MCKESSON MEDICAL - 2020 | 07/24/20 | N/A | 129.16 | 129.16 | - | - | - | - |
| 06/24/20 | 08099774 & 08099802 | MCKESSON MEDICAL - 2020 | 07/24/20 | N/A | 155.52 | 155.52 | - | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/20 | 07906726 | MCKESSON MEDICAL - 2020 | 07/23/20 | N/A | 91.43 | 91.43 | - | - | - | - |
| 06/23/20 | 07913452 | MCKESSON MEDICAL - 2020 | 07/23/20 | N/A | 1,772.10 | 1,772.10 | - | - | - | - |
| 06/23/20 | 07981299 | MCKESSON MEDICAL - 2020 | 07/23/20 | N/A | 451.73 | 451.73 | - | - | - | - |
| 06/22/20 | 07774942 | MCKESSON MEDICAL - 2020 | 07/22/20 | N/A | 205.55 | 205.55 | - | - | - | - |
| 06/21/20 | 07747905 | MCKESSON MEDICAL - 2020 | 07/21/20 | N/A | 379.69 | 379.69 | - | - | - | - |
| 06/19/20 | 07664617 | MCKESSON MEDICAL - 2020 | 07/19/20 | N/A | 462.90 | 462.90 | - | - | - | - |
| 06/19/20 | 07681539 | MCKESSON MEDICAL - 2020 | 07/19/20 | N/A | 101.08 | 101.08 | - | - | - | - |
| 06/22/20 | 8800632008 | MERRY X-RAY - 2020 | 07/22/20 | N/A | 1,133.99 | 1,133.99 | - | - | - | - |
| 06/29/20 | 810245-0 | MIDWEST SCIENTIFIC - 2020 | 07/29/20 | N/A | 13,092.06 | 13,092.06 | - | - | - | - |
| 06/10/20 | 32532599-MAY/JUN 202 | MISSOURI AMERICAN WATER - 2020 | 07/10/20 | N/A | 13.93 | 13.93 | - | - | - | - |
| 01/01/20 | MHA-11049 | MISSOURI HOSPITAL ASSOC - 2020 | 06/10/20 | 20 | 29,061.02 | - | 29,061.02 | - | - | - |
| 06/23/20 | 10501010-3 MAY 2020 | MSD - 2020 | 07/23/20 | N/A | 112.82 | 112.82 | - | - | - | - |
| 06/23/20 | 1051241-6 MAY 2020 | MSD - 2020 | 07/23/20 | N/A | 1,656.07 | 1,656.07 | - | - | - | - |
| 06/23/20 | 1245382-5 MAY 2020 | MSD - 2020 | 07/23/20 | N/A | 112.28 | 112.28 | - | - | - | - |
| 06/23/20 | 1245391-6 MAY 2020 | MSD - 2020 | 07/23/20 | N/A | 44.10 | 44.10 | - | - | - | - |
| 06/23/20 | 1245392-4 MAY 2020 | MSD - 2020 | 07/23/20 | N/A | 39.23 | 39.23 | - | - | - | - |
| 01/04/20 | 26100341452 | NEXTIVA - 2020 | 03/11/20 | 111 | 601.10 | - | - | - | - | 601.10 |
| 01/01/20 | 9121339743-2 | NI SATELLITE - 2020 | 06/30/20 | 0 | 83.75 | 83.75 | - | - | - | - |
| 06/22/20 | 1851474191 | ORTHO CLINICAL DIAG - 2020 | 07/22/20 | N/A | 385.91 | 385.91 | - | - | - | - |
| 06/26/20 | 9343694277 | PDC - 2020 | 07/26/20 | N/A | 568.51 | 568.51 | - | - | - | - |
| 06/11/20 | 2001897199 | PHILADELPHIA INSURANCE - 2020 | 07/11/20 | N/A | 2,115.00 | 2,115.00 | - | - | - | - |
| 03/10/20 | 03102020 | RALPH, MICHAEL MD - 2020 | 04/09/20 | 82 | 1,395.00 | - | - | - | 1,395.00 | - |
| 04/03/20 | MARCH 2020 | ROSENBERG, ZEV - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 06/05/20 | 2864381 | ROTTLER - 2020 | 07/05/20 | N/A | 975.00 | 975.00 | - | - | - | - |
| 06/29/20 | Q41793 | ROYAL PAPERS - 2020 | 06/29/20 | 1 | 1,624.46 | - | 1,624.46 | - | - | - |
| 04/01/20 | FEBRUARY 2020 | SCHMID, CRAIG - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/01/20 | JANUARY 2020 | SCHMID, CRAIG - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/03/20 | MARCH 2020 | SCHMID, CRAIG - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 04/30/20 | 299683 | SERVICE EXPRESS - 2020 | 05/30/20 | 31 | 11,232.00 | - | - | 11,232.00 | - | - |
| 06/29/20 | 72520 | SOMATICS - 2020 | 07/29/20 | N/A | 905.00 | 905.00 | - | - | - | - |
| 06/30/20 | 282412 | SOURCEHOV - 2020 | 07/30/20 | N/A | 113.95 | 113.95 | - | - | - | - |
| 06/14/20 | MAY 2020 | SPECIALISTS IN ANESTHESIA - 2020 | 07/14/20 | N/A | 40,000.00 | 40,000.00 | - | - | - | - |
| 05/27/20 | APRIL 2020-2 | SPECIALISTS IN ANESTHESIA - 2020 | 06/26/20 | 4 | 21,362.00 | - | 21,362.00 | - | - | - |
| 06/26/20 | 7309252070 | STAPLES - 2020 | 07/26/20 | N/A | 1,434.49 | 1,434.49 | - | - | - | - |
| 07/01/20 | 4009421723 | STERICYCLE - 2020 | 07/31/20 | N/A | 3,894.93 | 3,894.93 | - | - | - | - |
| 06/01/20 | 4009362807 | STERICYCLE - 2020 | 07/01/20 | N/A | 3,956.19 | 3,956.19 | - | - | - | - |
| 06/11/20 | SURGERY DATE 07/20/2 | STRYKER SPINE - 2020 | 07/11/20 | N/A | 8,820.00 | 8,820.00 | - | - | - | - |
| 06/26/20 | 264223940 | SYSCO FOOD SERVICES - 2020 | 07/26/20 | N/A | 43.18 | 43.18 | - | - | - | - |
| 06/25/20 | 264223763 | SYSCO FOOD SERVICES - 2020 | 07/25/20 | N/A | 211.31 | 211.31 | - | - | - | - |
| 06/22/20 | 264221556 | SYSCO FOOD SERVICES - 2020 | 07/22/20 | N/A | 142.16 | 142.16 | - | - | - | - |
| 06/22/20 | 264221643 | SYSCO FOOD SERVICES - 2020 | 07/22/20 | N/A | 46.96 | 46.96 | - | - | - | - |
| 06/13/20 | 264216756 | SYSCO FOOD SERVICES - 2020 | 07/13/20 | N/A | 123.28 | 123.28 | - | - | - | - |
| 06/10/20 | 264214920 | SYSCO FOOD SERVICES - 2020 | 07/10/20 | N/A | 132.89 | 132.89 | - | - | - | - |
| 06/11/20 | | SYSCO FOOD SERVICES - 2020 | 06/01/20 | 29 | (41.56) | - | (41.56) | - | - | - |
| 06/25/20 | | SYSCO FOOD SERVICES - 2020 | 06/01/20 | 29 | (12.26) | - | (12.26) | - | - | - |
| 04/01/20 | JANUARY 2020 | TAUK, NABIL HANNA - 2020 | 06/30/20 | 0 | 250.00 | 250.00 | - | - | - | - |
| 06/30/20 | 99373139 | TELEFLEX - 2020 | 07/30/20 | N/A | 2,697.24 | 2,697.24 | - | - | - | - |
| 06/29/20 | 2177020 | WAGEWORKS - 2020 | 07/29/20 | N/A | 1,382.25 | 1,382.25 | - | - | - | - |
| 06/24/20 | 2170422 | WAGEWORKS - 2020 | 07/24/20 | N/A | 360.00 | 360.00 | - | - | - | - |
| 06/22/20 | 2158887 | WAGEWORKS - 2020 | 07/22/20 | N/A | 3,812.33 | 3,812.33 | - | - | - | - |

**Americore Holdings,** *et al.***, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of June 30, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 06/26/20 | 290016-23005-JUL 202 | WASTE MANAGEMENT - 2020 | 07/26/20 | N/A | 119.48 | 119.48 | - | - | - | - |
| 01/01/20 | 29001623005-JAN 2020 | WASTE MANAGEMENT - 2020 | 06/16/20 | 14 | 107.03 | - | 107.03 | - | - | - |
| 01/01/20 | 96229703003-JAN 2020 | WASTE MANAGEMENT - 2020 | 06/16/20 | 14 | 107.04 | - | 107.04 | - | - | - |
| 01/29/20 | 29001623005-FEB 2020 | WASTE MANAGEMENT - 2020 | 06/16/20 | 14 | 106.87 | - | 106.87 | - | - | - |
| 01/29/20 | 962297-03003-FEB 202 | WASTE MANAGEMENT - 2020 | 06/16/20 | 14 | 106.87 | - | 106.87 | - | - | - |
| 06/30/20 | 31926 | WESTERN HEALTHCARE - 2020 | 07/30/20 | N/A | 39,000.00 | 39,000.00 | - | - | - | - |
| 06/29/20 | 06222020 | WILKES, DELILAH - 2020 | 07/29/20 | N/A | 2,550.00 | 2,550.00 | - | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | 330,272.54 | 230,555.27 | 70,277.52 | 12,732.00 | 2,643.77 | 14,063.98 |
| | | | | | | | | | | |
| **TOTAL** | | | | | $   514,650.02 | $   363,557.96 | $   80,373.56 | $   13,317.54 | $   12,170.88 | $   45,230.08 |
| | | | | | | 70.64% | 15.62% | 2.59% | 2.36% | 8.79% |

GlassRatner Advisory &
Capital Group LLC

**CASE NAME:** Americore Holdings, LLC, et al.

STATEMENT OF INCOME (LOSS)[1]

**FORM OPR-5**
REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** June 30, 2020

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
|    Materials | | | | | | | |
|    Labor - Direct | | | | | | | |
|    Manufacturing Overhead | | | | | | | |
|       TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
|    Selling and Marketing | | | | | | | |
|    General and Administrative | | | | | | | |
|    Other Exp: | | | | | | | |
|       TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

STATEMENT OF SOURCES AND USES OF CASH[1, 2]

June 2020

**Case Name:** Americore Holdings, LLC, et al.

**Case Number:** 19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 |
|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | |
| **Income (Loss) From Operations** | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | |
| Add:  Decrease in Assets: | | | | | |
| Accounts Receivable | $    421,887.03 | $   4,085,724.17 | $   3,286,672.26 | $   3,110,474.06 | $   5,199,468.45 |
| Inventory | | | | | |
| Prepaid Expenses & Deposits | | | | | |
| Property, Plant & Equipment | | | | | |
| Other[3] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 |
| Increase in Liabilities: | | | | | |
| Pre Petition Liabilities | | | | | |
| Post Petition Liabilities | | | | | |
| **TOTAL SOURCES OF CASH (A)** | **436,175.10** | **4,086,330.53** | **6,195,731.29** | **10,630,811.10** | **21,694,586.43** |
| **USES OF CASH** | | | | | |
| Increase in Assets: | | | | | |
| Accounts Receivable | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 |
| Prepaid Expenses & Deposits | | | | | |
| Property, Plant & Equipment | | | | | |
| Other | | | | | |
| Decrease in Liabilities: | | | | | |
| Pre-Petition Liabilities | | | | | |
| Post-Petition Liabilities | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 |
| Contractors | | | | 9,484.21 | 5,611.08 |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 |
| IT and software expense | | | | 193,118.90 | (75,172.01) |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 |
| Rent | | | | | 51,677.00 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 |
| US Trustee | | | 650.00 | 106,395.64 | 1,300.00 | |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 |
| TOTAL USES OF CASH (B) | **1,296,141.98** | **3,297,087.96** | **4,051,071.62** | **4,636,885.58** | **5,615,464.29** |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $     (859,966.88) | $     789,242.57 | $   2,144,659.67 | $   5,993,925.52 | $ 16,079,122.14 |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $   2,025,271.64 | $   1,165,304.76 | $   1,954,547.33 | $   3,992,376.98 | $   9,984,623.44 |
| Scholarship fund disbursement | - | - | (121,635.00) | - | (49,710.00) |
| Adjustment[4] | - | - | 14,804.98 | (1,679.06) | 4,820.00 |
| **CASH - ENDING BALANCE (See OPR-1)** | $   1,165,304.76 | $   1,954,547.33 | $   3,992,376.98 | $   9,984,623.44 | $ 26,018,855.58 |

**Notes:**

(1) Prepared on cash basis of accounting.

(2) For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.

(3) Includes receipt of US government funds as follows:

   a. CARES Act (Stimulus Funds) - St. Alexius Hospital - $16,481,605.35 received on 06/12/20 and subsequently transferred to a segregated bank account at East West Bank account *6226.

(4) Includes adjustment for voided check issued prior to the appointment of the Chapter 11 Trustee in account USB-6886 for $4,820.00.

CASE NAME: Americore Holdings, LLC, et al.         Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|-------------|-------|--------|
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1126 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1127 | Armstrong | 2,138.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1128 | Columbia Gas | 73.42 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1129 | Columbia Gas | 50.94 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1130 | Columbia Gas | 98.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1131 | Columbia Gas | 225.60 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1132 | Columbia Gas | 38.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1133 | Columbia Gas | 8,745.39 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1134 | PA American Water | 503.30 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1135 | PA American Water | 272.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1136 | PA American Water | 17.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1137 | Unum | 95.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1138 | Unum | 65.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1139 | Unum | 546.68 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1140 | Verizon | 43.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1141 | Verizon | 85.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/01/20 | 1142 | WesBanco | 26.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/02/20 | Wire | Paylocity - Payroll taxes | 6,591.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/08/20 | Wire | Triton HR | 684.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/10/20 | Wire | Quadax, Inc. | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/12/20 | Wire | Beyond Rosk Consultants, LLC | 3,450.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/12/20 | Debit | US Bank National Association | 390.56 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/17/20 | Wire | Paylocity - Payroll taxes | 4,952.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/17/20 | Debit | Paylocity | 377.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1143 | Boro of Ellwood City | 79.21 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1144 | Boro of Ellwood City | 24.84 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1145 | Boro of Ellwood City | 274.82 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1146 | Boro of Ellwood City | 60.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1147 | Boro of Ellwood City | 42.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1148 | Boro of Ellwood City | 29.93 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1149 | Boro of Ellwood City | 16,854.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1150 | Boro of Ellwood City | 2,338.73 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1151 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1152 | PA American Water | 99.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1153 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1154 | PA American Water | 41.25 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1155 | PA American Water | 16.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1156 | Valley Waste Service | 583.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | 1157 | Newport Group | 500.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/23/20 | Debit | Paylocity | 562.75 |
| **Total - USB-4983** | | | | | **53,471.19** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11479 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11480 | Payroll Check | 1,166.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11481 | Payroll Check | 804.94 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11482 | Payroll Check | 979.39 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11483 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11484 | Payroll Check | 919.55 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11485 | Payroll Check | 1,771.30 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11486 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11487 | Payroll Check | 1,439.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11488 | Payroll Check | 144.14 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11489 | Payroll Check | 1,308.39 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11490 | Payroll Check | 1,770.21 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/05/20 | 11491 | Payroll Check | 1,898.02 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11492 | Payroll Check | 2,137.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11493 | Payroll Check | 1,148.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11494 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11495 | Payroll Check | 975.56 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11496 | Payroll Check | 1,642.02 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11497 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11498 | Payroll Check | 1,309.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11499 | Payroll Check | 141.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11500 | Payroll Check | 1,308.58 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 06/19/20 | 11501 | Payroll Check | 1,772.86 |
| **Total - USB-4991** | | | | | **29,566.92** |
| | | | | | |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/15/20 | 2001748 | Payroll Check | 60.24 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001774 | Payroll Check | 2,712.30 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001776 | Payroll Check | 558.81 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001785 | Payroll Check | 497.33 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001792 | Payroll Check | 713.58 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001793 | Payroll Check | 740.86 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001794 | Payroll Check | 452.56 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001795 | Payroll Check | 968.06 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001804 | Payroll Check | 906.89 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001805 | Payroll Check | 1,811.61 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001807 | Payroll Check | 932.63 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001808 | Payroll Check | 994.07 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001813 | Payroll Check | 856.09 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001814 | Payroll Check | 9.01 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001815 | Payroll Check | 931.65 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001816 | Payroll Check | 508.49 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001818 | Payroll Check | 666.26 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001820 | Payroll Check | 1,548.04 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001821 | Payroll Check | 1,805.12 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001822 | Payroll Check | 190.92 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001824 | Payroll Check | 1,847.94 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001825 | Payroll Check | 269.91 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001831 | Payroll Check | 918.68 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001832 | Payroll Check | 1,870.97 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001835 | Payroll Check | 579.55 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001836 | Payroll Check | 507.51 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001837 | Payroll Check | 292.68 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001838 | Payroll Check | 960.02 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001842 | Payroll Check | 240.79 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001843 | Payroll Check | 201.89 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001845 | Payroll Check | 2,111.27 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001846 | Payroll Check | 1,266.82 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001848 | Payroll Check | 1,039.54 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001851 | Payroll Check | 510.14 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001853 | Payroll Check | 465.59 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001854 | Payroll Check | 1,058.79 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001856 | Payroll Check | 766.33 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001857 | Payroll Check | 422.38 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001858 | Payroll Check | 514.44 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001859 | Payroll Check | 225.11 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001862 | Payroll Check | 78.87 |
| Izard County Medical Center, LLC[1] | FNB-5801 | 05/29/20 | 2001849 | Payroll Check | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/11/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001942 | Payroll Check | 84.78 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001906 | Payroll Check | 2,210.74 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001908 | Payroll Check | 1,015.63 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001865 | Payroll Check | 695.48 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001951 | Payroll Check | 1,141.66 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001899 | Payroll Check | 626.56 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001871 | Payroll Check | 608.55 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001872 | Payroll Check | 636.25 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001873 | Payroll Check | 771.18 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001886 | Payroll Check | 590.34 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001912 | Payroll Check | 417.36 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001887 | Payroll Check | 473.74 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001915 | Payroll Check | 478.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001866 | Payroll Check | 370.32 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001900 | Payroll Check | 727.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001874 | Payroll Check | 598.36 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001867 | Payroll Check | 797.18 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001918 | Payroll Check | 2,394.12 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001937 | Payroll Check | 966.70 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001949 | Payroll Check | 484.95 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001885 | Payroll Check | 1,044.97 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001921 | Payroll Check | 1,128.79 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001879 | Payroll Check | 516.51 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001880 | Payroll Check | 749.98 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001881 | Payroll Check | 889.56 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001946 | Payroll Check | 2,815.54 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001939 | Payroll Check | 1,239.26 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001923 | Payroll Check | 1,927.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001924 | Payroll Check | 1,199.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001868 | Payroll Check | 1,021.65 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001889 | Payroll Check | 614.64 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001925 | Payroll Check | 1,477.75 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001950 | Payroll Check | 192.21 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001869 | Payroll Check | 769.69 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001901 | Payroll Check | 960.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001928 | Payroll Check | 621.61 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001890 | Payroll Check | 624.97 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001929 | Payroll Check | 2,264.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001877 | Payroll Check | 467.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001930 | Payroll Check | 900.95 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001891 | Payroll Check | 525.88 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001902 | Payroll Check | 983.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001905 | Payroll Check | 154.82 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001936 | Payroll Check | 1,436.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001911 | Payroll Check | 991.56 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001914 | Payroll Check | 282.27 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001878 | Payroll Check | 783.97 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001952 | Payroll Check | 1,550.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001944 | Payroll Check | 261.74 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001945 | Payroll Check | 1,066.27 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001894 | Payroll Check | 1,088.72 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001934 | Payroll Check | 1,930.06 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001863 | Payroll Check | 1,046.57 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001938 | Payroll Check | 1,913.96 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001875 | Payroll Check | 522.74 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001922 | Payroll Check | 907.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001882 | Payroll Check | 581.94 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001888 | Payroll Check | 678.42 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001883 | Payroll Check | 871.26 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001864 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001926 | Payroll Check | 523.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001947 | Payroll Check | 575.20 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001876 | Payroll Check | 244.10 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001935 | Payroll Check | 1,246.76 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001948 | Payroll Check | 401.33 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001897 | Payroll Check | 1,421.20 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001940 | Payroll Check | 306.54 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001941 | Payroll Check | 495.79 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001909 | Payroll Check | 1,305.09 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001910 | Payroll Check | 2,080.87 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001916 | Payroll Check | 714.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001917 | Payroll Check | 1,024.94 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001870 | Payroll Check | 595.66 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001892 | Payroll Check | 1,128.87 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001927 | Payroll Check | 447.87 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001898 | Payroll Check | 311.96 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001907 | Payroll Check | 655.29 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001896 | Payroll Check | 993.31 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001933 | Payroll Check | 1,053.63 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001913 | Payroll Check | 1,954.75 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001932 | Payroll Check | 173.83 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001884 | Payroll Check | 1,002.23 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001919 | Payroll Check | 267.38 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001904 | Payroll Check | 638.81 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001943 | Payroll Check | 741.68 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001920 | Payroll Check | 371.08 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001895 | Payroll Check | 162.36 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001903 | Payroll Check | 42.08 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001893 | Payroll Check | 1,688.24 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | 2001931 | Payroll Check | 309.36 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001993 | Payroll Check | 36.81 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002034 | Payroll Check | 108.52 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001985 | Payroll Check | 402.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001997 | Payroll Check | 2,199.99 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001999 | Payroll Check | 845.88 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001955 | Payroll Check | 703.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002043 | Payroll Check | 1,248.52 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001962 | Payroll Check | 547.94 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001963 | Payroll Check | 591.60 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001964 | Payroll Check | 814.08 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002003 | Payroll Check | 586.10 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001978 | Payroll Check | 354.70 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002006 | Payroll Check | 646.72 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001956 | Payroll Check | 353.86 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002044 | Payroll Check | 1,438.74 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001990 | Payroll Check | 704.99 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001965 | Payroll Check | 565.03 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001957 | Payroll Check | 840.38 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002008 | Payroll Check | 1,034.59 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002010 | Payroll Check | 324.27 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | Debit | Izard County Agency | 381.60 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | Debit | Izard County Billing | 2,323.50 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002025 | Payroll Check | 1,048.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002041 | Payroll Check | 707.83 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001976 | Payroll Check | 1,063.16 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002011 | Payroll Check | 1,269.51 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001970 | Payroll Check | 671.01 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001971 | Payroll Check | 646.11 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001972 | Payroll Check | 828.48 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002038 | Payroll Check | 2,768.84 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002031 | Payroll Check | 1,312.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002013 | Payroll Check | 2,091.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002014 | Payroll Check | 1,141.77 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001958 | Payroll Check | 1,018.84 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001979 | Payroll Check | 717.46 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001980 | Payroll Check | 565.75 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002015 | Payroll Check | 1,527.54 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002016 | Payroll Check | 527.64 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002042 | Payroll Check | 213.55 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001991 | Payroll Check | 1,133.89 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002019 | Payroll Check | 550.89 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001981 | Payroll Check | 556.56 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002020 | Payroll Check | 1,844.63 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001968 | Payroll Check | 452.17 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001989 | Payroll Check | 115.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002021 | Payroll Check | 191.53 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002022 | Payroll Check | 846.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001982 | Payroll Check | 525.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001953 | Payroll Check | 1,012.22 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001954 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001959 | Payroll Check | 749.87 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001960 | Payroll Check | 589.76 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001961 | Payroll Check | 298.27 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001966 | Payroll Check | 478.28 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001967 | Payroll Check | 120.22 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001969 | Payroll Check | 731.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001973 | Payroll Check | 885.95 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001974 | Payroll Check | 197.71 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001975 | Payroll Check | 1,075.05 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001977 | Payroll Check | 637.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001983 | Payroll Check | 1,159.31 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001984 | Payroll Check | 1,809.61 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001986 | Payroll Check | 975.36 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001987 | Payroll Check | 1,019.19 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001988 | Payroll Check | 1,551.16 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001992 | Payroll Check | 860.88 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001994 | Payroll Check | 158.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001995 | Payroll Check | 640.25 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001996 | Payroll Check | 318.34 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2001998 | Payroll Check | 1,031.03 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002000 | Payroll Check | 1,417.65 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002001 | Payroll Check | 1,846.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002002 | Payroll Check | 933.50 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002004 | Payroll Check | 1,803.90 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002005 | Payroll Check | 282.49 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002007 | Payroll Check | 404.22 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002009 | Payroll Check | 2,483.86 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002012 | Payroll Check | 1,196.55 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002017 | Payroll Check | 511.23 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002018 | Payroll Check | 296.47 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002023 | Payroll Check | 151.04 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002024 | Payroll Check | 320.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002026 | Payroll Check | 1,981.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002027 | Payroll Check | 1,247.30 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002028 | Payroll Check | 1,682.81 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002029 | Payroll Check | 8.63 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002030 | Payroll Check | 1,683.48 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002032 | Payroll Check | 537.57 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002033 | Payroll Check | 574.34 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002035 | Payroll Check | 716.77 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002036 | Payroll Check | 534.13 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002037 | Payroll Check | 964.86 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002039 | Payroll Check | 710.75 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002040 | Payroll Check | 428.46 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | 2002045 | Payroll Check | 181.16 |
| **Total - FNB-5801** | | | | | **199,398.61** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120135 | ABILITY NETWORK INC | 1,961.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120136 | AMERICAN PAPER & TWINE | 55.17 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120137 | AMERICAN RED CROSS | 3,568.20 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120138 | ARKANSAS DEPT OF WORKFORCE SVCS | 502.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120139 | BAXTER REGIONAL LAB CULTURES | 8,053.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120140 | CENTURYLINK | 365.47 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120141 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120142 | Covidien Sale LLC | 1,112.08 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120143 | DIAMOND DIAGNOSTICS INC | 255.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120144 | FRANKS, RUSTY | 46.62 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120145 | Hicks, Mary BSW | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120146 | HORIBA MEDICAL | 1,122.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120147 | Jim Brown Company | 4,255.92 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120148 | KNIGHT, BETH MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120149 | LANE, ROBERT MD | 3,930.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120150 | MCKESSON MEDICAL SURGICAL | 5,113.23 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120151 | MEDLINE INDUSTRIES, INC | 1,566.44 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120152 | METHVIN SANITATION INC | 446.19 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120153 | MIKE DEMASS, INC. | 1,533.23 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120154 | Shred It USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120155 | SIEMENS HEALTHCARE DIAGNOSTICS | 2,222.87 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120156 | STERIS CORP | 184.80 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | 120157 | Wolverton, Audrey | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | Debit | BANKCARD | 256.62 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Debit | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Wire | Matrix Trust Co | 917.70 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Wire | McKesson | 2,981.71 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Wire | MEDLINE INDUSTRIES, INC | 2,036.44 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Debit | MERCHANT SERVICE | 18.26 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Debit | First National Bank | 15.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Debit | IRS | 21,877.81 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Debit | PAY PLUS | 0.27 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Wire | Triton HR | 1,775.57 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | Debit | CLIA LABORATORY | 180.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | Cashiers Check | Eric Wildhagen | 327.66 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Wire | AMERISOURCE BERG | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Wire | McKesson | 1,254.12 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Wire | MEDLINE INDUSTRIES, INC | 1,156.22 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Debit | OZARK SURGICAL GROUP | 4,110.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120158 | ALLEN DICKINSON, BSMT | 420.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120159 | AMERICAN PAPER & TWINE | 125.40 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120160 | AMERICAN WELDING GAS | 267.18 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120161 | ANTHONY ANSTON, DO, PLLC | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120162 | ASPYRA, LLC | 3,183.20 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120163 | B&B SUPPLY STORES LLC | 59.37 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120164 | BATESVILLE TYPEWRITER CO., INC | 945.03 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120165 | BAXTER HEALTHCARE CORP | 1,185.36 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120166 | BAXTER REGIONAL LAB CULTURES | 5,192.34 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120167 | BLACK HILLS ENERGY | 360.12 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120179 | CENTURYLINK COMMUNICATIONS | 2,883.19 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120168 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120169 | CLEANER SOLUTIONS | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120170 | EMERGENCE TELERADIOLOGY | 4,523.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120171 | ENTERGY | 8,130.71 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120172 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 1,105.66 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120173 | Fountain, Sherry | 156.44 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120174 | FRANKS, CATHY | 289.16 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120175 | GREAT AMERICA FINANCIAL SERVICES | 837.99 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120176 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120177 | KNOWLES TRUE VALUE | 113.25 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120178 | LANE, ROBERT MD | 5,097.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120180 | MEDLINE INDUSTRIES, INC | 1,802.27 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | Wire | Mindray | 3,999.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120181 | PARK STREET PHARMACY | 55.15 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | Debit | PAY PLUS | 3.24 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120182 | SIEMENS HEALTHCARE DIAGNOSTICS | 1,372.60 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120183 | WASHINGTON AUTO PARTS | 57.18 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120184 | WHITE RIVER CURRENT | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 120185 | ZIRMED, INC | 1,490.15 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Cashiers Check | Harps | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | Debit | AR DFA REVENUE | 9,962.51 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | Wire | Beyond Risk Consultants | 1,725.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Wire | AMERISOURCE BERG | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Wire | Calico Rock Med LLC | 51,677.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Wire | SIEMENS HEALTHCARE DIAGNOSTICS | 1,089.40 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Wire | STERIS CORP | 184.80 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Cashiers Check | AMERICAN WELDING GAS | 517.86 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Debit | AMERISOURCE BERG | 9.31 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120186 | ANTHONY ANSTON, DO, PLLC | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120187 | BIOMEDICAL SERVICES LLC | 1,221.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120188 | BRIGGS HEALTHCARE | 344.65 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120189 | CENTRAL LAUNDRY EQUIPMENT | 41.57 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120190 | CITY OF CALICO ROCK | 314.77 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120191 | DEAN DORTON ALLEN FORD, PLLC | 1,650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120192 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 636.57 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Debit | IRS | 21,948.45 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120193 | KNOWLES TRUE VALUE | 842.57 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120194 | LANE, ROBERT MD | 1,697.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120195 | MALLARD GARDNER, PLLC | 650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Debit | Matrix Trust Co | 973.79 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120196 | MCKESSON MEDICAL SURGICAL | 957.62 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120197 | MEDLINE INDUSTRIES, INC | 197.39 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120198 | NFS LEASING | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120199-VOID | OZARK SURGICAL GROUP | (2,390.00) |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120199 | OZARK SURGICAL GROUP | 2,390.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Debit | PAY PLUS | 26.75 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120200 | SHARED MEDICAL SERVICES, INC | 1,875.00 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | Disbursements |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120201 | SHARN INC | 158.42 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120202 | SHRED IT USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | 120203 | SIEMENS HEALTHCARE DIAGNOSTICS | 1,064.33 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | Debit | AMERISOURCE BERG | 15.64 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | Wire | AMERISOURCE BERG | 9,169.98 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | Debit | AMERISOURCE BERG | 16.15 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | Debit | AMERISOURCE BERG | 1,036.83 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | Debit | PAY PLUS | 1.79 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Cashiers check | BAXTER HEALTHCARE CORP | 332.76 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Wire | SGC Foodservice | 1,392.28 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | Debit | AMERISOURCE BERG | 575.32 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | 10055-VOID | Baxter Regional Lab Cultures | (51,667.00) |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | 10039-VOID | Strateq Health | (82,299.00) |
| **Total - FNB-5802** | | | | | **184,384.80** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/02/20 | Debit | Bankcard Mtot Discount | 811.88 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/15/20 | Debit | Bankcard Mtot Discount | 90.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/15/20 | Debit | Bank of America, NA | 870.10 |
| **Total - BOA-7479** | | | | | **1,771.98** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/02/20 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 06/16/20 | Debit | East West Bank | 73.02 |
| **Total - EWB-6184** | | | | | **73.02** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/01/20 | 700095 | Name Redacted | 4,316.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/01/20 | 700127 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/01/20 | 700115 | Name Redacted | 900.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/03/20 | 700125 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/04/20 | 700094 | Name Redacted | 234.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/08/20 | 700133 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/16/20 | 700134 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/16/20 | 700128 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700142 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700143 | Name Redacted | 554.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700144 | Name Redacted | 1,783.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700145 | Name Redacted | 1,782.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700146 | Name Redacted | 1,120.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700147 | Name Redacted | 2,593.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700149 | Name Redacted | 1,593.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700150 | Name Redacted | 1,120.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700151 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700153 | Name Redacted | 792.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700154 | Name Redacted | 405.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700155 | Name Redacted | 1,145.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700158 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700159 | Name Redacted | 1,044.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700160 | Name Redacted | 979.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700161 | Name Redacted | 1,240.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700165 | Name Redacted | 1,365.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700166 | Name Redacted | 1,526.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700167 | Name Redacted | 623.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700168 | Name Redacted | 620.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700169 | Name Redacted | 73.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700170 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700171 | Name Redacted | 745.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700172 | Name Redacted | 1,783.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700173 | Name Redacted | 829.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700174 | Name Redacted | 361.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700175 | Name Redacted | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700176 | Name Redacted | 979.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700177 | Name Redacted | 470.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700179 | Name Redacted | 554.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700180 | Name Redacted | 554.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700181 | Name Redacted | 464.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700182 | Name Redacted | 1,783.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700183 | Name Redacted | 1,783.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700184 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700185 | Name Redacted | 73.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700186 | Name Redacted | 1,906.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700187 | Name Redacted | 736.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700188 | Name Redacted | 159.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700189 | Name Redacted | 981.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700190 | Name Redacted | 820.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700192 | Name Redacted | 1,783.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700193 | Name Redacted | 290.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700194 | Name Redacted | 1,783.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                       Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700195 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700196 | Name Redacted | 330.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700197 | Name Redacted | 2,378.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700199 | Name Redacted | 829.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | TBD | Name Redacted | 234.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700148 | Name Redacted | 935.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700152 | Name Redacted | 2,020.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700156 | Name Redacted | 935.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700157 | Name Redacted | 810.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700163 | Name Redacted | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700164 | Name Redacted | 1,549.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700162 | Name Redacted | 687.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700178 | Name Redacted | 1,896.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700191 | Name Redacted | 1,745.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | 700198 | Name Redacted | 1,162.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/22/20 | 700100 | Name Redacted | 179.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/23/20 | 700124 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/17/20 | Various | Scholarship disbursement | (49,710.00) |
| **Total - USB-0141** | USB-0141 | | | | **17,838.00** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 06/30/20 | Debit | US Bank National Association | 8.00 |
| **Total - USB-0910** | | | | | **8.00** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/02/20 | Debit | Ameren Missouri | 12,296.36 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/02/20 | Debit | Ameren Missouri | 8,561.30 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/02/20 | Debit | Ameren Missouri | 227.19 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/02/20 | Debit | Ameren Missouri | 146.08 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 24,610.38 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Spire | 17,093.10 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | MSD | 1,903.43 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Republic Services | 600.90 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 189.91 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 164.33 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 143.41 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 107.90 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Premier Global Services | 58.07 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/08/20 | Debit | Ameren Missouri | 49.33 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/09/20 | Debit | AT&T | 27,830.68 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/09/20 | Debit | AT&T | 27,828.72 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/09/20 | Debit | AT&T | 759.27 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/10/20 | Debit | Verizon | 1,023.45 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/11/20 | 600969 | MSD | 11,976.39 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/11/20 | 600967 | ACC Business | 6,412.34 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/12/20 | 600972 | Spire | 284.20 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/12/20 | 600970 | Premier Global Services | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Debit | Waste Management | 1,774.92 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Debit | Waste Management | 1,283.95 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | 600968 | ACC Business | 663.63 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Debit | Waste Management | 111.43 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Debit | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Debit | Ameren Missouri | 62.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/22/20 | Debit | Ameren Missouri | 15,960.68 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/23/20 | 600986 | Spire | 10,897.53 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/23/20 | 900985 | AT&T | 605.32 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/24/20 | 600987 | Verizon | 975.85 |
| **Total - USB-6860** | | | | | **175,473.99** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | 200523-VOID | Abbott Laboratories | (2,517.26) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/09/20 | 200524-VOID | Surgical Direct | (4,700.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/18/20 | 200725-VOID | EZ Way Inc | (554.04) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 04/03/20 | 200779-VOID | Republic Services | (637.69) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/02/20 | 200977-VOID | WCP Laboratories Inc | (415.99) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/02/20 | 200978-VOID | Siemens Healthcare Diagnostics | (2,675.26) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/02/20 | 200979-VOID | Siemens Medical Solutions USA | (6,938.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/04/20 | 200995-VOID | Somatics | (1,865.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/06/20 | 201036-VOID | LabCorp | (15,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201256-VOID | Foundation Building Materials | (1,118.60) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201272-VOID | Sprint | (474.33) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201275-VOID | Stericycle | (3,791.60) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/22/20 | 201257-VOID | Gregory FX Daly | (2,938.57) |
| St. Alexius Hospital Corporation # 1 [2] | USB-6886 | 05/22/20 | 201263 | Missouri American Water | (753.95) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 201293-VOID | Midwest Scientific | (6,142.93) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 05/29/20 | 102350-VOID | Stericycle | (4,068.72) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201261 | 3M Health Information Systems | 1,379.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201235 | Abbott Laboratories | 1,095.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | Debit | Allied Benefits | 83,800.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201239 | American Boiler & Mechanical | 11,948.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201246 | Boston Scientific | 6,468.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201247 | Cardinal Health | 1,270.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201248 | Carefusion Solutions LLC | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201249 | Central Paper Stock | 10.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                        Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201250 | Cintas | 420.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201251 | Clinical Research | 368.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201253 | Cyracom | 123.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201254 | Faultless | 220.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201259 | IBM | 5,449.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | Debit | Matheson Tri-Gas | 3,166.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201265 | PDC | 2,063.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201270 | Quatrex | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201272 | Royal Papers Inc | 2,181.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | Debit | Specialists in Anesthesia PC | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201276 | Streamline | 3,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | Debit | Sysco | 2,272.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | 201280 | Waste Management | 212.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201236 | ACIST | 870.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201238 | Allosource | 1,765.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | Debit | American Red Cross | 3,253.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201242 | AT&T | 1,129.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201243 | AT&T | 648.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201244 | Avante Health | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201258 | HMS Health | 31.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | Debit | Iron Mountain | 775.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | Debit | Philadelphia Insurance | 4,671.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201269 | Proshred Security | 294.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201271 | RC Imaging | 254.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201347 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201273 | SourceHOV | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/02/20 | 201282 | Verizon | 1,007.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/03/20 | Debit | Gregory Dale | 2,938.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/03/20 | 201264 | Mobile Instrument | 767.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Debit | Integrated Services Facility | 129,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | 201274 | Sprint | 474.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | 201275 | Stericycle | 3,791.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | 201279 | Touchtone | 1,157.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Airgas | 7,746.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Alban Scientific | 2,935.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | AmerisourceBergen | 6,177.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Aya Healthcare Inc | 24,824.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Bank Direct Capital | 48,091.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Electromek Diagnostics Systems | 620.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Fisher Scientific | 3,818.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | GFI Digital | 1,995.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Mckesson Corp | 9,800.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Merchant Settlement | 4,331.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Ortho-Clinical Diagnostics | 5,798.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Somatics | 2,555.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Specialists in Anesthesia PC | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Staples | 1,453.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Sysco | 4,689.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | The Kings Midwest Division LLC | 44,329.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Debit | Western Healthcare | 74,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201379 | 3M Health Information Systems | 1,736.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201402 | 3M Health Information Systems | 758.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201381 | Ability Network, Inc | 2,479.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201382 | Agiliti Health | 205.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | Debit | Ameren Missouri | 23.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201384 | Applied Statistics | 6,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201386 | Avante Health | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201389 | Boston Scientific | 893.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201391 | Cardinal Health | 872.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201329 | Carefusion Solutions LLC | 1,239.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201393 | Carefusion Solutions LLC | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201334 | Exactech | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201420 | Faultless | 1,941.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201399 | Federal Express | 50.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201403 | Medlearn Media | 295.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201390 | Mel Burton | 1,662.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201406 | Missouri Machinery & Engineering | 1,216.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201410 | Rotler | 1,579.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201401 | Russell Kraeger | 4,234.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201412 | Steris Corporation | 86.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201413 | Sysco | 810.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | 201417 | World Point | 25.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Debit | Allied Benefits | 35,052.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Debit | American Red Cross | 905.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | 201423 | Commercial Electric Motor Service | 327.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Debit | Iron Mountain | 1,687.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Debit | Royal Papers Inc | 1,036.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Debit | Sprint | 21,859.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201416 | Delilah Wilkes | 2,385.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Debit | Laclede | 150.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201294 | Midwest Scientific | 6,142.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201357 | Nuclear Camera Services Inc | 3,625.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201350 | Stericycle | 4,068.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201418 | Stryker Orthopaedics | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | 201419 | Stryker Orthopaedics | 3,411.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Debit | Sysco | 3,808.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Debit | Zimmer US Inc | 5,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/11/20 | Debit | Ortho-Clinical Diagnostics | 30,405.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Alban Scientific | 13,311.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201383 | American Boiler & Mechanical | 580.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201426 | American Boiler & Mechanical | 2,962.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | AmerisourceBergen | 8,521.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201385 | Aramark | 1,017.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Aya Healthcare Inc | 13,496.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201387 | Bard Medical | 2,162.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201388 | Bard Medical | 5,856.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Beyond Risk | 12,075.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Brossett Corp | 4,240.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201392 | Cardinal Health | 213.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201394 | Central Paper Stock | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201395 | Chemtron | 998.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Cook Medical | 1,226.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201397 | Datasite | 243.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201469 | Delilah Wilkes | 2,760.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Depuy Synthes | 20,410.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Fisher Scientific | 4,013.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201400 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Luby Equipment Services | 15,490.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Matheson Tri-Gas | 6,332.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201404 | Medtronic | 1,380.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201462 | Neal Love | 51.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Pitney Bowes | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201409 | Proshred Security | 360.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201466 | Rich's Automotive & Truck Repair Inc | 829.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201467 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Siemens Medical Solutions USA | 3,469.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201411 | SourceHOV | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Specialists in Anesthesia PC | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Staples | 1,999.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Stryker Orthopaedics | 1,324.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | 201427 | Stryker Orthopaedics | 4,647.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Talbot Group | 8,472.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | US Bank National Association | 6,091.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Debit | Western Healthcare | 68,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/15/20 | Debit | American Red Cross | 1,474.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/15/20 | Debit | Royal Papers Inc | 514.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/15/20 | Debit | Sysco | 1,798.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/17/20 | Debit | Alban Scientific | 365.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/17/20 | Debit | Sysco | 3,087.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/18/20 | 201256 | Foundation Building Materials | 1,118.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/18/20 | 201415 | Virtusa Corporation | 15,533.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201495 | Airgas | 15,244.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Alban Scientific | 23,786.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201496 | Allied Benefits | 78,485.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201497 | AmerisourceBergen | 11,182.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201498 | Aya Healthcare Inc | 30,993.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Bank Direct Capital | 80,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201451 | Chemtron | 998.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201499 | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Fisher Scientific | 3,024.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201500 | GFI Digital | 4,296.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201501 | Immucor Inc | 3,081.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201502 | Integrated Services Facility | 9,551.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201473 | Luby Equipment Services | 638.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Mckesson Corp | 10,345.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201405 | Merit Medical System | 221.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201503 | Merry X-Ray | 1,095.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Ortho-Clinical Diagnostics | 3,167.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201408 | Preferred Medical | 210.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201463 | Proshred Security | 90.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Royal Papers Inc | 2,363.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201504 | Specialists in Anesthesia PC | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Staples | 4,085.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201505 | Stryker Orthopaedics | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Debit | Sysco | 2,471.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201506 | The Kongs Midwest Division LLC | 44,329.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201507 | Thyssenkrupp | 553.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | 201508 | Western Healthcare | 87,750.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201509 | 3M Health Information Systems | 81.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201510 | 3M Health Information Systems | 22,413.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201380 | AANCB | 40.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201447 | Abbott Laboratories | 2,094.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201511 | Ability Network, Inc | 2,479.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201512 | ACIST | 1,467.93 |

**CASE NAME:** Americore Holdings, LLC. et al.                                   Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201513 | Agiliti Health | 21.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201514 | Angio Dynamics | 104.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201449 | Aramark | 841.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201515 | Aramark | 360.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201516 | Atlantic Personnel | 1,433.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201517 | Avante Health | 69.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201524 | Barifaa Hagar | 2,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201450 | Boston Scientific | 496.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201518 | Carefusion Solutions LLC | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201519 | Carstens | 404.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201396 | Computer Solutions | 407.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201520 | Cook Medical | 46.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201521 | Datasite | 644.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201522 | Davita | 19,343.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201539 | Delilah Wilkes | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201454 | Dennis Engel | 82.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201453 | Dornoch Medical | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201455 | Faultless | 2,073.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201523 | Faultless | 2,038.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201457 | Health Care Logistics | 247.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201458 | Health Physics Associates | 1,655.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201525 | Healthlink | 64.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201526 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201536 | Iron Mountain | 774.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201533 | Junaid Syed, MD | 2,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201527 | KCI USA | 630.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201460 | Landauer | 1,187.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201461 | M*Modal | 983.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201543 | PDC | 98.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201407 | Pitney Bowes | 177.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201528 | Pitney Bowes | 34.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201534 | Premier Global | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201464 | Quatrex | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201529 | Quatrex | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201530 | SourceHOV | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201537 | Sprint | 478.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201531 | Stericycle | 6,409.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201532 | Stryker Orthopaedics | 5.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201544 | Sysco | 299.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201535 | Touchtone | 621.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201538 | Travelers | 131,892.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/22/20 | 201468 | UAL | 206.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/23/20 | 201456 | GFI Digital | 105.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/23/20 | Debit | Integrated Services Facility | 5,196.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/23/20 | 201414 | System One Medical | 201.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | 201448 | American Boiler & Mechanical | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | 201452 | City of St. Louis Forestry Division | 65.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | Debit | Iron Mountain | 774.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | Debit | Luby Equipment Services | 1,819.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | Debit | Matheson Tri-Gas | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | Debit | Sysco | 3,774.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Alban Scientific | 21,423.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Allied Benefits | 94,404.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | AmerisourceBergen | 13,211.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Aya Healthcare Inc | 14,487.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Bank Direct Capital | 76,975.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Brossett Corp | 4,950.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Mckesson Corp | 7,268.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Royal Papers Inc | 990.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Specialists in Anesthesia PC | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Staples | 1,971.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Sysco | 3,100.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | The Kings Midwest Division LLC | 25,022.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | 201459 | Toni Knoche | 84.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | US Bank National Association | 5,598.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Debit | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Abbott Laboratories | 999.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | ACC Business | 2,016.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | ACC Business | 1,810.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Ace Lab Systems | 670.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | American Boiler & Mechanical | 451.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Aramark | 351.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Avante Health | 69.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Biotronik | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Boston Scientific | 5,313.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Chemtron | 9,895.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Conmed | 344.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Davita | 19,322.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Faultless | 2,034.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Fisher Scientific | 61.37 |

**CASE NAME:** Americore Holdings, LLC, et al.  Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Healthlink | 52.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Iron Mountain | 774.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Johnson & Johnson | 7,258.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | KCI USA | 919.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | MO Emergency Response | 226.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | MSD | 1,714.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Philips Healthcare | 10,630.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Philips Healthcare | 18,532.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Pitney Bowes | 34.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Quality Logo | 408.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Rottler | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Stericycle | 77.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Stryker Orthopaedics | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Stryker Orthopaedics | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Stryker Orthopaedics | 23.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Syed, Junaid MD | 2,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Syed, Junaid MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/29/20 | Debit | Wilkes, Delilah | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Allied Benefits | 119,832.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Allied Benefits | 11,404.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Ameren Missouri | 21,212.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Ameren Missouri | 225.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | 201599 | Donald Ryan | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Midwest Bank Center | 30,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Republic Services | 623.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | 201546 | Stryker Endoscopy | 1,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/30/20 | Debit | Thyssenkrupp | 15,240.50 |
| **Total - USB-6886** | | | | | **2,287,406.05** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/12/20 | 100284-VOID | Payroll Check | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 02/28/20 | 19876-VOID | Payroll Check 2/28/20 | (48.65) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100367-VOID | Chaplain | (261.89) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100373-VOID | Chaplain | (409.66) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100368-VOID | Chaplain | (423.02) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100369-VOID | Chaplain | (433.21) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/07/20 | 100371-VOID | Chaplain | (631.70) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 100360-VOID | Chaplain | (374.44) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 04/10/20 | 21334-VOID | Payroll Check 4/10/20 | (625.41) |
| St. Alexius Hospital Corporation # 1 [2] | USB-6878 | 05/26/20 | 100421 | Aetna | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/01/20 | 22685 | Payroll Check | 80.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/02/20 | 22679 | Payroll Check | 81.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/02/20 | Debit | IRS | 152,115.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/03/20 | 22687 | Payroll Check | 80.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/03/20 | Debit | CSI MODR Tax | 19,823.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22691 | Payroll Check | 1,067.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22692 | Payroll Check | 3,150.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22693 | Payroll Check | 1,902.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22694 | Payroll Check | 1,803.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22695 | Payroll Check | 678.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22696 | Payroll Check | 738.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22697 | Payroll Check | 1,719.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22698 | Payroll Check | 1,823.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22699 | Payroll Check | 1,573.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22700 | Payroll Check | 1,535.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22701 | Payroll Check | 1,559.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22702 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22703 | Payroll Check | 1,293.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22704 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22705 | Payroll Check | 193.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22706 | Payroll Check | 703.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22707 | Payroll Check | 1,580.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22708 | Payroll Check | 803.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22709 | Payroll Check | 954.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22710 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22711 | Payroll Check | 652.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22712 | Payroll Check | 2,535.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22713 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22714 | Payroll Check | 777.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22715 | Payroll Check | 779.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22716 | Payroll Check | 847.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22717 | Payroll Check | 37.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22718 | Payroll Check | 499.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22719 | Payroll Check | 1,926.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22720 | Payroll Check | 586.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22721 | Payroll Check | 321.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22722 | Payroll Check | 700.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22723 | Payroll Check | 794.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22724 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22725 | Payroll Check | 683.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22726 | Payroll Check | 2,102.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22727 | Payroll Check | 638.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22728 | Payroll Check | 932.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22729 | Payroll Check | 2,289.26 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22730 | Payroll Check | 870.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22731 | Payroll Check | 1,653.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22732 | Payroll Check | 723.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22733 | Payroll Check | 398.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22734 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22735 | Payroll Check | 527.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22736 | Payroll Check | 943.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22737 | Payroll Check | 1,909.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22738 | Payroll Check | 2,849.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22739 | Payroll Check | 510.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22740 | Payroll Check | 700.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22741 | Payroll Check | 228.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22742 | Payroll Check | 1,785.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22743 | Payroll Check | 1,703.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22744 | Payroll Check | 2,477.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22745 | Payroll Check | 1,836.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22746 | Payroll Check | 2,758.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22747 | Payroll Check | 2,849.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22748 | Payroll Check | 790.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22749 | Payroll Check | 733.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22750 | Payroll Check | 1,800.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22751 | Payroll Check | 2,459.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22752 | Payroll Check | 1,579.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22753 | Payroll Check | 932.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22754 | Payroll Check | 2,086.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22755 | Payroll Check | 888.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22756 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22757 | Payroll Check | 578.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22758 | Payroll Check | 747.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22760 | Payroll Check | 2,235.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22761 | Payroll Check | 1,699.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22762 | Payroll Check | 617.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22763 | Payroll Check | 2,024.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22764 | Payroll Check | 876.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22765 | Payroll Check | 605.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22766 | Payroll Check | 776.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22767 | Payroll Check | 725.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22769 | Payroll Check | 667.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22770 | Payroll Check | 2,437.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22771 | Payroll Check | 1,177.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22772 | Payroll Check | 686.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22773 | Payroll Check | 6.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22774 | Payroll Check | 775.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22775 | Payroll Check | 3,386.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22776 | Payroll Check | 28.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22777 | Payroll Check | 991.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22778 | Payroll Check | 368.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22779 | Payroll Check | 744.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22780 | Payroll Check | 729.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22781 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22782 | Payroll Check | 2,631.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22783 | Payroll Check | 892.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22784 | Payroll Check | 3,078.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22785 | Payroll Check | 951.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22786 | Payroll Check | 610.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22787 | Payroll Check | 2,162.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22788 | Payroll Check | 1,464.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22789 | Payroll Check | 564.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22790 | Payroll Check | 550.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22791 | Payroll Check | 1,902.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22792 | Payroll Check | 12.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22793 | Payroll Check | 2,410.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22768 | Payroll Check | 1,175.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22794 | Payroll Check | 2,321.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22795 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22796 | Payroll Check | 901.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22797 | Payroll Check | 746.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22798 | Payroll Check | 883.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22799 | Payroll Check | 815.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22800 | Payroll Check | 834.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22801 | Payroll Check | 776.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22802 | Payroll Check | 452.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22803 | Payroll Check | 426.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22804 | Payroll Check | 2,279.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22805 | Payroll Check | 1,784.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22806 | Payroll Check | 2,405.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22807 | Payroll Check | 735.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22808 | Payroll Check | 841.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22809 | Payroll Check | 1,343.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22810 | Payroll Check | 3.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22811 | Payroll Check | 1,646.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22812 | Payroll Check | 707.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22813 | Payroll Check | 788.14 |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22814 | Payroll Check | 1,466.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22815 | Payroll Check | 698.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22816 | Payroll Check | 631.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22817 | Payroll Check | 830.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22818 | Payroll Check | 1,089.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22819 | Payroll Check | 852.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22820 | Payroll Check | 770.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22821 | Payroll Check | 286.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22822 | Payroll Check | 1,610.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22823 | Payroll Check | 1,977.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22824 | Payroll Check | 1,900.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22825 | Payroll Check | 376.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22826 | Payroll Check | 1,621.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22827 | Payroll Check | 1,604.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22828 | Payroll Check | 1,504.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22829 | Payroll Check | 1,346.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22830 | Payroll Check | 313.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22831 | Payroll Check | 1,786.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22832 | Payroll Check | 1,268.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22833 | Payroll Check | 2,131.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22834 | Payroll Check | 1,767.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22835 | Payroll Check | 1,137.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22836 | Payroll Check | 797.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22837 | Payroll Check | 1,094.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22838 | Payroll Check | 1,736.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22839 | Payroll Check | 940.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22840 | Payroll Check | 1,006.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22841 | Payroll Check | 777.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22842 | Payroll Check | 806.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22843 | Payroll Check | 152.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22844 | Payroll Check | 1,691.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22845 | Payroll Check | 1,704.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22846 | Payroll Check | 555.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22847 | Payroll Check | 1,673.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22848 | Payroll Check | 1,522.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22849 | Payroll Check | 134.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22850 | Payroll Check | 1,518.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22851 | Payroll Check | 1,190.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22852 | Payroll Check | 1,176.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22853 | Payroll Check | 214.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22854 | Payroll Check | 42.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22855 | Payroll Check | 1,813.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22856 | Payroll Check | 156.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22857 | Payroll Check | 266.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22858 | Payroll Check | 463.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22859 | Payroll Check | 429.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22860 | Payroll Check | 3,227.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22861 | Payroll Check | 3,340.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22862 | Payroll Check | 320.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22863 | Payroll Check | 1,082.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22864 | Payroll Check | 3,115.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22865 | Payroll Check | 3,163.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22866 | Payroll Check | 277.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22867 | Payroll Check | 3,026.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22868 | Payroll Check | 1,283.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22869 | Payroll Check | 259.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22870 | Payroll Check | 337.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22871 | Payroll Check | 2,107.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22872 | Payroll Check | 1,858.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22873 | Payroll Check | 548.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22874 | Payroll Check | 1,421.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22875 | Payroll Check | 1,407.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22876 | Payroll Check | 2,519.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22877 | Payroll Check | 661.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22878 | Payroll Check | 2,876.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22879 | Payroll Check | 1,438.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22880 | Payroll Check | 868.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22881 | Payroll Check | 1,373.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22882 | Payroll Check | 2,114.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22883 | Payroll Check | 17.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22884 | Payroll Check | 1,119.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22885 | Payroll Check | 2,115.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22886 | Payroll Check | 1,836.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22887 | Payroll Check | 2,135.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22888 | Payroll Check | 802.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22889 | Payroll Check | 288.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22890 | Payroll Check | 1,865.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22891 | Payroll Check | 643.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22892 | Payroll Check | 1,913.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22893 | Payroll Check | 2,143.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22894 | Payroll Check | 1,752.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22895 | Payroll Check | 978.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22896 | Payroll Check | 38.61 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22897 | Payroll Check | 690.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22898 | Payroll Check | 2,046.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22899 | Payroll Check | 1,294.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22900 | Payroll Check | 110.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22901 | Payroll Check | 1,139.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22902 | Payroll Check | 228.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22903 | Payroll Check | 1,664.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22904 | Payroll Check | 1,902.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22905 | Payroll Check | 1,515.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22906 | Payroll Check | 1,464.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22907 | Payroll Check | 1,892.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22908 | Payroll Check | 631.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22909 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22910 | Payroll Check | 772.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22911 | Payroll Check | 2,194.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22912 | Payroll Check | 1,488.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22913 | Payroll Check | 1,818.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22914 | Payroll Check | 2,200.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22915 | Payroll Check | 1,617.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22916 | Payroll Check | 2,325.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22917 | Payroll Check | 3,881.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22918 | Payroll Check | 719.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22919 | Payroll Check | 1,945.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22920 | Payroll Check | 2,246.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22921 | Payroll Check | 1,239.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22922 | Payroll Check | 774.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22923 | Payroll Check | 867.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22924 | Payroll Check | 735.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22925 | Payroll Check | 1,110.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22926 | Payroll Check | 80.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22927 | Payroll Check | 970.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22928 | Payroll Check | 1,211.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22929 | Payroll Check | 505.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22930 | Payroll Check | 708.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22931 | Payroll Check | 762.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22932 | Payroll Check | 115.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22933 | Payroll Check | 909.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22934 | Payroll Check | 718.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22935 | Payroll Check | 1,725.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22936 | Payroll Check | 440.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22937 | Payroll Check | 963.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22938 | Payroll Check | 1,253.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22939 | Payroll Check | 286.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22940 | Payroll Check | 536.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22941 | Payroll Check | 504.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22942 | Payroll Check | 314.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22943 | Payroll Check | 771.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22944 | Payroll Check | 76.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22945 | Payroll Check | 1,682.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22946 | Payroll Check | 1,693.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22947 | Payroll Check | 2,080.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22948 | Payroll Check | 946.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22949 | Payroll Check | 814.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22950 | Payroll Check | 829.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22951 | Payroll Check | 1,095.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22952 | Payroll Check | 146.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22953 | Payroll Check | 1,114.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22954 | Payroll Check | 1,118.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22955 | Payroll Check | 1,017.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22956 | Payroll Check | 973.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22957 | Payroll Check | 1,122.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22958 | Payroll Check | 937.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22959 | Payroll Check | 232.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22960 | Payroll Check | 1,092.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22962 | Payroll Check | 1,131.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22961 | Payroll Check | 1,947.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22963 | Payroll Check | 756.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22964 | Payroll Check | 1,076.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22965 | Payroll Check | 1,145.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22966 | Payroll Check | 616.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22967 | Payroll Check | 400.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22968 | Payroll Check | 582.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22969 | Payroll Check | 1,570.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22970 | Payroll Check | 1,291.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22971 | Payroll Check | 1,219.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22972 | Payroll Check | 422.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22973 | Payroll Check | 971.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22974 | Payroll Check | 583.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22975 | Payroll Check | 248.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22976 | Payroll Check | 1,414.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22977 | Payroll Check | 407.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22978 | Payroll Check | 1,082.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22979 | Payroll Check | 749.43 |

**CASE NAME:**      Americore Holdings, LLC, et al.                                        Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22980 | Payroll Check | 2,546.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22981 | Payroll Check | 921.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22982 | Payroll Check | 887.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22983 | Payroll Check | 1,068.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22984 | Payroll Check | 1,156.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22985 | Payroll Check | 687.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22206 | Payroll Check | (1,491.64) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22986 | Payroll Check | 1,491.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 100425 | Payroll Check | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22987 | Payroll Check | 1,258.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22988 | Payroll Check | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22989 | Payroll Check | 3,402.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22990 | Payroll Check | 126.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22991 | Payroll Check | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22992 | Payroll Check | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22993 | Payroll Check | 43.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22994 | Payroll Check | 760.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22995 | Payroll Check | 776.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22996 | Payroll Check | 730.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22997 | Payroll Check | 502.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22998 | Payroll Check | 702.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22999 | Payroll Check | 404.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23000 | Payroll Check | 492.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23001 | Payroll Check | 1,489.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23002 | Payroll Check | 282.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23003 | Payroll Check | 994.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23004 | Payroll Check | 1,298.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23005 | Payroll Check | 3,074.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23006 | Payroll Check | 3,860.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23007 | Payroll Check | 2,692.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23008 | Payroll Check | 1,825.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23009 | Payroll Check | 1,878.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23010 | Payroll Check | 740.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23011 | Payroll Check | 970.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23012 | Payroll Check | 896.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23013 | Payroll Check | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23014 | Payroll Check | 745.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23015 | Payroll Check | 597.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23016 | Payroll Check | 1,456.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23017 | Payroll Check | 3,010.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23018 | Payroll Check | 1,814.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23019 | Payroll Check | 1,598.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23020 | Payroll Check | 979.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23021 | Payroll Check | 2,272.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23022 | Payroll Check | 514.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23023 | Payroll Check | 595.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23024 | Payroll Check | 968.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23025 | Payroll Check | 472.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23026 | Payroll Check | 1,066.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23027 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23028 | Payroll Check | 1,310.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23029 | Payroll Check | 3,146.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23030 | Payroll Check | 5.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23031 | Payroll Check | 3,082.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23032 | Payroll Check | 2,167.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23033 | Payroll Check | 1,912.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23034 | Payroll Check | 300.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23035 | Payroll Check | 597.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23036 | Payroll Check | 1,221.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23037 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23038 | Payroll Check | 2,753.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23039 | Payroll Check | 1,688.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23040 | Payroll Check | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23041 | Payroll Check | 537.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23042 | Payroll Check | 1,143.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23043 | Payroll Check | 226.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23044 | Payroll Check | 1,866.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23045 | Payroll Check | 666.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23046 | Payroll Check | 2,822.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23047 | Payroll Check | 3,393.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23048 | Payroll Check | 1,530.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23049 | Payroll Check | 962.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23050 | Payroll Check | 1,535.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23051 | Payroll Check | 1,914.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23052 | Payroll Check | 707.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23053 | Payroll Check | 1,066.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23054 | Payroll Check | 1,971.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23055 | Payroll Check | 1,468.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23056 | Payroll Check | 1,756.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23057 | Payroll Check | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23058 | Payroll Check | 1,347.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 23059 | Payroll Check | 1,614.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/05/20 | 22759 | Payroll Check | 148.59 |

**CASE NAME:**  Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | 100429 | VSP | 5,975.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | 100431 | Unum Life Insurance | 17,070.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | 100435 | Name Redacted | 460.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | 100432 | Name Redacted | 264.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | 23067 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | Debit | JHTC | 22,754.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | 100426 | Aetna AP | 11,647.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | 100434 | Name Redacted | 753.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | 23065 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | 23064 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/09/20 | 23063 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/10/20 | 100427 | FMLA | 2,439.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/10/20 | 100433 | Name Redacted | 830.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/10/20 | 23069 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/10/20 | 23062 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/10/20 | 23070 | Payroll Check | 61.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/11/20 | 23060 | Payroll Check | 133.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/11/20 | 23068 | Payroll Check | 108.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/12/20 | Debit | Allied Benefits | 54,972.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/12/20 | 100428 | Lighthouse Services LLC | 750.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/12/20 | Debit | IRS | 153,716.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/15/20 | 23066 | Payroll Check | 88.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/15/20 | 23061 | Payroll Check | 82.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/15/20 | Debit | CSI MODR Tax | 20,109.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 100444 | Name Redacted | 610.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23071 | Payroll Check | 1,006.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23072 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23415 | Payroll Check | 3,350.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23074 | Payroll Check | 1,940.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23075 | Payroll Check | 1,794.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23076 | Payroll Check | 676.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23077 | Payroll Check | 706.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23078 | Payroll Check | 1,669.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23079 | Payroll Check | 1,615.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23080 | Payroll Check | 1,893.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23081 | Payroll Check | 1,510.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23243 | Payroll Check | 3,331.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23242 | Payroll Check | 3,115.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23389 | Payroll Check | 3,074.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23245 | Payroll Check | 3,033.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23086 | Payroll Check | 1,327.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23161 | Payroll Check | 2,942.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23429 | Payroll Check | 2,822.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23413 | Payroll Check | 2,810.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23090 | Payroll Check | 2,863.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23091 | Payroll Check | 153.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23257 | Payroll Check | 2,803.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23073 | Payroll Check | 2,792.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23148 | Payroll Check | 2,505.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23114 | Payroll Check | 2,446.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23096 | Payroll Check | 1,514.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23097 | Payroll Check | 579.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23169 | Payroll Check | 2,410.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23099 | Payroll Check | 705.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23100 | Payroll Check | 707.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23101 | Payroll Check | 2,100.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23183 | Payroll Check | 2,405.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23103 | Payroll Check | 915.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23104 | Payroll Check | 2,415.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 100436 | Payroll Check | 326.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23180 | Payroll Check | 2,332.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23296 | Payroll Check | 2,325.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23407 | Payroll Check | 2,272.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23302 | Payroll Check | 2,246.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23109 | Payroll Check | 666.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23110 | Payroll Check | 612.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23111 | Payroll Check | 946.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23291 | Payroll Check | 2,162.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23275 | Payroll Check | 2,161.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23250 | Payroll Check | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23211 | Payroll Check | 2,103.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23116 | Payroll Check | 690.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23140 | Payroll Check | 2,098.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23118 | Payroll Check | 1,789.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23130 | Payroll Check | 2,065.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23416 | Payroll Check | 2,050.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23182 | Payroll Check | 2,050.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23122 | Payroll Check | 2,501.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23294 | Payroll Check | 1,998.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23125 | Payroll Check | 950.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23126 | Payroll Check | 1,791.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23127 | Payroll Check | 2,368.68 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23412 | Payroll Check | 1,956.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23120 | Payroll Check | 1,954.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23345 | Payroll Check | 1,947.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23131 | Payroll Check | 59.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23301 | Payroll Check | 1,945.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23433 | Payroll Check | 1,914.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23134 | Payroll Check | 2,568.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23112 | Payroll Check | 1,900.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23136 | Payroll Check | 2,147.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23269 | Payroll Check | 1,889.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23394 | Payroll Check | 1,878.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23427 | Payroll Check | 1,866.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23121 | Payroll Check | 1,861.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23141 | Payroll Check | 879.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23233 | Payroll Check | 1,846.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23251 | Payroll Check | 1,839.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23293 | Payroll Check | 1,818.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23438 | Payroll Check | 1,756.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23212 | Payroll Check | 1,736.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23147 | Payroll Check | 674.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23216 | Payroll Check | 1,738.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23149 | Payroll Check | 1,201.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23318 | Payroll Check | 1,725.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23082 | Payroll Check | 1,723.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23152 | Payroll Check | 3,025.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23153 | Payroll Check | 73.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23154 | Payroll Check | 831.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23155 | Payroll Check | 724.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23266 | Payroll Check | 1,712.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23157 | Payroll Check | 1,896.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23158 | Payroll Check | 201.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23159 | Payroll Check | 2,458.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23375 | Payroll Check | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23204 | Payroll Check | 1,682.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23330 | Payroll Check | 1,671.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23393 | Payroll Check | 1,628.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23164 | Payroll Check | 2,324.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23403 | Payroll Check | 1,623.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23166 | Payroll Check | 673.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23273 | Payroll Check | 1,605.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23168 | Payroll Check | 1,534.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23113 | Payroll Check | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23170 | Payroll Check | 1,785.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23171 | Payroll Check | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23172 | Payroll Check | 586.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23173 | Payroll Check | 652.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23373 | Payroll Check | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23175 | Payroll Check | 742.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23119 | Payroll Check | 1,578.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23177 | Payroll Check | 770.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23137 | Payroll Check | 1,577.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23206 | Payroll Check | 1,576.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23283 | Payroll Check | 1,575.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23108 | Payroll Check | 1,573.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23200 | Payroll Check | 1,532.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23354 | Payroll Check | 1,525.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23184 | Payroll Check | 764.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23214 | Payroll Check | 1,476.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23437 | Payroll Check | 1,468.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23187 | Payroll Check | 613.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23401 | Payroll Check | 1,464.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23281 | Payroll Check | 1,461.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23190 | Payroll Check | 395.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23191 | Payroll Check | 65.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23192 | Payroll Check | 1,691.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23193 | Payroll Check | 1,135.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23194 | Payroll Check | 593.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23195 | Payroll Check | 1,001.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23196 | Payroll Check | 1,633.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23197 | Payroll Check | 844.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23385 | Payroll Check | 1,439.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23199 | Payroll Check | 72.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23258 | Payroll Check | 1,438.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23201 | Payroll Check | 1,977.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23202 | Payroll Check | 1,846.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23203 | Payroll Check | 388.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23405 | Payroll Check | 1,430.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23205 | Payroll Check | 1,608.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23188 | Payroll Check | 1,413.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23207 | Payroll Check | 1,300.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23208 | Payroll Check | 457.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23209 | Payroll Check | 1,658.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23252 | Payroll Check | 1,407.71 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23165 | Payroll Check | 1,373.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23430 | Payroll Check | 1,362.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23213 | Payroll Check | 1,337.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23440 | Payroll Check | 1,346.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23215 | Payroll Check | 1,683.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23225 | Payroll Check | 1,312.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23355 | Payroll Check | 1,279.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23231 | Payroll Check | 1,267.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23219 | Payroll Check | 624.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23220 | Payroll Check | 611.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23372 | Payroll Check | 1,258.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23222 | Payroll Check | 57.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23223 | Payroll Check | 95.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23224 | Payroll Check | 1,673.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23132 | Payroll Check | 1,253.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23226 | Payroll Check | 132.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23227 | Payroll Check | 133.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23356 | Payroll Check | 1,219.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23229 | Payroll Check | 1,528.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23230 | Payroll Check | 988.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23322 | Payroll Check | 1,203.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23232 | Payroll Check | 187.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23210 | Payroll Check | 1,199.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23234 | Payroll Check | 692.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23235 | Payroll Check | 455.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23181 | Payroll Check | 1,199.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23237 | Payroll Check | 495.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23238 | Payroll Check | 2,862.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23239 | Payroll Check | 3,157.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23240 | Payroll Check | 330.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23246 | Payroll Check | 1,199.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23304 | Payroll Check | 1,185.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23337 | Payroll Check | 1,117.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23308 | Payroll Check | 1,110.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23368 | Payroll Check | 1,082.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23128 | Payroll Check | 1,081.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23247 | Payroll Check | 1,022.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23248 | Payroll Check | 243.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23249 | Payroll Check | 176.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23341 | Payroll Check | 1,070.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23146 | Payroll Check | 1,061.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23336 | Payroll Check | 1,068.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23253 | Payroll Check | 5.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23254 | Payroll Check | 1,855.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23255 | Payroll Check | 2,311.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23256 | Payroll Check | 220.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23241 | Payroll Check | 1,052.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23279 | Payroll Check | 1,030.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23259 | Payroll Check | 1,015.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23260 | Payroll Check | 953.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23261 | Payroll Check | 1,915.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23262 | Payroll Check | 35.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23263 | Payroll Check | 1,145.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23264 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23265 | Payroll Check | 2,115.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23311 | Payroll Check | 1,000.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23267 | Payroll Check | 1,947.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23268 | Payroll Check | 443.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23387 | Payroll Check | 983.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23362 | Payroll Check | 982.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23271 | Payroll Check | 2,143.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23272 | Payroll Check | 479.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23189 | Payroll Check | 967.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23228 | Payroll Check | 960.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23094 | Payroll Check | 948.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23276 | Payroll Check | 1,040.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23277 | Payroll Check | 92.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23278 | Payroll Check | 1,988.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23333 | Payroll Check | 945.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23217 | Payroll Check | 927.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23162 | Payroll Check | 922.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23344 | Payroll Check | 919.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23366 | Payroll Check | 907.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23284 | Payroll Check | 1,808.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23285 | Payroll Check | 19.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23286 | Payroll Check | 1,491.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23287 | Payroll Check | 1,682.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23288 | Payroll Check | 782.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23289 | Payroll Check | 56.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23290 | Payroll Check | 746.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23129 | Payroll Check | 897.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23292 | Payroll Check | 1,702.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23358 | Payroll Check | 886.57 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | | Payee | Amount |
|--------|---------|------|--------------|--|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23176 | Payroll Check | | 863.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23295 | Payroll Check | | 1,782.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23106 | Payroll Check | | 859.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23297 | Payroll Check | | 3,881.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23298 | Payroll Check | | 1,118.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23299 | Payroll Check | | 3,777.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23300 | Payroll Check | | 1,940.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23160 | Payroll Check | | 850.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23218 | Payroll Check | | 845.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23303 | Payroll Check | | 1.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23347 | Payroll Check | | 836.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23174 | Payroll Check | | 832.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23306 | Payroll Check | | 735.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23307 | Payroll Check | | 456.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23399 | Payroll Check | | 829.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23309 | Payroll Check | | 65.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23085 | Payroll Check | | 828.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23088 | Payroll Check | | 824.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23312 | Payroll Check | | 320.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23313 | Payroll Check | | 672.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23305 | Payroll Check | | 820.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23315 | Payroll Check | | 106.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23163 | Payroll Check | | 803.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23316 | Payroll Check | | 801.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23087 | Payroll Check | | 794.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23319 | Payroll Check | | 341.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23320 | Payroll Check | | 924.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23321 | Payroll Check | | 176.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23186 | Payroll Check | | 791.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23323 | Payroll Check | | 284.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23324 | Payroll Check | | 480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23325 | Payroll Check | | 243.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23326 | Payroll Check | | 315.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23151 | Payroll Check | | 791.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23328 | Payroll Check | | 45.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23329 | Payroll Check | | 1,756.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23084 | Payroll Check | | 788.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23331 | Payroll Check | | 2,080.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23332 | Payroll Check | | 148.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23198 | Payroll Check | | 785.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23334 | Payroll Check | | 819.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23335 | Payroll Check | | 761.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23092 | Payroll Check | | 784.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23144 | Payroll Check | | 782.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23338 | Payroll Check | | 1,101.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23339 | Payroll Check | | 820.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23340 | Payroll Check | | 536.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23364 | Payroll Check | | 777.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23342 | Payroll Check | | 981.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23343 | Payroll Check | | 164.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23089 | Payroll Check | | 766.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23346 | Payroll Check | | 1,100.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23093 | Payroll Check | | 759.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23378 | Payroll Check | | 758.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23348 | Payroll Check | | 1,068.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23349 | Payroll Check | | 1,095.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23350 | Payroll Check | | 617.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23379 | Payroll Check | | 738.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23352 | Payroll Check | | 440.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23411 | Payroll Check | | 732.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23124 | Payroll Check | | 728.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23314 | Payroll Check | | 718.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23145 | Payroll Check | | 710.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23185 | Payroll Check | | 710.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23434 | Payroll Check | | 707.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23359 | Payroll Check | | 591.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23360 | Payroll Check | | 397.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23361 | Payroll Check | | 1,414.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23317 | Payroll Check | | 704.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23363 | Payroll Check | | 1,146.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23380 | Payroll Check | | 700.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23365 | Payroll Check | | 2,546.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23310 | Payroll Check | | 696.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23367 | Payroll Check | | 856.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23102 | Payroll Check | | 696.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23369 | Payroll Check | | 1,062.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23370 | Payroll Check | | 1.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23371 | Payroll Check | | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23156 | Payroll Check | | 681.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23419 | Payroll Check | | 644.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23374 | Payroll Check | | 3,402.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23135 | Payroll Check | | 629.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23376 | Payroll Check | | 1,647.99 |

**CASE NAME:** Americore Holdings, LLC, et al.  Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23409 | Payroll Check | 625.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23270 | Payroll Check | 623.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23142 | Payroll Check | 619.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23327 | Payroll Check | 587.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23382 | Payroll Check | 793.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23383 | Payroll Check | 716.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23384 | Payroll Check | 697.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23178 | Payroll Check | 577.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23386 | Payroll Check | 201.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23115 | Payroll Check | 560.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23388 | Payroll Check | 1,430.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23353 | Payroll Check | 558.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23390 | Payroll Check | 3,860.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23391 | Payroll Check | 2,692.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23392 | Payroll Check | 34.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23236 | Payroll Check | 552.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23150 | Payroll Check | 549.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23395 | Payroll Check | 666.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23396 | Payroll Check | 970.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23397 | Payroll Check | 846.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23398 | Payroll Check | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23179 | Payroll Check | 548.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23400 | Payroll Check | 602.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23381 | Payroll Check | 529.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23402 | Payroll Check | 2,013.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23167 | Payroll Check | 525.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23404 | Payroll Check | 90.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23117 | Payroll Check | 474.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23406 | Payroll Check | 965.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23357 | Payroll Check | 449.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23408 | Payroll Check | 61.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23107 | Payroll Check | 425.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23410 | Payroll Check | 1,020.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23351 | Payroll Check | 424.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23138 | Payroll Check | 420.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23095 | Payroll Check | 395.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23139 | Payroll Check | 361.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23221 | Payroll Check | 312.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23098 | Payroll Check | 294.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23417 | Payroll Check | 849.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23418 | Payroll Check | 51.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23244 | Payroll Check | 278.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23420 | Payroll Check | 858.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23421 | Payroll Check | 2,761.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23422 | Payroll Check | 1,628.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23423 | Payroll Check | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23424 | Payroll Check | 480.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23425 | Payroll Check | 1,173.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23426 | Payroll Check | 172.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23377 | Payroll Check | 271.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23428 | Payroll Check | 681.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23282 | Payroll Check | 209.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23143 | Payroll Check | 176.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23083 | Payroll Check | 151.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23431 | Payroll Check | 962.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23432 | Payroll Check | 1,535.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23133 | Payroll Check | 88.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23435 | Payroll Check | 1,066.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23436 | Payroll Check | 1,971.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23280 | Payroll Check | 73.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23105 | Payroll Check | 61.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23439 | Payroll Check | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23414 | Payroll Check | 51.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23441 | Payroll Check | 1,614.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23274 | Payroll Check | 15.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | 23047 - VOID | Payroll Check | (3,393.52) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/19/20 | Debit | Paylocity | 8,643.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100449 | Aetna AP | 8,789.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100450 | Caring & Sharing | 105.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100451 | FMLA | 2,434.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100452 | United Way | 36.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100453 | Unum Life Insurance | 26,274.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100454 | Wage Works | 15,526.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100443 | Name Redacted | 885.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100444 | Name Redacted | 218.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100445 | Name Redacted | 208.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100446 | Name Redacted | 1,898.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 100447 | Name Redacted | 222.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 23447 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 23450 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 23449 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 23452 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/22/20 | 23448 | Payroll Check | 95.08 |

**CASE NAME:**      Americore Holdings, LLC, et al.                         Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/23/20 | 23451 | Sher & Shabin PC Trust Account | 94.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/23/20 | 23455 | City of St. Louis Circuit Court | 84.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/24/20 | 23443 | William F. Wheeler Jr | 138.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/24/20 | Debit | Provident | 20,087.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 23453 | Midwest Acceptance Corp | 77.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 23442 | Bliss and Gaelena PC | 8.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 23454 | Name Redacted | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 23446 | Name Redacted | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 23445 | Name Redacted | 70.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | Debit | IRS | 153,789.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | Debit | IRS | 124,336.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/25/20 | 100403 | Wage Works | 10,063.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/26/20 | 100455 | Name Redacted | 585.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/30/20 | 100441 | Name Redacted | 743.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/30/20 | Debit | MO Revenue Tax | 19,841.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/30/20 | Debit | IRS | 816,934.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/30/20 | Debit | MO Revenue Tax | 106,029.00 |
| **Total - USB-6878** | | | | | **2,666,051.78** |

**TOTAL DISBURSEMENTS:**                                   **$    5,615,464.29**

**Notes:**
**(1)** Includes $35,013.74 of disbursements inadvertently not included on the May Monthly Operating Reports due to incomplete postings in the check registers discovered in the current reporting period.
**(2)** Adjustment for payment incorrectly recorded in the cash ledger.

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>   Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/03/20 | Patient Payments | $        928.69 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | VA | 15,256.92 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | MR Tran Fee | 238.39 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | Rebates or refunds | 5.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | Rent checks | 7,844.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/15/20 | Patient Payments | 3,399.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/19/20 | UHC | 824.15 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/19/20 | MR Tran Fee | 29.19 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/19/20 | Rent checks | 75.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/19/20 | Patient Payments | 524.59 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/19/20 | Credit Mgmt | 54.71 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/22/20 | Rent checks | 1,961.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/22/20 | Patient Payments | 514.71 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/24/20 | Patient Payments | 300.06 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/29/20 | Aetna | 352.82 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/29/20 | Patient Payments | 205.17 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/29/20 | MR Tran Fee | 8.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 06/29/20 | Patient Payments | 357.60 |
| **Total - USB-4983** | | | | **32,879.88** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 06/03/20 | Highmark Inc. | 284.56 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 06/10/20 | Highmark Inc. | 87.64 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 06/16/20 | Park Avenue Recovery, LLC | 1,267.98 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 06/17/20 | Highmark Inc. | 495.75 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 06/24/20 | Highmark Inc. | 313.30 |
| **Total - USB-5014** | | | | **2,449.23** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 06/02/20 | HUMANA INS CO | 1,192.10 |
| Izard County Medical Center, LLC | FNB-5801 | 06/02/20 | NOVITAS SOLUTION | 3,185.49 |
| Izard County Medical Center, LLC | FNB-5801 | 06/03/20 | HUMANA AHP | 970.27 |
| Izard County Medical Center, LLC | FNB-5801 | 06/03/20 | NOVITAS | 132.88 |
| Izard County Medical Center, LLC | FNB-5801 | 06/03/20 | NOVITAS SOLUTION | 60,594.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/03/20 | NOVITAS SOLUTION | 446,552.88 |
| Izard County Medical Center, LLC | FNB-5801 | 06/03/20 | NOVITAS SOLUTION | 1,696,850.06 |
| Izard County Medical Center, LLC | FNB-5801 | 06/04/20 | NOVITAS SOLUTION | 6,160.30 |
| Izard County Medical Center, LLC | FNB-5801 | 06/05/20 | NOVITAS | 574.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/05/20 | NOVITAS SOLUTION | 212.84 |
| Izard County Medical Center, LLC | FNB-5801 | 06/05/20 | NOVITAS SOLUTION | 7,720.37 |
| Izard County Medical Center, LLC | FNB-5801 | 06/08/20 | NOVITAS SOLUTION | 1,226.96 |
| Izard County Medical Center, LLC | FNB-5801 | 06/08/20 | NOVITAS SOLUTION | 1,482.20 |
| Izard County Medical Center, LLC | FNB-5801 | 06/09/20 | B OF A-CBIC CLMS | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 06/09/20 | B OF A-CBIC CLMS | 4,028.07 |
| Izard County Medical Center, LLC | FNB-5801 | 06/09/20 | HUMANA INS CO | 174.49 |
| Izard County Medical Center, LLC | FNB-5801 | 06/09/20 | HUMANA INS CO | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/09/20 | NOVITAS SOLUTION | 7,745.47 |
| Izard County Medical Center, LLC | FNB-5801 | 06/10/20 | B OF A-CBIC CLMS | 67.98 |
| Izard County Medical Center, LLC | FNB-5801 | 06/10/20 | NOVITAS SOLUTION | 12.94 |
| Izard County Medical Center, LLC | FNB-5801 | 06/10/20 | NOVITAS SOLUTION | 71.32 |
| Izard County Medical Center, LLC | FNB-5801 | 06/11/20 | NOVITAS | 242.67 |
| Izard County Medical Center, LLC | FNB-5801 | 06/11/20 | NOVITAS SOLUTION | 1,888.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | B OF A-CBIC CLMS | 67.59 |
| Izard County Medical Center, LLC | FNB-5801 | 06/12/20 | NOVITAS SOLUTION | 27,935.97 |
| Izard County Medical Center, LLC | FNB-5801 | 06/15/20 | NOVITAS SOLUTION | 394.20 |
| Izard County Medical Center, LLC | FNB-5801 | 06/15/20 | NOVITAS SOLUTION | 4,327.68 |
| Izard County Medical Center, LLC | FNB-5801 | 06/15/20 | NOVITAS SOLUTION | 6,456.05 |
| Izard County Medical Center, LLC | FNB-5801 | 06/16/20 | HUMANA AHP | 103.12 |
| Izard County Medical Center, LLC | FNB-5801 | 06/16/20 | HUMANA INS CO | 3.52 |
| Izard County Medical Center, LLC | FNB-5801 | 06/16/20 | NOVITAS SOLUTION | 6,401.10 |
| Izard County Medical Center, LLC | FNB-5801 | 06/17/20 | NOVITAS SOLUTION | 6,138.93 |
| Izard County Medical Center, LLC | FNB-5801 | 06/18/20 | NOVITAS SOLUTION | 1,747.31 |
| Izard County Medical Center, LLC | FNB-5801 | 06/19/20 | NOVITAS SOLUTION | 1,442.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/22/20 | NOVITAS SOLUTION | 1,812.50 |
| Izard County Medical Center, LLC | FNB-5801 | 06/23/20 | HMP | 11.64 |
| Izard County Medical Center, LLC | FNB-5801 | 06/23/20 | HUMANA AHP | 103.58 |
| Izard County Medical Center, LLC | FNB-5801 | 06/23/20 | HUMANA AHP | 815.03 |
| Izard County Medical Center, LLC | FNB-5801 | 06/23/20 | HUMANA INS CO | 113.14 |
| Izard County Medical Center, LLC | FNB-5801 | 06/23/20 | NOVITAS SOLUTION | 1,154.65 |
| Izard County Medical Center, LLC | FNB-5801 | 06/24/20 | NOVITAS SOLUTION | 1,048.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/24/20 | NOVITAS SOLUTION | 1,286.73 |
| Izard County Medical Center, LLC | FNB-5801 | 06/25/20 | Humana AHP | 24.37 |
| Izard County Medical Center, LLC | FNB-5801 | 06/25/20 | NOVITAS SOLUTION | 923.56 |
| Izard County Medical Center, LLC | FNB-5801 | 06/26/20 | NOVITAS SOLUTION | 1,877.29 |
| Izard County Medical Center, LLC | FNB-5801 | 06/29/20 | NOVITAS | 190.41 |
| Izard County Medical Center, LLC | FNB-5801 | 06/29/20 | NOVITAS SOLUTION | 13,577.48 |
| Izard County Medical Center, LLC | FNB-5801 | 06/29/20 | NOVITAS SOLUTION | 19,912.00 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | Humana AHP | 74.53 |
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | Novitas | 220.45 |
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | HUMANA INS CO | 260.34 |
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | Novitas Solution | 262.80 |
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | Novitas Solution | 7,336.00 |
| Izard County Medical Center, LLC | FNB-5801 | 06/30/20 | Novitas Solution | 9,650.56 |
| **Total - FNB-5801** | | | | **2,358,228.64** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | BANKCARD DEP | 25.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | BANKCARD DEP | 375.30 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | BLUE ADVANTAGE | 172.10 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | Deposit | 10,747.68 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | DXC TECHNOLOGY | 206.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | Harmony Health | 2,970.73 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | HLTH ADV AR | 365.10 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | HLTH ADV AR | 1,129.59 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | HNB - ECHO | 114.80 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | Marketplace | 2,627.99 |
| Izard County Medical Center, LLC | FNB-5802 | 06/01/20 | UnitedHealthcare | 38.80 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | ABCBS AMISYS | 4,000.37 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | ABCBS MEDIPAK | 3,546.37 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | ARKANSAS | 49.64 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | BANKCARD DEP | 7.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | BANKCARD DEP | 12.75 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | BANKCARD DEP | 23.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | BANKCARD DEP | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | BANKCARD DEP | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/02/20 | UnitedHealthcare | 153.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | ABCBS BLUE CARD | 16.37 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | ABCBS MEDIPAK | 212.81 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | Marketplace | 5,848.39 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | PAY PLUS | 14.30 |
| Izard County Medical Center, LLC | FNB-5802 | 06/03/20 | UnitedHealthcare | 1,198.70 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | 36 TREAS 310 | 27.98 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | AARP Supplementa | 484.58 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | BANKCARD DEP | 22.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | BANKCARD DEP | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Deposit | 24.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | Deposit | 1,919.17 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | MCRAR CLAIMS | 1,026.87 |
| Izard County Medical Center, LLC | FNB-5802 | 06/04/20 | UnitedHealthcare | 344.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | ABCBS MEDIPAK | 18.45 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | ABCBS MEDIPAK | 1,140.84 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | BANKCARD DEP | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | BANKCARD DEP | 27.25 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | Deposit | 409.43 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | DXC TECHNOLOGY | 3,167.23 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | Harmony Health | 178.70 |
| Izard County Medical Center, LLC | FNB-5802 | 06/05/20 | Marketplace | 3,623.47 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | ABCBS AMISYS | 177.53 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | ABCBS AMISYS | 1,664.33 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | BANKCARD DEP | 24.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | Deposit | 7,669.72 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | DXC TECHNOLOGY | 210.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | Harmony Health | 49.95 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | HLTH ADV AR | 863.35 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | Marketplace | 364.28 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | MERCHANT SERVICE | 83.52 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | UnitedHealthcare | 181.26 |
| Izard County Medical Center, LLC | FNB-5802 | 06/08/20 | UnitedHealthcare | 242.60 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | ABCBS REG | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | BANKCARD DEP | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | BANKCARD DEP | 17.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | BANKCARD DEP | 21.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/09/20 | Harmony Health | 1,817.23 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | 36 TREAS 310 | 730.20 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | ABCBS BLUE CARD | 2,403.74 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | ABCBS BLUE CARD | 128.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | ABCBS FEP | 83.80 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | BANKCARD DEP | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | Deposit | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/10/20 | PAY PLUS | 170.46 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | BANKCARD DEP | 19.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Deposit | 35.00 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Harmony Health | 4.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | Harmony Health | 369.53 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | MCRAR CLAIMS | 3,414.27 |
| Izard County Medical Center, LLC | FNB-5802 | 06/11/20 | UnitedHealthcare | 1,520.10 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | 36 TREAS 310 | 26.09 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | ABCBS FEP | 741.03 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | ABCBS MEDIPAK | 672.40 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | ABCBS MEDIPAK | 155.54 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | ABCBS MEDIPAK | 171.16 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | BANKCARD DEP | 8.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | DXC TECHNOLOGY | 635.74 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | DXC TECHNOLOGY | 2,305.05 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | Marketplace | 1,274.40 |
| Izard County Medical Center, LLC | FNB-5802 | 06/12/20 | MERCHANT SERVICE | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | 36 TREAS 310 | 1,337.47 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | ABCBS AMISYS | 120.48 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | ABCBS AMISYS | 41.75 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | ABCBS AMISYS | 1,658.20 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | BANKCARD DEP | 30.25 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | Deposit | 1,791.20 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | DXC TECHNOLOGY | 105.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | Harmony Health | 25.33 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | Harmony Health | 1,505.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | HLTH ADV AR | 135.99 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | HLTH ADV AR | 2,286.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | HNB - ECHO | 4,383.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/15/20 | MERCHANT SERVICE | 97.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | ABCBS MEDADV | 61.49 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | BANKCARD DEP | 17.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | BANKCARD DEP | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Deposit | 1,041.11 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Harmony Health | 118.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Marketplace | 115.52 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | Marketplace | 14,273.22 |
| Izard County Medical Center, LLC | FNB-5802 | 06/16/20 | UnitedHealthcare | 389.58 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ABCBS BLUE CARD | 673.33 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ABCBS BLUE CARD | 64.98 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ABCBS FEP | 125.24 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ABCBS MEDIPAK | 1,106.28 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ARKANSAS | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | ARKANSAS | 115.77 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | BANKCARD DEP | 33.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Deposit | 1,775.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | Marketplace | 231.04 |
| Izard County Medical Center, LLC | FNB-5802 | 06/17/20 | PAY PLUS | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | AARP Supplementa | 358.10 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | BANKCARD DEP | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | MCRAR CLAIMS | 78.02 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | MERCHANT SERVICE | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/18/20 | UnitedHealthcare | 13,322.61 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | 36 TREAS 310 | 1,752.19 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | ABCBS MEDIPAK | 1,772.12 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | BANKCARD DEP | 16.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | DXC TECHNOLOGY | 635.74 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | DXC TECHNOLOGY | 1,146.03 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | Marketplace | 712.67 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | Marketplace | 983.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | MERCHANT SERVICE | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/19/20 | UnitedHealthcare | 1,832.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | ABCBS AMISYS | 96.32 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | ABCBS AMISYS | 1,214.97 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | BANKCARD DEP | 50.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | Deposit | 1,047.65 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | Harmony Health | 150.66 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | Marketplace | 262.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | Marketplace | 843.37 |
| Izard County Medical Center, LLC | FNB-5802 | 06/22/20 | MERCHANT SERVICE | 770.54 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | ABCBS MEDADV | 14.41 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | ABCBS REG | 482.38 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | ARKANSAS | 53.93 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | BANKCARD DEP | 17.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | BANKCARD DEP | 18.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Deposit | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Deposit | 1,296.15 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Harmony Health | 62.68 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | Harmony Health | 2,731.81 |
| Izard County Medical Center, LLC | FNB-5802 | 06/23/20 | UnitedHealthcare | 920.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | ABCBS BLUE CARD | 28.92 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | ABCBS MEDIPAK | 147.87 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | Bankcard Deposit | 39.25 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | DXC TECHNOLOGY | 53,552.99 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | HLTH ADV AR | 152.67 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | HLTH ADV AR | 3,782.77 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | Pay PLUS | 94.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/24/20 | UnitedHealthcare | 841.06 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | 36 TREAS 310 | 122.01 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | AARP Supplementa | 267.85 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | Bankcard Deposit | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | Deposit | 859.10 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | Deposit | 1,117.46 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | Harmony Health | 178.45 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | MCRAR CLAIMS | 308.05 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | MERCHANT SERVICE | 172.11 |
| Izard County Medical Center, LLC | FNB-5802 | 06/25/20 | UnitedHealthcare | 534.78 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | ABCBS Medipak Mk | 254.74 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Bankcard dep | 27.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Deposit | 1,057.22 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | DXC TECHNOLOGY | 90.82 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | DXC TECHNOLOGY | 2,397.61 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | Marketplace | 46.59 |
| Izard County Medical Center, LLC | FNB-5802 | 06/26/20 | MERCHANT SERVICE | 90.32 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | 36 TREAS 310 | 324.72 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | ABCBS AMISYS | 72.32 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | ABCBS AMISYS | 1,309.56 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | BANKCARD DEP | 18.50 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | Deposit | 3,669.13 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | DXC TECHNOLOGY | 423.90 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | Harmony Health P | 155.36 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | HLTH ADV AR | 485.46 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | HNB - ECHO | 112.75 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | MERCHANT SERVICE | 365.59 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | MERCHANT SERVICE | 634.30 |
| Izard County Medical Center, LLC | FNB-5802 | 06/29/20 | UNITEDHEALTHCARE | 83.62 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | AARP Supplementa | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | AARP Supplementa | 17.07 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | ABCBS | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | ABCBS MEDADV | 37.14 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | BANKCARD DEP | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | BANKCARD DEP | 26.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | BANKCARD DEP | 21.00 |
| Izard County Medical Center, LLC | FNB-5802 | 06/30/20 | UnitedHealthcare | 381.03 |
| **Total - FNB-5802** | | | | **222,907.85** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/01/20 | Bankcard MTOT Deposit | 178.47 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/02/20 | Bankcard MTOT Deposit | 2,833.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/03/20 | Bankcard MTOT Deposit | 109.15 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/04/20 | Bankcard MTOT Deposit | 744.17 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/05/20 | Bankcard MTOT Deposit | 160.71 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/08/20 | Bankcard MTOT Deposit | 6.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/09/20 | Bankcard MTOT Deposit | 1,093.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/10/20 | Bankcard MTOT Deposit | 7,496.10 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/11/20 | Bankcard MTOT Deposit | 171.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/12/20 | Bankcard MTOT Deposit | 449.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/16/20 | Bankcard MTOT Deposit | 1,583.93 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/18/20 | Bankcard MTOT Deposit | 10,768.32 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/19/20 | Bankcard MTOT Deposit | 132.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/22/20 | Bankcard MTOT Deposit | 2,766.17 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/23/20 | Bankcard MTOT Deposit | 6.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/24/20 | Bankcard MTOT Deposit | 106.94 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/25/20 | Bankcard MTOT Deposit | 64.61 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/26/20 | Bankcard MTOT Deposit | 750.84 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/29/20 | Bankcard MTOT Deposit | 975.58 |
| **Total - BOA-7479** | | | | **30,396.67** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/03/20 | State of Missouri | 42.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/04/20 | State of Missouri | 36.36 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/04/20 | State of Missouri | 31.72 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/08/20 | State of Missouri | 140.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/08/20 | State of Missouri | 45.06 |

**CASE NAME:**      Americore Holdings, LLC, et al.                Receipts

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/08/20 | State of Missouri | 34.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/09/20 | State of Missouri | 69.24 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/09/20 | State of Missouri | 39.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/09/20 | State of Missouri | 37.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/10/20 | State of Missouri | 75.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/10/20 | State of Missouri | 38.68 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/15/20 | State of Missouri | 43.32 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/15/20 | State of Missouri | 31.14 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/16/20 | State of Missouri | 143.88 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/17/20 | State of Missouri | 41.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/18/20 | State of Missouri | 39.84 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/18/20 | State of Missouri | 35.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/19/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/23/20 | State of Missouri | 104.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/24/20 | State of Missouri | 83.74 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/25/20 | State of Missouri | 63.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/25/20 | State of Missouri | 35.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 06/26/20 | State of Missouri | 83.34 |
| **Total - BOA-7592** | | | | **1,378.48** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/02/20 | Lockbox Deposit | 15.63 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/05/20 | MO Social Services | 24,734.24 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/24/20 | MO Social Services | 3,657.29 |
| **Total - CNB-6621** | | | | **28,407.16** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/02/20 | Lockbox Deposit | 15,577.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/03/20 | 36 Treas 310 Misc Pay | 288.71 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/08/20 | Lockbox Deposit | 132.20 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/15/20 | Lockbox Deposit | 371.24 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/15/20 | 36 Treas 310 Misc Pay | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/17/20 | Cigna | 3,400.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/19/20 | Unitedhealthcare Payment | 861.82 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/22/20 | Cigna | 95.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/23/20 | Lockbox Deposit | 13,933.71 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/29/20 | Lockbox Deposit | 464.05 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/29/20 | Cigna | 473.65 |
| **Total - CNB-6650** | | | | **37,006.24** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/04/20 | Deposit | 870.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/04/20 | Deposit | 55.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/04/20 | Deposit | 41.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/05/20 | Deposit | 18.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/10/20 | Deposit | 4,660.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/25/20 | Deposit | 1,042.50 |
| **Total - USB-0141** | | | | **6,686.50** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 06/29/20 | Interest | 17.26 |
| **Total - USB-0157** | | | | **17.26** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 06/30/20 | US Bank | 2.45 |
| **Total - USB-0910** | | | | **2.45** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/01/20 | Wisconsin Physic | 42,761.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/01/20 | State of Illinois | 349.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/02/20 | Wisconsin Physic | 41,032.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/03/20 | Wisconsin Physic | 15,647.21 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/04/20 | Wisconsin Physic | 644.47 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/05/20 | MO Social Services | 769,115.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/05/20 | Wisconsin Physic | 1,087.26 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/08/20 | Wisconsin Physic | 26,693.98 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/09/20 | Wisconsin Physic | 12,730.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/10/20 | Wisconsin Physic | 38,212.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/10/20 | Wisconsin Physic | 20,936.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/11/20 | Wisconsin Physic | 30,369.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/11/20 | State of Illinois | 349.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/12/20 | Wisconsin Physic | 98,777.61 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/12/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/15/20 | Wisconsin Physic | 4,233.01 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/16/20 | Wisconsin Physic | 18,415.17 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/16/20 | Wisconsin Physic | 11,011.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/17/20 | Wisconsin Physic | 18,573.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/17/20 | WPS | 991.06 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/18/20 | Wisconsin Physic | 18,245.21 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/18/20 | Wisconsin Physic | 268.94 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/19/20 | Wisconsin Physic | 30,701.52 |

**CASE NAME:**     Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/22/20 | Wisconsin Physic | 17,527.10 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/22/20 | State of Illinois | 1,054.55 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/22/20 | WPS | 331.48 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/23/20 | Wisconsin Physic | 18,737.07 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/23/20 | Wisconsin Physic | 3,578.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/24/20 | MO Social Services | 757,555.36 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/24/20 | Wisconsin Physic | 52,899.15 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/24/20 | Wisconsin Physic | 2,760.48 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/24/20 | WPS | 2,722.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/24/20 | State of Illinois | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/25/20 | Wisconsin Physic | 103,710.05 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/25/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/26/20 | Wisconsin Physic | 11,278.80 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/26/20 | WPS | 5,727.07 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/26/20 | Wisconsin Physic | 3,843.57 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/29/20 | Wisconsin Physic | 16,614.37 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/30/20 | Wisconsin Physic | 43,410.64 |
| **Total - USB-6845** | | | | **2,300,677.56** |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | United Healthcare | 857.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | Aetna AR | 600.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | UHC of the Midwest | 300.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | UHC of the Midwest | 189.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | Wellcare Health | 146.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | UHC of the Midwest | 107.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/01/20 | Check Deposit | 48.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/02/20 | Anthem Blue | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/02/20 | Check Deposit | 294.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/02/20 | Belleville C3533 | 85.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | Anthem Blue | 6,223.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | Check Deposit | 438.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | United Healthcare | 330.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | Wellcare Health | 200.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | Aetna AR | 60.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | UMR Missouri Con | 44.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/03/20 | Anthem Blue | 39.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | Anthem Blue | 877.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | Aetna AR | 336.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | UHC of the Midwest | 161.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | United Healthcare | 118.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/04/20 | United Healthcare | 24.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/05/20 | Check Deposit | 2,686.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/05/20 | MO Claims | 2,310.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/05/20 | PMAB Trust | 407.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/05/20 | Wellcare Health | 346.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/08/20 | Wellcare Health | 414.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/08/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/08/20 | Cigna | 104.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/08/20 | Aetna AR | 10.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/09/20 | Wellcare Health | 1,671.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/09/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/09/20 | Aetna AR | 16.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/10/20 | Aetna AR | 6,717.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/10/20 | UHC of the Midwest | 245.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/10/20 | UHC of the Midwest | 134.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/10/20 | Check Deposit | 4.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/11/20 | United Healthcare | 1,619.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/11/20 | Anthem Blue | 1,036.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/11/20 | UHC of the Midwest | 376.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/11/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/11/20 | Harmony Health | 216.17 |
| St. Alexius Hospital Corporation # 1 [1] | USB-6852 | 06/12/20 | CARES Act (Stimulus Funds) | 16,481,605.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Aetna AR | 2,341.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Cigna | 1,393.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Check Deposit | 774.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Mo Claims | 633.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Marketplace | 393.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Wellcare Health | 140.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | Check Deposit | 2,384.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | UHC of the Midwest | 382.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | Wellcare Health | 358.60 |

**CASE NAME:** Americore Holdings, LLC, et al.      Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | Cigna | 248.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/15/20 | Anthem Blue | 213.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | MOMOD | 3,523.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | United Healthcare | 2,038.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | Anthem Blue | 424.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | UHC of the Midwest | 205.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | UHC of the Midwest | 64.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | Anthem Blue | 47.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/16/20 | UHC of the Midwest | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | Il Claims Wf | 1,115.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | Aetna AR | 424.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | UHC of the Midwest | 279.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | Aetna AR | 172.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | Anthem Blue | 120.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/17/20 | United Healthcare | 103.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Anthem Blue | 724.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | UHC of the Midwest | 689.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Wellcare Health | 438.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | UHC of the Midwest | 402.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Wellcare Health | 345.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Deposit | 214.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | United Healthcare | 159.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Aetna AR | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/18/20 | Aetna AR | 53.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | Anthem Blue | 11,082.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | Anthem Blue | 7,784.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | MO Claims | 799.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | Aetna AR | 377.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | United Healthcare | 172.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | UHC of the Midwest | 123.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | Aetna AR | 64.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/19/20 | Cigna | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | UHC of the Midwest | 912.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | Wellcare Health | 847.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | UHC of the Midwest | 218.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | UHC of the Midwest | 172.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | Anthem Blue | 119.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/22/20 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | United Healthcare | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | UHC of the Midwest | 439.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | United Healthcare | 320.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | Aetna AR | 289.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | Anthem Blue | 247.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | Anthem Blue | 191.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/23/20 | Harmony Health | 93.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | United Healthcare | 4,733.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | Aetna AR | 708.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | COVID19 HRSA | 653.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | United Healthcare | 301.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | Anthem Blue | 246.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | UHC of the Midwest | 229.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | United Healthcare | 195.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | United Healthcare | 172.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | UHC of the Midwest | 129.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | United Healthcare | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/24/20 | Aetna AR | 22.85 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Il Claims Wf | 917.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Wellcare Health | 465.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Check Deposit | 445.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Anthem Blue | 317.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Anthem Blue | 312.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Anthem Blue | 212.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Aetna AR | 186.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/25/20 | Anthem Blue | 27.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | United Healthcare | 7,519.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | Mo Claims | 2,395.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | United Healthcare | 1,896.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | UHC of the Midwest | 172.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/26/20 | Anthem Blue | 2.28 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/29/20 | United Healthcare | 1,262.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/29/20 | Humana Govt Busi | 213.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/29/20 | Wellcare Health | 205.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/29/20 | Wellcare Health | 17.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | UHC of the Midwest | 1,851.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | UHC of the Midwest | 423.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | Aetna AR | 373.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | United Healthcare | 283.65 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | Check Deposit | 118.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | Wisconsin Physic | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | Aetna AR | 30.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/30/20 | Anthem Blue | 22.16 |
| **Total - USB-6845** | | | | **16,590,723.73** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Check Deposit | 2,700.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Check Deposit | 2,259.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Check Deposit | 1,244.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Check Deposit | 140.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Check Deposit | 21,894.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Check Deposit | 8,576.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Check Deposit | 4,165.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/10/20 | Check Deposit | 2,358.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/25/20 | Check Deposit | 39,484.54 |
| **Total - USB-6886** | | | | **82,824.78** |

**TOTAL RECEIPTS :**                                                    $   21,694,586.43

**Notes:**
**(1)** On June 12, 2020, St. Alexius Hospital Corporation #1 received Safety Net Relief funds under the CARES Act totaling $16,481,605.35.

**CASE NAME:** Americore Holdings, LLC, et al.                                                                    Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Check Number | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 06/11/20 | Trf from 5801 to 5650 | $ (2,190,185.00) |
| Izard County Medical Center, LLC | EWB-5650 | 06/11/20 | Trf from 5801 to 5650 | 2,190,185.00 |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/01/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/01/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/01/20 | Trf from 6878 to 6886 | 83,800.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/01/20 | Trf from 6878 to 6886 | (83,800.51) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/02/20 | Trf from 6650 to 6860 | (1,164.65) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/02/20 | Trf from 6650 to 6860 | 1,164.65 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/03/20 | Trf from 6621 to 6886 | (15.63) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/03/20 | Trf from 6650 to 6860 | (488.71) |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 06/03/20 | Trf from 6184 to 6878 | (773,225.47) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/03/20 | Trf from 6650 to 6860 | 488.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/03/20 | Trf from 6621 to 6886 | 15.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/03/20 | Trf from 6184 to 6878 | 773,225.47 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/04/20 | Trf from 6650 to 6860 | (15,377.86) |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 06/04/20 | Trf from 6184 to 6860 | (38,940.45) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/04/20 | Trf from 6184 to 6860 | 38,940.45 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/04/20 | Trf from 6845 to 6886 | (129,500.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/04/20 | Trf from 6650 to 6860 | 15,377.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/04/20 | Trf from 6845 to 6886 | 129,500.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/05/20 | Trf from 6621 to 6886 | (24,734.24) |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 06/05/20 | Trf from 7479 to 6860 | (35,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/05/20 | Trf from 7479 to 6860 | 35,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/05/20 | Trf from 6845 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Trf from 6845 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/05/20 | Trf from 6621 to 6886 | 24,734.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/08/20 | Trf from 6878 to 6886 | 35,052.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/08/20 | Trf from 6878 to 6886 | (35,052.94) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/09/20 | Trf from 6650 to 6860 | (132.20) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/09/20 | Trf from 6650 to 6860 | 132.20 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/09/20 | Trf from 6845 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/09/20 | Trf from 6860 to 6886 | (23.73) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Trf from 6845 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/09/20 | Trf from 6860 to 6886 | 23.73 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 06/12/20 | Trf from 6184 to 6860 | (15,817.50) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/12/20 | Trf from 6184 to 6860 | 15,817.50 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 06/12/20 | Trf from 6184 to 6878 | (54,972.49) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/12/20 | Trf from 6845 to 6886 | (250,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 06/12/20 | Trf from 6852 to 6226 | (16,481,605.35) |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 06/12/20 | Trf from 6852 to 6226 | 16,481,605.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/12/20 | Trf from 6845 to 6886 | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/12/20 | Trf from 6184 to 6878 | 54,972.49 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/15/20 | Trf from 6650 to 6860 | (1,408.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/15/20 | Trf from 6650 to 6860 | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/16/20 | Trf from 6650 to 6860 | (200.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/16/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/17/20 | Trf from 6650 to 6860 | (3,571.24) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/17/20 | Trf from 6650 to 6860 | 3,571.24 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 06/18/20 | Trf from 6226 to 6886 | (890,602.30) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/18/20 | Trf from 6226 to 6886 | 890,602.30 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 06/18/20 | Trf from 0910 to 0141 | 49,710.00 |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 06/18/20 | Trf from 0910 to 0141 | (49,710.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/18/20 | Trf from 6886 to 6878 | (812,116.86) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/18/20 | Trf from 6886 to 6878 | 812,116.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/19/20 | Trf from 6650 to 6860 | (861.82) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/19/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/19/20 | Trf from 6845 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/19/20 | Trf from 6650 to 6860 | 861.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/19/20 | Trf from 6845 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/22/20 | Trf from 6650 to 6860 | (95.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/22/20 | Trf from 6650 to 6860 | 95.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/23/20 | Trf from 6886 to 6860 | 15,960.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/23/20 | Trf from 6886 to 6860 | (15,960.68) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 06/24/20 | Trf from 6621 to 6886 | (3,657.29) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/24/20 | Trf from 6650 to 6860 | (200.00) |

**CASE NAME:** Americore Holdings, LLC, et al.                                                      Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Check Number | Amount |
|--------|---------|------|--------------|-------:|
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/24/20 | Trf from 6650 to 6860 | 200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/24/20 | Trf from 6621 to 6886 | 3,657.29 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/25/20 | Trf from 6650 to 6860 | (13,733.71) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/25/20 | Trf from 6650 to 6860 | 13,733.71 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 06/26/20 | Trf from 6226 to 6886 | (473,099.00) |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 06/26/20 | Trf from 6226 to 6886 | (589,233.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/26/20 | Trf from 6845 to 6886 | (400,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Trf from 6226 to 6886 | 589,233.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Trf from 6226 to 6886 | 473,099.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 06/26/20 | Trf from 6845 to 6886 | 400,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 06/29/20 | Trf from 6226 to 6878 | (922,963.20) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/29/20 | Trf from 6226 to 6878 | 922,963.20 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 06/30/20 | Trf from 6650 to 6860 | (673.65) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 06/30/20 | Trf from 6845 to 6878 | (716,588.81) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 06/30/20 | Trf from 6650 to 6860 | 673.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/30/20 | Trf from 6845 to 6878 | 716,588.81 |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 06/19/20 | Trf from 5549 to 0141 | (2,503.33) |
| St. Alexius Hospital Corporation # 1 | USB-141 | 06/25/20 | Trf from 5549 to 0141 | 2,503.33 |
| **Total - St. Alexius Hospital Corporation # 1** | | | | **(0.00)** |

**TOTAL TRANSFERS :**                                                      **$        (0.00)**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME: Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER: 19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | Filing to Date[1] |
|---|---|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $ - | $ - | . | $ - | $ - | $ - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 15,999,354.12 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 2,432,718.53 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 464,578.78 |

**Total Disbursements** | $ 1,296,141.98 | $ 3,297,087.96 | $ 4,051,071.62 | $ 4,636,885.58 | $ 5,615,464.29 | $ 18,896,651.43 |

**Notes:**

(1) Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number:
4983

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    4603  S    Y    ST01



000028176 01  AB  0.419  000638507113944 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

# ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                          Account Number    4983

## Account Summary

|                                | # Items |    |          |
|--------------------------------|---------|----|----------|
| Beginning Balance on Jun 1     |         | $  | 96,642.79 |
| Other Deposits                 | 7       |    | 32,879.88 |
| Other Withdrawals              | 8       |    | 18,566.48- |
| Checks Paid                    | 30      |    | 33,422.51- |
| **Ending Balance on  Jun 30, 2020** |    | **$** | **77,533.68** |

## Other Deposits

| Date | Description of Transaction |          | Ref Number |     | Amount |
|------|----------------------------|----------|------------|-----|--------|
| Jun 3 | Consolidated Image Check | Deposit 1 Items 0000000000 | | $ | 928.69 |
| Jun 15 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 26,743.69 |
| Jun 19 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 1,507.64 |
| Jun 22 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 2,475.71 |
| Jun 24 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 300.06 |
| Jun 29 | Consolidated Image Check | Deposit 2 Items 0000000000 | | | 924.09 |
| | | | **Total Other Deposits** | **$** | **32,879.88** |

## Other Withdrawals

| Date | Description of Transaction |          | Ref Number |     | Amount |
|------|----------------------------|----------|------------|-----|--------|
| Jun 3 | Wire Debit REF002965 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 200603031273 AMERICAN LANE | | $ | 6,591.72- |
| Jun 12 | Analysis Service Charge | | 1200000000 | | 390.56- |
| Jun 12 | Wire Debit REF002549 BNF=TRITON HR | WELLS SF    200612026482 | | | 684.75- |
| Jun 12 | Wire Debit REF002621 BNF=QUADAX, INC. 25201 | KEYBANK CLEVELAND  200612027065 CHAGRIN BLVD. #290 | | | 1,557.00- |
| Jun 12 | Wire Debit REF002778 BNF=BEYOND RISK | PNC PITT    200612028448 CONSULTANTS, LLC 1764 MEADOWCRE | | | 3,450.00- |
| Jun 18 | Wire Debit REF002926 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 200618031702 AMERICAN LANE | | | 4,952.20- |
| Jun 19 | Electronic Withdrawal REF=201700083761200N00 | To 102309 ELLWOOD M 1364227403BILLING  102309 | | | 377.50- |
| Jun 23 | Electronic Withdrawal REF=201750041965500N00 | To 102309 ELLWOOD M 1364227403FIX    102309 | | | 562.75- |
| | | | **Total Other Withdrawals** | **$** | **18,566.48-** |



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING AVE
ELLWOOD CITY PA 16117-1474

Account Number:
4983

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 2 of 2

## ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association                          **Account Number        4983**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1127 | Jun 9 | 8354455415 | 2,138.78 | 1142 | Jun 8 | 8055014815 | 26.75 |
| 1128 | Jun 11 | 8952629618 | 73.42 | 1143 | Jun 24 | 8653122493 | 79.21 |
| 1129 | Jun 11 | 8952629617 | 50.94 | 1144 | Jun 24 | 8653122492 | 24.84 |
| 1130 | Jun 11 | 8952629615 | 98.64 | 1145 | Jun 24 | 8653122491 | 274.82 |
| 1131 | Jun 11 | 8952629616 | 225.60 | 1146 | Jun 24 | 8653122490 | 60.98 |
| 1132 | Jun 11 | 8952629619 | 38.62 | 1147 | Jun 24 | 8653122489 | 42.44 |
| 1133 | Jun 11 | 8952629620 | 8,745.39 | 1148 | Jun 24 | 8653122488 | 29.93 |
| 1134 | Jun 11 | 8952386970 | 503.30 | 1149 | Jun 24 | 8653122487 | 16,854.05 |
| 1135 | Jun 11 | 8952386969 | 272.83 | 1150 | Jun 24 | 8653122486 | 2,338.73 |
| 1136 | Jun 11 | 8952386968 | 17.20 | 1151 | Jun 29 | 8053460633 | 16.01 |
| 1137 | Jun 8 | 8053529402 | 95.20 | 1152 | Jun 29 | 8053460632 | 99.64 |
| 1138 | Jun 8 | 8053529401 | 65.72 | 1153 | Jun 29 | 8053460631 | 16.01 |
| 1139 | Jun 8 | 8053529400 | 546.68 | 1154 | Jun 29 | 8053460630 | 41.25 |
| 1140 | Jun 9 | 8351562166 | 43.50 | 1155 | Jun 29 | 8053460629 | 16.01 |
| 1141 | Jun 9 | 8351564264 | 85.97 | 1157* | Jun 24 | 8653017772 | 500.05 |

| * Gap in check sequence | **Conventional Checks Paid (30)** | **$** | **33,422.51-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 3 | 90,979.76 | Jun 12 | 71,868.91 | Jun 22 | 97,266.25 |
| Jun 8 | 90,245.41 | Jun 15 | 98,612.60 | Jun 23 | 96,703.50 |
| Jun 9 | 87,977.16 | Jun 18 | 93,660.40 | Jun 24 | 76,798.51 |
| Jun 11 | 77,951.22 | Jun 19 | 94,790.54 | Jun 29 | 77,533.68 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
4991

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          4603  S          Y      ST01



000028177 01  AB  0.419  000638507113945 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎ *To Contact U.S. Bank*

*Commercial Customer
Service:*                                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                  *usbank.com*

---

# ANALYZED CHECKING                                             *Member FDIC*

U.S. Bank National Association                    **Account Number      4991**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 55,808.68 |
| Other Withdrawals | 1 |  | 996.15- |
| Checks Paid | 23 |  | 29,566.92- |
| **Ending Balance on  Jun 30, 2020** | | **$** | **25,245.61** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun  2 | Electronic Withdrawal | To IRS | | $ | 996.15- |
| | REF=201530148287090N00 | 3387702000USATAXPYMT220055461200340 | | | |
| | | | **Total Other Withdrawals** | **$** | **996.15-** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11506 | Jun  8 | 9254462823 | 2,082.67 | 11518 | Jun  5 | 9252834580 | 1,898.02 |
| 11507 | Jun  8 | 8056826873 | 1,166.48 | 11519 | Jun 19 | 9253762430 | 2,137.67 |
| 11508 | Jun  8 | 8054512061 | 804.94 | 11520 | Jun 19 | 9253760501 | 1,148.47 |
| 11509 | Jun  5 | 9254142120 | 979.39 | 11521 | Jun 19 | 9253760502 | 877.41 |
| 11510 | Jun  5 | 9254068817 | 877.41 | 11522 | Jun 19 | 9253378418 | 975.56 |
| 11511 | Jun  5 | 9253802927 | 919.55 | 11523 | Jun 19 | 9253762425 | 1,642.02 |
| 11512 | Jun  5 | 9254462818 | 1,771.30 | 11524 | Jun 19 | 9253432858 | 1,545.61 |
| 11513 | Jun  5 | 9252660156 | 1,545.61 | 11525 | Jun 19 | 9252648945 | 1,309.48 |
| 11514 | Jun  5 | 9252832637 | 1,439.48 | 11526 | Jun 19 | 9254353326 | 141.67 |
| 11515 | Jun  5 | 9253805960 | 144.14 | 11527 | Jun 19 | 9254187307 | 1,308.58 |
| 11516 | Jun  5 | 9253118329 | 1,308.39 | 11528 | Jun 22 | 8056187773 | 1,772.86 |
| 11517 | Jun  8 | 8056827446 | 1,770.21 | | | | |
| | | | | | **Conventional Checks Paid (23)** | **$** | **29,566.92-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun  2 | 54,812.53 | Jun  8 | 38,104.94 | Jun 22 | 25,245.61 |
| Jun  5 | 41,846.57 | Jun 19 | 27,018.47 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5014

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN                    S              Y        ST01

Page 1 of 1



||··||··|··||·||·||·|||·||··||·|||·|··||·|·|||·|·||··|||··|·||·|
000028179 01 AB 0.419 000638507113947 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

☎                                        *To Contact U.S. Bank*

*Commercial Customer
Service:*                                    1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                                    usbank.com

---

# ANALYZED CHECKING                                          *Member FDIC*
U.S. Bank National Association                      Account Number        5014

## Account Summary
|                                  | # Items |    |              |
|----------------------------------|---------|----|--------------|
| Beginning Balance on Jun 1       |         | $  | 1,783,456.45 |
| Other Deposits                   | 5       |    | 2,449.23     |
| **Ending Balance on Jun 30, 2020** |       | **$** | **1,785,905.68** |

## Other Deposits
| Date | Description of Transaction |                      | Ref Number |    | Amount |
|------|----------------------------|----------------------|------------|----|--------|
| Jun  3 | Electronic Deposit | From HIGHMARK INC. |  | $ | 284.56 |
|        | REF=201530122330870N00 | 1231294723HCCLAIMPMT1710087069 | | | |
| Jun 10 | Electronic Deposit | From HIGHMARK INC. | | | 87.64 |
|        | REF=201600102707040N00 | 1231294723HCCLAIMPMT1710087069 | | | |
| Jun 16 | Wire Credit REF002542 | SIGNATURE BK NY    200616036836 | | | 1,267.98 |
|        | ORG=PARK AVENUE | RECOVERY, LLC 104 E. 25TH STREE | | | |
| Jun 17 | Electronic Deposit | From HIGHMARK INC. | | | 495.75 |
|        | REF=201670074763500N00 | 1231294723HCCLAIMPMT1710087069 | | | |
| Jun 24 | Electronic Deposit | From HIGHMARK INC. | | | 313.30 |
|        | REF=201740152435470N00 | 1231294723HCCLAIMPMT1710087069 | | | |
|      |                          | **Total Other Deposits** |   | **$** | **2,449.23** |

## Balance Summary
| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jun  3 | 1,783,741.01 | Jun 16 | 1,785,096.63 | Jun 24 | 1,785,905.68 |
| Jun 10 | 1,783,828.65 | Jun 17 | 1,785,592.38 |      |                |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5022

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN                S          Y       ST01

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 1 of 1

000028180 01  AB  0.419  000638507113948 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
LAB ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                    *To Contact U.S. Bank*

*Commercial Customer
Service:*                            *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                          *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    **Account Number      5022**

## Account Summary

Beginning Balance on Jun 1            $            0.00

**Ending Balance on  Jun 30, 2020 $            0.00**

STATEMENT OF ACCOUNT



FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC
Federal Deposit Insurance Corporation

```
205      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         EFFECTIVE JUNE 2, 2020, WE HAVE INCREASED THE AMOUNT WE MAKE
         AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
         AVAILABILITY TO $225 AND THE AMOUNT AVAILABLE FOR WITHDRAW
         ON HOLDS FOR LARGE DEPOSITS HAS INCREASED TO $5,525
PRIMARY ACCT:          5801     STATEMENT PERIOD:  06/01/2020 - 06/30/2020
==============================================================================
  DDA ACCOUNT               58 01
```

---

```
                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                   1,192.10+   06/02
                 HUMANA INS CO [CCD] HCCLAIMPMT
                 TRN*1*001290050566147*1391263473\
    ACH CREDIT                                   3,185.49+   06/02
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2408130*1205296137*000007001\
    TRANSFER DEBIT        1,000.00-                          06/02
                 CK# 2001849 PD FOR 805.90 SHOULD BE 1,805.90
    ACH CREDIT                                     132.88+   06/03
                 NOVITAS [CCD] HCCLAIMPMT TRN*1*883690587*1205296137~
    ACH CREDIT                                     970.27+   06/03
                 HUMANA AHP [CCD] HCCLAIMPMT
                 TRN*1*014740102019970*1611013183\
    ACH CREDIT                                  60,594.00+   06/03
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2409409*1205296137*000007001\
    ACH CREDIT                                 446,552.88+   06/03
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2409367*1205296137*000007001\
    ACH CREDIT                               1,696,850.06+   06/03
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2409372*1205296137*000007001\
    ACH CREDIT                                   6,160.30+   06/04
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2409630*1205296137*000007001\
    ACH CREDIT                                     212.84+   06/05
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2410450*1205296137*000007001\
    ACH CREDIT                                     574.67+   06/05
                 NOVITAS [CCD] HCCLAIMPMT TRN*1*883693019*1205296137~
```

CONTINUED ON PAGE ... 2

```
Primary Acct:              5801                        PAGE   2
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    7,720.37+   06/05
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2410404*1205296137*000007001\
     ACH CREDIT                                    1,226.96+   06/08
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2411183*1205296137*000007001\
     ACH CREDIT                                    1,482.20+   06/08
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2411134*1205296137*000007001\
     ACH CREDIT                                       61.43+   06/09
                       B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                       TRN*1*069440010154137*1742552026\
     ACH CREDIT                                      174.49+   06/09
                       HUMANA INS CO [CCD] HCCLAIMPMT
                       TRN*1*001290050674987*1391263473\
     ACH CREDIT                                    1,408.00+   06/09
                       HUMANA INS CO [CCD] HCCLAIMPMT
                       TRN*1*001290050637782*1391263473\
     ACH CREDIT                                    4,028.07+   06/09
                       B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                       TRN*1*069440010154138*1742552026\
     ACH CREDIT                                    7,745.47+   06/09
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2411883*1205296137*000007001\
     ACH CREDIT                                       12.94+   06/10
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2412524*1205296137*000007001\
     ACH CREDIT                                       67.98+   06/10
                       B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                       TRN*1*069440010154883*1742552026\
     ACH CREDIT                                       71.32+   06/10
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2412544*1205296137*000007001\
     ACH CREDIT                                      242.67+   06/11
                 NOVITAS [CCD] HCCLAIMPMT TRN*1*883696693*1205296137~
     ACH CREDIT                                    1,888.58+   06/11
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2412839*1205296137*000007001\
     ACH CREDIT                                       67.59+   06/12
                       B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                       TRN*1*069440010155851*1742552026\
     ACH CREDIT                                   27,935.97+   06/12
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2413738*1205296137*000007001\
     ACH CREDIT                                      394.20+   06/15
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2414513*1205296137*000007001\
     ACH CREDIT                                    4,327.68+   06/15
                       NOVITAS SOLUTION [CCD] HCCLAIMPMT
                       TRN*1*EFT2414424*1205296137*000007001\
```

```
Primary Acct:              5801                           PAGE   3
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    6,456.05+   06/15
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2414463*1205296137*000007001\
    ACH CREDIT                                        3.52+   06/16
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290050803724*1391263473\
    ACH CREDIT                                      103.12+   06/16
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102053338*1611013183\
    ACH CREDIT                                    6,401.10+   06/16
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2415221*1205296137*000007001\
    ACH CREDIT                                    6,138.93+   06/17
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2415931*1205296137*000007001\
    ACH CREDIT                                    1,747.31+   06/18
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2416646*1205296137*000007001\
    ACH CREDIT                                    1,442.14+   06/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2417399*1205296137*000007001\
    ACH CREDIT                                    1,812.50+   06/22
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2418222*1205296137*000007001\
    ACH CREDIT                                       11.64+   06/23
                    HMP [CCD] HCCLAIMPMT TRN*1*011900016915552*1611103898\
    ACH CREDIT                                      103.58+   06/23
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102064732*1611013183\
    ACH CREDIT                                      113.14+   06/23
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290050899227*1391263473\
    ACH CREDIT                                      815.03+   06/23
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102068099*1611013183\
    ACH CREDIT                                    1,154.65+   06/23
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2419026*1205296137*000007001\
    ACH CREDIT                                    1,048.00+   06/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2419928*1205296137*000007001\
    ACH CREDIT                                    1,286.73+   06/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2419966*1205296137*000007001\
    ACH CREDIT                                       24.37+   06/25
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102077459*1611013183\
    ACH CREDIT                                      923.56+   06/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2420818*1205296137*000007001\
```

```
Primary Acct:              5801                           PAGE   4
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                               1,877.29+   06/26
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2421856*1205296137*000007001\
     ACH CREDIT                                 190.41+   06/29
                  NOVITAS [CCD] HCCLAIMPMT TRN*1*883711254*1205296137~
     ACH CREDIT                              13,577.48+   06/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2422694*1205296137*000007001\
     ACH CREDIT                              19,912.00+   06/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2422656*1205296137*000007001\
     ACH CREDIT                                  74.53+   06/30
                  HUMANA AHP [CCD] HCCLAIMPMT
                  TRN*1*014740102084683*1611013183\
     ACH CREDIT                                 220.45+   06/30
                  NOVITAS [CCD] HCCLAIMPMT TRN*1*883712357*1205296137~
     ACH CREDIT                                 260.34+   06/30
                  HUMANA INS CO [CCD] HCCLAIMPMT
                  TRN*1*001290051006658*1391263473\
     ACH CREDIT                                 262.80+   06/30
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2423633*1205296137*000007001\
     ACH CREDIT                               7,336.00+   06/30
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2423543*1205296137*000007001\
     ACH CREDIT                               9,650.56+   06/30
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2423582*1205296137*000007001\

        AVERAGE BALANCE                        1,035,655.61

           -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT   DESCRIPTION
06/12      381.60-  ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
06/26      381.60-  ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
06/26    2,323.50-  ACH DEBIT
                    101809 IZARD COU [CCD] BILLING

                         -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
          2190,200.00 06/11  2001785*     497.33 06/01  2001804*     906.89 06/02
2001675       883.52 06/02  2001792*     713.58 06/01  2001805    1,811.61 06/09
2001748*       60.24 06/01  2001793      740.86 06/01  2001807*     932.63 06/01
2001774*    2,712.30 06/08  2001794      452.56 06/30  2001808      994.07 06/02
2001776*      558.81 06/01  2001795      968.06 06/05  2001813*     856.09 06/02
```

```
Primary Acct:              5801                            PAGE   5
================================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE     NUMBER......AMOUNT...DATE     NUMBER......AMOUNT...DATE
  2001814        9.01 06/26   2001884    1,002.23 06/19   2001934    1,930.06 06/15
  2001815      931.65 06/08   2001885    1,044.97 06/12   2001935    1,246.76 06/15
  2001816      508.49 06/01   2001886      590.34 06/12   2001936    1,436.93 06/15
  2001818*     666.26 06/08   2001887      473.74 06/12   2001937      966.70 06/12
  2001820*   1,548.04 06/02   2001888      678.42 06/15   2001938    1,913.96 06/15
  2001821    1,805.12 06/02   2001889      614.64 06/12   2001939    1,239.26 06/12
  2001822      190.92 06/01   2001890      624.97 06/12   2001940      306.54 06/16
  2001824*   1,847.94 06/05   2001891      525.88 06/12   2001941      495.79 06/16
  2001825      269.91 06/01   2001892    1,128.87 06/16   2001942       84.78 06/12
  2001831*     918.68 06/02   2001894*   1,088.72 06/15   2001943      741.68 06/22
  2001832    1,870.97 06/01   2001895      162.36 06/22   2001944      261.74 06/15
  2001835*     579.55 06/01   2001896      993.31 06/17   2001945    1,066.27 06/15
  2001836      507.51 06/01   2001897    1,421.20 06/15   2001946    2,815.54 06/12
  2001837      292.68 06/01   2001898      311.96 06/16   2001947      575.20 06/15
  2001838      960.02 06/01   2001899      626.56 06/12   2001948      401.33 06/15
  2001842*     240.79 06/08   2001900      727.93 06/12   2001949      484.95 06/12
  2001843      201.89 06/12   2001901      960.58 06/12   2001950      192.21 06/12
  2001845*   2,111.27 06/01   2001902      983.67 06/15   2001951    1,141.66 06/12
  2001846    1,266.82 06/03   2001903       42.08 06/26   2001952    1,550.00 06/15
  2001848*   1,039.54 06/02   2001904      638.81 06/22   2001953    1,012.22 06/29
  2001851*     510.14 06/04   2001905      154.82 06/15   2001955*     703.93 06/26
  2001853*     465.59 06/01   2001906    2,210.74 06/12   2001956      353.86 06/26
  2001854    1,058.79 06/01   2001907      655.29 06/17   2001957      840.38 06/26
  2001856*     766.33 06/01   2001908    1,015.63 06/12   2001958    1,018.84 06/26
  2001857      422.38 06/01   2001909    1,305.09 06/16   2001960*     589.76 06/29
  2001858      514.44 06/05   2001910    2,080.87 06/16   2001961      298.27 06/29
  2001859      225.11 06/02   2001911      991.56 06/15   2001962      547.94 06/26
  2001863*   1,046.57 06/15   2001912      417.36 06/12   2001963      591.60 06/26
  2001864    2,712.31 06/15   2001913    1,954.75 06/19   2001964      814.08 06/26
  2001865      695.48 06/12   2001914      282.27 06/15   2001965      565.03 06/26
  2001866      370.32 06/12   2001915      478.14 06/12   2001966      478.28 06/26
  2001867      797.18 06/12   2001916      714.67 06/16   2001968*     452.17 06/26
  2001868    1,021.65 06/12   2001917    1,024.94 06/16   2001969      731.67 06/29
  2001869      769.69 06/12   2001918    2,394.12 06/12   2001970      671.01 06/26
  2001870      595.66 06/16   2001919      267.38 06/19   2001971      646.11 06/26
  2001871      608.55 06/12   2001920      371.08 06/22   2001972      828.48 06/26
  2001872      636.25 06/12   2001921    1,128.79 06/12   2001973      885.95 06/26
  2001873      771.18 06/12   2001922      907.14 06/15   2001974      197.71 06/30
  2001874      598.36 06/12   2001923    1,927.14 06/12   2001976*   1,063.16 06/26
  2001875      522.74 06/15   2001924    1,199.00 06/12   2001977      637.93 06/29
  2001876      244.10 06/15   2001925    1,477.75 06/12   2001978      354.70 06/26
  2001877      467.41 06/12   2001926      523.58 06/15   2001979      717.46 06/26
  2001878      783.97 06/15   2001927      447.87 06/16   2001980      565.75 06/26
  2001879      516.51 06/12   2001928      621.61 06/12   2001981      556.56 06/26
  2001880      749.98 06/12   2001929    2,264.41 06/12   2001982      525.00 06/26
  2001881      889.56 06/12   2001930      900.95 06/12   2001983    1,159.31 06/26
  2001882      581.94 06/15   2001932*     173.83 06/19   2001985*     402.93 06/26
  2001883      871.26 06/15   2001933    1,053.63 06/18   2001986      975.36 06/29
```

```
Primary Acct:              5801                              PAGE   6
================================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
 2001987   1,019.19 06/29   2002009   2,483.86 06/29   2002027   1,247.30 06/30
 2001988   1,551.16 06/29   2002010     324.27 06/26   2002028   1,682.81 06/29
 2001989     115.00 06/26   2002011   1,269.51 06/26   2002030*  1,683.48 06/29
 2001990     704.99 06/26   2002012   1,196.55 06/30   2002031   1,312.58 06/26
 2001991   1,133.89 06/26   2002013   2,091.41 06/26   2002032     537.57 06/30
 2001992     860.88 06/29   2002014   1,141.77 06/26   2002034*    108.52 06/26
 2001993      36.81 06/26   2002015   1,527.54 06/26   2002035     716.77 06/29
 2001996*    318.34 06/29   2002016     527.64 06/26   2002037*    964.86 06/29
 2001997   2,199.99 06/26   2002018*    296.47 06/29   2002038   2,768.84 06/26
 2001999*    845.88 06/26   2002019     550.89 06/26   2002039     710.75 06/29
 2002000   1,417.65 06/30   2002020   1,844.63 06/26   2002040     428.46 06/29
 2002001   1,846.14 06/30   2002021     191.53 06/26   2002041     707.83 06/26
 2002002     933.50 06/29   2002022     846.41 06/26   2002042     213.55 06/26
 2002003     586.10 06/26   2002025*  1,048.41 06/26   2002043   1,248.52 06/26
 2002006*    646.72 06/26   2002026   1,981.41 06/29   2002044   1,438.74 06/26
 2002008*  1,034.59 06/26

                       -- BALANCE INFORMATION --

     DATE.........BALANCE        DATE.........BALANCE        DATE.........BALANCE
     05/31     456,950.95        06/10   2,662,220.74        06/22     451,753.01
     06/01     443,443.09        06/11     474,151.99        06/23     453,951.05
     06/02     437,643.62        06/12     463,529.59        06/24     456,285.78
     06/03   2,641,476.89        06/15     450,531.00        06/25     457,233.71
     06/04   2,647,127.05        06/16     448,626.48        06/26     417,669.26
     06/05   2,652,304.49        06/17     453,116.81        06/29     429,834.41
     06/08   2,650,462.65        06/18     453,810.49        06/30     439,857.66
     06/09   2,662,068.50        06/19     451,854.44

================================================================================
 SUMMARY:
     ACCOUNT         PREVIOUS         TOTAL            TOTAL        SERVICE    ENDING
  .....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
 DDA      58 01              209                54                  .00
                  456,950.95    2,375,321.93    2,358,228.64            439,857.66
================================================================================
                                                                            205
```

STATEMENT OF ACCOUNT

 

**FIRST NATIONAL BANK OF IZARD COUNTY**
P.O. Box 690 • Calico Rock, Arkansas 72519 • 870/297-3711

```
120     IZARD COUNTY MEDICAL CENTER LLC
        "OPERATING ACCOUNT"
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301

        EFFECTIVE JUNE 2, 2020, WE HAVE INCREASED THE AMOUNT WE MAKE
        AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
        AVAILABILITY TO $225 AND THE AMOUNT AVAILABLE FOR WITHDRAW
        ON HOLDS FOR LARGE DEPOSITS HAS INCREASED TO $5,525
PRIMARY ACCT:          5802       STATEMENT PERIOD:  06/01/2020 - 06/30/2020
===============================================================================
DDA ACCOUNT              '58 02
```

---

```
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    DEPOSIT                                   10,747.68+   06/01
    ACH CREDIT                                    25.50+   06/01
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    38.80+   06/01
            UNITED HEALTHCAR [CCD] HCCLAIMPMT
            TRN*1*1SG07461920*1411289245*000087726\
    ACH CREDIT                                   114.80+   06/01
            HNB - ECHO [CCD] HCCLAIMPMT TRN*1*970816041*1341858379\
    ACH CREDIT                                   172.10+   06/01
            BLUE ADVANTAGE [CCD] US01
            TRN*1*010009711580*1710246079*US01 \
    ACH CREDIT                                   206.00+   06/01
            DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084797925*1716007389\
    ACH CREDIT                                   365.10+   06/01
            HLTH ADV AR [CCD] HAAR TRN*1*AR0009335830*1710747497*HAAR \
    ACH CREDIT                                   375.30+   06/01
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 1,129.59+   06/01
            HLTH ADV AR [CCD] HAAR TRN*1*AR0009337154*1710747497*HAAR \
    ACH CREDIT                                 2,627.99+   06/01
            MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903729173*1203174593\
    ACH CREDIT                                 2,970.73+   06/01
            HARMONY HEALTH P [CCD] HCCLAIMPMT
            TRN*1*1002761419*1364050495\
    ACH CREDIT                                     7.00+   06/02
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    12.75+   06/02
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    23.50+   06/02
            BANKCARD DEP [CCD] MERCH DEP
```

CONTINUED ON PAGE ...  2

Primary Acct: _____ 5802                              PAGE   2
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                        49.64+   06/02
                    ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                    TRN*1*0900046802*1822649097\
     ACH CREDIT                                        50.00+   06/02
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                       100.00+   06/02
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                       153.56+   06/02
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1535983988*1411289245*000087726\
     ACH CREDIT                                     3,546.37+   06/02
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009033872*1710226428*BCMK \
     ACH CREDIT                                     4,000.37+   06/02
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009802843*1710226428*BCAB
                    \
     STP PMT/HOLD OVERRIDE-ACH           256.62-              06/02
                    BANKCARD [CCD] MERCH FEES
     ACH CREDIT                                        12.00+   06/03
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        14.30+   06/03
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*101957275*1630343428\
     ACH CREDIT                                        16.37+   06/03
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9208512*1710226428*IT01 \
     ACH CREDIT                                       212.81+   06/03
                    ABCBS MEDIPAK [CCD] MP01 TRN*1*9756557*1710226428*MP01 \
     ACH CREDIT                                     1,198.70+   06/03
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1536412358*1411289245*000087726\
     ACH CREDIT                                     5,848.39+   06/03
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903735378*1203174593\
     STP PMT/HOLD OVERRIDE-ACH            18.26-              06/03
                    MERCHANT SERVICE [CCD] MERCH FEE
     STP PMT/HOLD OVERRIDE-ACH           917.70-              06/03
                    MATRIX TRUST CO [CCD] PAYMENT
     DEPOSIT                                           24.00+   06/04
     DEPOSIT                                        1,919.17+   06/04
     ACH CREDIT                                        22.50+   06/04
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        25.00+   06/04
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        27.98+   06/04
                    36 TREAS 310 [CTX] MISC PAY
                    ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                    PAYMENTS*200603*043
     ACH CREDIT                                       344.14+   06/04
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1536782574*1411289245*000087726\
     ACH CREDIT                                       484.58+   06/04
                    AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                    TRN*1*1536619710*1362739571*000036273\

```
Primary Acct:              5802                        PAGE    3
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    1,026.87+   06/04
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900048592*1811282251\
    STP PMT/HOLD OVERRIDE-ACH             .27-                06/04
                 PAY PLUS [CCD] ACHTRANS
    STP PMT/HOLD OVERRIDE-ACH        21,877.81-              06/04
                 IRS [CCD] USATAXPYMT
    DEPOSIT                                         409.43+   06/05
    ACH CREDIT                                       18.45+   06/05
                 ABCBS MEDIPAK [CCD] MP01 TRN*1*9756694*1710226428*MP01 \
    ACH CREDIT                                       19.40+   06/05
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       27.25+   06/05
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      178.70+   06/05
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002768483*1364050495\
    ACH CREDIT                                    1,140.84+   06/05
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009035907*1710226428*BCMK \
    ACH CREDIT                                    3,167.23+   06/05
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084806858*1716007389\
    ACH CREDIT                                    3,623.47+   06/05
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903746444*1203174593\
    STP PMT/HOLD OVERRIDE-ACH           180.00-              06/05
                 CLIA LABORATORY [CCD] PROGRAM
    DEPOSIT                                       7,669.72+   06/08
    ACH CREDIT                                       24.00+   06/08
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       49.95+   06/08
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002773528*1364050495\
    ACH CREDIT                                       83.52+   06/08
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                      177.53+   06/08
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009803975*1710226428*BCAB
                 \
    ACH CREDIT                                      181.26+   06/08
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1537440878*1411289245*000087726\
    ACH CREDIT                                      210.00+   06/08
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084803641*1716007389\
    ACH CREDIT                                      242.60+   06/08
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1TR59519364*1411289245*000087726\
    ACH CREDIT                                      364.28+   06/08
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903757243*1203174593\
    ACH CREDIT                                      863.35+   06/08
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009339537*1710747497*HAAR \
    ACH CREDIT                                    1,664.33+   06/08
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009805363*1710226428*BCAB
                 \
```

```
Primary Acct:            '5802                        PAGE    4
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    5.00+    06/09
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   17.00+    06/09
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   21.50+    06/09
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   80.35+    06/09
                  ABCBS REG [CCD] BCBC TRN*1*BC0009222445*1710246079*BCBC \
     ACH CREDIT                                1,817.23+    06/09
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002774985*1364050495\
     DEPOSIT                                      500.00+    06/10
     ACH CREDIT                                   10.00+    06/10
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   83.80+    06/10
                  ABCBS FEP [CCD] FPES TRN*1*09324624*1710226428*FPES \
     ACH CREDIT                                  128.56+    06/10
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9211073*1710226428*IT01 \
     ACH CREDIT                                  170.46+    06/10
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*102574323*1630343428\
     ACH CREDIT                                  730.20+    06/10
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200609*040
     ACH CREDIT                                2,403.74+    06/10
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9211072*1710226428*IT01 \
     DEPOSIT                                       35.00+    06/11
     ACH CREDIT                                    4.14+    06/11
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002782519*1364050495\
     ACH CREDIT                                   19.50+    06/11
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  369.53+    06/11
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002777964*1364050495\
     ACH CREDIT                                1,520.10+    06/11
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1538550849*1411289245*000087726\
     ACH CREDIT                                3,414.27+    06/11
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900049352*1811282251\
     ACH CREDIT                                    8.00+    06/12
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   26.09+    06/12
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200611*051
     ACH CREDIT                                  155.54+    06/12
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009038145*1710226428*BCMK \
```

```
Primary Acct:              5802                           PAGE   5
================================================================================

               -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                                   171.16+   06/12
             ABCBS MEDIPAK MK [CCD] BCMK
             TRN*1*MK0009036687*1710226428*BCMK \
   ACH CREDIT                                   635.74+   06/12
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084812883*1716007389\
   ACH CREDIT                                   672.40+   06/12
             ABCBS MEDIPAK [CCD] MP01 TRN*1*9756954*1710226428*MP01 \
   ACH CREDIT                                   741.03+   06/12
             ABCBS FEP [CCD] FPES TRN*1*09326120*1710226428*FPES \
   ACH CREDIT                                 1,000.00+   06/12
             MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                 1,274.40+   06/12
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903774221*1203174593\
   ACH CREDIT                                 2,305.05+   06/12
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084812884*1716007389\
   DEPOSIT                                    1,791.20+   06/15
   ACH CREDIT                                    25.33+   06/15
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1002785858*1364050495\
   ACH CREDIT                                    30.25+   06/15
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    41.75+   06/15
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009807991*1710226428*BCAB
             \
   ACH CREDIT                                    97.00+   06/15
             MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                   105.00+   06/15
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084809447*1716007389\
   ACH CREDIT                                   120.48+   06/15
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009806472*1710226428*BCAB
             \
   ACH CREDIT                                   135.99+   06/15
             HLTH ADV AR [CCD] HAAR TRN*1*AR0009340542*1710747497*HAAR \
   ACH CREDIT                                 1,337.47+   06/15
             36 TREAS 310 [CTX] MISC PAY
             ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
             PAYMENTS*200612*040
   ACH CREDIT                                 1,505.14+   06/15
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1002787792*1364050495\
   ACH CREDIT                                 1,658.20+   06/15
             ABCBS AMISYS [CCD] BCAB TRN*1*AB0009807942*1710226428*BCAB
             \
   ACH CREDIT                                 2,286.56+   06/15
             HLTH ADV AR [CCD] HAAR TRN*1*AR0009341941*1710747497*HAAR \
   ACH CREDIT                                 4,383.50+   06/15
             HNB - ECHO [CCD] HCCLAIMPMT TRN*1*971468477*1341858379\
   DEPOSIT                                    1,041.11+   06/16
   ACH CREDIT                                    17.00+   06/16
             BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:           5802                      PAGE   6
================================================================================

               -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                      20.00+    06/16
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      61.49+    06/16
                    ABCBS MEDADV [CCD] NE01 TRN*1*94294132*1710226428*NE01 \
     ACH CREDIT                                     115.52+    06/16
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903784512*1203174593\
     ACH CREDIT                                     118.14+    06/16
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002788772*1364050495\
     ACH CREDIT                                     389.58+    06/16
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1539567277*1411289245*000087726\
     ACH CREDIT                                  14,273.22+    06/16
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903784510*1203174593\
     DEPOSIT                                      1,775.00+    06/17
     ACH CREDIT                                      22.00+    06/17
                    ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                    TRN*1*0900048600*1822649097\
     ACH CREDIT                                      33.50+    06/17
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      64.98+    06/17
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9213633*1710226428*IT01 \
     ACH CREDIT                                     115.77+    06/17
                    ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                    TRN*1*0900048599*1822649097\
     ACH CREDIT                                     125.24+    06/17
                    ABCBS FEP [CCD] FPES TRN*1*09327122*1710226428*FPES \
     ACH CREDIT                                     231.04+    06/17
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903796129*1203174593\
     ACH CREDIT                                     673.33+    06/17
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9213632*1710226428*IT01 \
     ACH CREDIT                                   1,106.28+    06/17
                    ABCBS MEDIPAK [CCD] MP01 TRN*1*9757078*1710226428*MP01 \
     ACH CREDIT                                   1,408.00+    06/17
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*103230552*1630343428\
     ACH CREDIT                                      22.00+    06/18
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      78.02+    06/18
                    MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900050160*1811282251\
     ACH CREDIT                                     358.10+    06/18
                    AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                    TRN*1*1540122648*1362739571*000036273\
     ACH CREDIT                                   1,408.00+    06/18
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  13,322.61+    06/18
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1540367308*1411289245*000087726\
     ACH CREDIT                                      16.00+    06/19
                    BANKCARD DEP [CCD] MERCH DEP
```

Primary Acct:              5802                          PAGE    7
================================================================================

                     -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    635.74+    06/19
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084818744*1716007389\
     ACH CREDIT                                    712.67+    06/19
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903808560*1203174593\
     ACH CREDIT                                    983.56+    06/19
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903808559*1203174593\
     ACH CREDIT                                  1,146.03+    06/19
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084818745*1716007389\
     ACH CREDIT                                  1,408.00+    06/19
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  1,752.19+    06/19
                   36 TREAS 310 [CTX] MISC PAY
                   ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                   PAYMENTS*200618*035
     ACH CREDIT                                  1,772.12+    06/19
                   ABCBS MEDIPAK MK [CCD] BCMK
                   TRN*1*MK0009040460*1710226428*BCMK \
     ACH CREDIT                                  1,832.00+    06/19
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1540667166*1411289245*000087726\
     DEPOSIT                                     1,047.65+    06/22
     ACH CREDIT                                     50.50+    06/22
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     96.32+    06/22
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009809072*1710226428*BCAB
                   \
     ACH CREDIT                                    150.66+    06/22
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002796386*1364050495\
     ACH CREDIT                                    262.50+    06/22
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903819444*1203174593\
     ACH CREDIT                                    770.54+    06/22
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                    843.37+    06/22
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903819443*1203174593\
     ACH CREDIT                                  1,214.97+    06/22
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009810567*1710226428*BCAB
                   \
     DEPOSIT                                       200.00+    06/23
     DEPOSIT                                     1,296.15+    06/23
     ACH CREDIT                                     12.00+    06/23
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     14.41+    06/23
                   ABCBS MEDADV [CCD] NE01 TRN*1*94295337*1710226428*NE01 \
     ACH CREDIT                                     17.50+    06/23
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     18.00+    06/23
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     53.93+    06/23
                   ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                   TRN*1*0900049519*1822649097\

```
Primary Acct:              5802                        PAGE   8
================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    62.68+   06/23
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002799073*1364050495\
     ACH CREDIT                                   482.38+   06/23
                   ABCBS REG [CCD] BCBC TRN*1*BC0009227508*1710246079*BCBC \
     ACH CREDIT                                   920.14+   06/23
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1541308485*1411289245*000087726\
     ACH CREDIT                                 2,731.81+   06/23
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002799298*1364050495\
     ACH CREDIT                                    28.92+   06/24
                   ABCBS BLUE CARD [CCD] IT01 TRN*1*9216222*1710226428*IT01 \
     ACH CREDIT                                    39.25+   06/24
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    94.14+   06/24
                   PAY PLUS [CCD] HCCLAIMPMT TRN*1*103938423*1630343428\
     ACH CREDIT                                   147.87+   06/24
                   ABCBS MEDIPAK [CCD] MP01 TRN*1*9757312*1710226428*MP01 \
     ACH CREDIT                                   152.67+   06/24
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009343003*1710747497*HAAR \
     ACH CREDIT                                   841.06+   06/24
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1541801539*1411289245*000087726\
     ACH CREDIT                                 3,782.77+   06/24
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009344373*1710747497*HAAR \
     ACH CREDIT                                53,552.99+   06/24
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084825396*1716007389\
     DEPOSIT                                      859.10+   06/25
     DEPOSIT                                    1,117.46+   06/25
     ACH CREDIT                                    14.00+   06/25
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   122.01+   06/25
                   36 TREAS 310 [CTX] MISC PAY
                   ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                   PAYMENTS*200624*031
     ACH CREDIT                                   172.11+   06/25
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                   178.45+   06/25
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1002804177*1364050495\
     ACH CREDIT                                   267.85+   06/25
                   AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                   TRN*1*1541892946*1362739571*000036273\
     ACH CREDIT                                   308.05+   06/25
                   MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900050788*1811282251\
     ACH CREDIT                                   534.78+   06/25
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1542152922*1411289245*000087726\
```

```
Primary Acct:            5802                        PAGE    9
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    DEPOSIT                                     1,057.22+   06/26
    ACH CREDIT                                     27.50+   06/26
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     46.59+   06/26
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903838674*1203174593\
    ACH CREDIT                                     90.32+   06/26
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     90.82+   06/26
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084824572*1716007389\
    ACH CREDIT                                    254.74+   06/26
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009042892*1710226428*BCMK \
    ACH CREDIT                                  2,397.61+   06/26
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084824572*1716007389\
    DEPOSIT                                     3,669.13+   06/29
    ACH CREDIT                                     18.50+   06/29
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     72.32+   06/29
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009811698*1710226428*BCAB
                \
    ACH CREDIT                                     83.62+   06/29
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1TR60907279*1411289245*000087726\
    ACH CREDIT                                    112.75+   06/29
                HNB - ECHO [CCD] HCCLAIMPMT TRN*1*972190452*1341858379\
    ACH CREDIT                                    155.36+   06/29
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002807807*1364050495\
    ACH CREDIT                                    324.72+   06/29
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200626*034
    ACH CREDIT                                    365.59+   06/29
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                    423.90+   06/29
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084821212*1716007389\
    ACH CREDIT                                    485.46+   06/29
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009346837*1710747497*HAAR \
    ACH CREDIT                                    634.30+   06/29
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  1,309.56+   06/29
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009813177*1710226428*BCAB
                \
    ACH CREDIT                                     11.00+   06/30
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     17.07+   06/30
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*1542973526*1362739571*000036273\
    ACH CREDIT                                     21.00+   06/30
                BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:            5802                          PAGE  10
===============================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
     ACH CREDIT                                   26.00+   06/30
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   37.14+   06/30
                   ABCBS MEDADV [CCD] NE01 TRN*1*94296573*1710226428*NE01 \
     ACH CREDIT                                   42.81+   06/30
                   ABCBS REG [CCD] BCBC TRN*1*BC0009228309*1710246079*BCBC \
     ACH CREDIT                                  381.03+   06/30
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1543264944*1411289245*000087726\
     ACH CREDIT                                1,408.00+   06/30
                   AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                   TRN*1*1542980382*1362739571*000036273\

        AVERAGE BALANCE                        2,100,239.39
```

### -- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE       AMOUNT  DESCRIPTION
06/10        3.24- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
06/12    9,962.51- ACH DEBIT
                   AR DFA REVENUE [CCD] PAYMENT
                   T
                   XP*69217863*01103*20201231*T*0000996251*0000ATAP874477952*2020061
06/17        9.31- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
06/17       26.75- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
06/17      973.79- ACH DEBIT
                   MATRIX TRUST CO [CCD] PAYMENT
06/17   21,948.45- ACH DEBIT
                   IRS [CCD] USATAXPYMT
06/18       15.64- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
06/19       16.15- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
06/22    1,036.83- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
06/24        1.79- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
06/29      575.32- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
```

### -- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 2,051.44 06/03 | 1,790.57 06/04 | 1,171.22 06/09 |
| 2,996.71 06/03 | 332.66 06/08 | 1,269.12 06/09 |
| 20,015.00 06/03 | 1,015.00 06/09 | 505.00 06/11 |

```
Primary Acct:              5802                        PAGE  11
================================================================================

                              -- CHECKS --

NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
          4,014.56 06/11   120135*   1,961.00 06/09   120169       300.00 06/19
         20,015.00 06/11   120136       55.17 06/10   120170     4,523.00 06/18
          1,740.00 06/15   120137    3,568.20 06/10   120171     8,130.71 06/16
            199.80 06/16   120139*   8,053.00 06/10   120172     1,105.66 06/18
          1,104.40 06/16   120140      365.47 06/16   120174*      289.16 06/17
          1,515.00 06/16   120141      165.58 06/10   120175       837.99 06/17
         20,015.00 06/16   120142    1,112.08 06/08   120177*      113.25 06/16
         51,692.00 06/16   120143      255.00 06/09   120178     5,097.50 06/23
            522.86 06/17   120144       46.62 06/29   120179     2,883.19 06/18
          9,184.98 06/18   120146*   1,122.50 06/09   120180     1,802.27 06/18
         20,015.00 06/23   120147    4,255.92 06/12   120181        55.15 06/17
            347.76 06/26   120148    2,000.00 06/12   120182     1,372.60 06/18
          1,397.28 06/26   120149    3,930.00 06/15   120183        57.18 06/19
   166    5,192.34 06/17   120150    5,113.23 06/22   120184        30.00 06/16
120051*   1,014.00 06/17   120151    1,566.44 06/10   120185     1,490.15 06/18
120058*     224.59 06/11   120152      446.19 06/12   120187*    1,221.00 06/25
120060*     141.70 06/16   120153    1,533.23 06/10   120188       344.65 06/24
120066*     331.16 06/01   120154       36.00 06/11   120189        41.57 06/24
120076*   1,050.00 06/16   120155    2,222.87 06/10   120190       314.77 06/26
120079*     194.00 06/17   120156      184.80 06/09   120191     1,650.00 06/24
120082*   5,816.62 06/01   120157      100.00 06/15   120192       636.57 06/23
120086*   3,115.33 06/01   120158      420.00 06/16   120193       842.57 06/23
120107*   4,602.26 06/01   120159      125.40 06/17   120194     1,697.50 06/29
120115*   3,923.50 06/17   120160      267.18 06/17   120195       650.00 06/29
120118*      70.39 06/02   120161      300.00 06/18   120196       957.62 06/24
120120*      56.73 06/12   120162    3,183.20 06/17   120197       197.39 06/25
120122*   6,360.00 06/02   120163       59.37 06/16   120198     2,029.48 06/23
120124*     527.09 06/01   120164      945.03 06/17   120200*    1,875.00 06/23
120126*   1,500.00 06/02   120165    1,185.36 06/17   120201       158.42 06/24
120127    2,996.78 06/01   120167*     360.12 06/17   120202        36.00 06/25
120128    1,208.74 06/01   120168      165.58 06/17   120203     1,064.33 06/25
120129      108.00 06/02

                        -- BALANCE INFORMATION --

   DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
   05/31     2,192,111.31    06/10     2,153,756.19    06/22     2,028,557.51
   06/01     2,192,286.92    06/11     2,134,323.58    06/23     2,003,870.39
   06/02     2,191,935.10    06/12     2,124,591.64    06/24     2,059,356.01
   06/03     2,173,238.56    06/15     2,132,339.51    06/25     2,060,411.10
   06/04     2,153,444.15    06/16     2,063,538.87    06/26     2,062,316.09
   06/05     2,161,848.92    06/17     2,027,874.84    06/29     2,067,001.86
   06/08     2,171,934.72    06/18     2,020,386.08    06/30     2,068,945.91
   06/09     2,166,897.16    06/19     2,030,271.06

================================================================================
```

```
Primary Acct:              5802                           PAGE  12
================================================================================
================================================================================
 SUMMARY:
     ACCOUNT          PREVIOUS         TOTAL          TOTAL      SERVICE    ENDING
 .....NUMBER.....   ..BALANCE..   .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA 01     58 02                  120              189              .00
                   2,192,111.31    346,073.25    222,907.85          2,068,945.91
================================================================================
                                                                            120
```

# EAST WEST BANK  Your Financial Bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: June 10, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 21

6198
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6198 | Beginning balance | | $0.00 |
| Low balance | $2,190,185.00 | Total additions | ( 1) | 2,190,185.00 |
| Average balance | $2,190,185.00 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $2,190,185.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-10 | Wire Trans-IN | IZARD COUNTY MEDIC AL CENTER LLC | 2,190,185.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-10 | 2,190,185.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409   rev 05-16



**Business Statement**

Account Number:
6845

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN             S        Y      ST01

Page 1 of 3

000021393 01 AV 0.389 000638507107161 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                *To Contact U.S. Bank*

*Commercial Customer
Service:*                            1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                              usbank.com

---

# ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                    Account Number      6845
## Account Summary

|                        | # Items |    |           |
| ---------------------- | ------- | -- | --------- |
| Beginning Balance on Jun 1 |     | $  | 206,987.47 |
| Other Deposits         | 40      |    | 2,300,677.56 |
| Other Withdrawals      | 8       |    | 2,296,088.81- |
| **Ending Balance on Jun 30, 2020** | | $ | **211,576.22** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
| --- | --- | --- | --- | --- | --- |
| Jun 1 | Electronic Deposit<br>REF=201500098871450N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0309403000392 | | $ | 349.29 |
| Jun 1 | Electronic Deposit<br>REF=201500091969420N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 42,761.35 |
| Jun 2 | Electronic Deposit<br>REF=201530138190220N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 41,032.24 |
| Jun 3 | Electronic Deposit<br>REF=201540038868570N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 15,647.21 |
| Jun 4 | Electronic Deposit<br>REF=201550134710650N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 644.47 |
| Jun 5 | Electronic Deposit<br>REF=201560029404140N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 1,087.26 |
| Jun 5 | Electronic Deposit<br>REF=201560006706760N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991930640 | | | 769,115.39 |
| Jun 8 | Electronic Deposit<br>REF=201570113881810N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 26,693.98 |
| Jun 9 | Electronic Deposit<br>REF=201600126851340N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 12,730.72 |
| Jun 10 | Electronic Deposit<br>REF=201610116226180N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 20,936.59 |
| Jun 10 | Electronic Deposit<br>REF=201610116226120N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | | 38,212.44 |
| Jun 11 | Electronic Deposit<br>REF=201620116647690N00 | From State of Ill<br>1376002057HCCLAIMPMTAC0341915000513 | | | 349.29 |
| Jun 11 | Electronic Deposit<br>REF=201620108007200N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 30,369.24 |
| Jun 12 | Electronic Deposit<br>REF=201630097967230N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | | 28,880.00 |
| Jun 12 | Electronic Deposit<br>REF=201630097967310N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 98,777.61 |
| Jun 15 | Electronic Deposit<br>REF=201640081106670N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 4,233.01 |
| Jun 16 | Electronic Deposit<br>REF=201670102352550N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | | 11,011.29 |
| Jun 16 | Electronic Deposit<br>REF=201670102352510N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | | 18,415.17 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6845**

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 2 of 3

## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                          Account Number        **6845**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 17 | Electronic Deposit | From WPS | | 991.06 |
| | REF=201680134403990N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jun 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,573.59 |
| | REF=201680102407590N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 268.94 |
| | REF=201690099239180N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,245.21 |
| | REF=201690099239120N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jun 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 30,701.52 |
| | REF=201700084133940N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 22 | Electronic Deposit | From WPS | | 331.48 |
| | REF=201740120130570N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jun 22 | Electronic Deposit | From State of Ill | | 1,054.55 |
| | REF=201710070329530N00 | 1376002057HCCLAIMPMTAC0388918000885 | | |
| Jun 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 17,527.10 |
| | REF=201710060820870N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 3,578.30 |
| | REF=201740176227140N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jun 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,737.07 |
| | REF=201740176227200N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 24 | Electronic Deposit | From State of Ill | | 20.00 |
| | REF=201750077769310N00 | 1376002057CommercialAC0398045000240 | | |
| Jun 24 | Electronic Deposit | From WPS | | 2,722.70 |
| | REF=201750101270510N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jun 24 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,760.48 |
| | REF=201750072167950N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jun 24 | Electronic Deposit | From WISCONSIN PHYSIC | | 52,899.15 |
| | REF=201750072168030N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 24 | Electronic Deposit | From MO SOCIAL SERVCS | | 757,555.36 |
| | REF=201750043414230N00 | 1446000987HCCLAIMPMT191210991952376 | | |
| Jun 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,880.00 |
| | REF=201760060674270N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jun 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 103,710.05 |
| | REF=201760060675740N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 26 | Electronic Deposit | From WISCONSIN PHYSIC | | 3,843.57 |
| | REF=201770058989400N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 26 | Electronic Deposit | From WPS | | 5,727.07 |
| | REF=201770090325070N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jun 26 | Electronic Deposit | From WISCONSIN PHYSIC | | 11,278.80 |
| | REF=201770058989320N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jun 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 16,614.37 |
| | REF=201780047495590N00 | 3391268299HCCLAIMPMT260210 | | |
| Jun 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 43,410.64 |
| | REF=201810184723300N00 | 3391268299HCCLAIMPMT260210 | | |

Total Other Deposits    $    **2,300,677.56**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun  4 | Electronic Funds Transfer | To Account | 6886 | $    129,500.00- |
| Jun  5 | Electronic Funds Transfer | To Account | 6886 | 200,000.00- |
| Jun  9 | Electronic Funds Transfer | To Account | 6886 | 100,000.00- |
| Jun 12 | Electronic Funds Transfer | To Account | 6886 | 250,000.00- |
| Jun 19 | Electronic Funds Transfer | To Account | 6886 | 200,000.00- |
| Jun 19 | Electronic Funds Transfer | To Account | 6886 | 300,000.00- |
| Jun 26 | Electronic Funds Transfer | To Account | 6886 | 400,000.00- |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6845

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 3

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association     **Account Number**    **6845**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 30 | Electronic Funds Transfer | To Account 6878 | | 716,588.81- |
| | | **Total Other Withdrawals** | **$** | **2,296,088.81-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 250,098.11 | Jun 11 | 777,416.94 | Jun 22 | 276,427.47 |
| Jun 2 | 291,130.35 | Jun 12 | 655,074.55 | Jun 23 | 298,742.84 |
| Jun 3 | 306,777.56 | Jun 15 | 659,307.56 | Jun 24 | 1,114,700.53 |
| Jun 4 | 177,922.03 | Jun 16 | 688,734.02 | Jun 25 | 1,247,290.58 |
| Jun 5 | 748,124.68 | Jun 17 | 708,298.67 | Jun 26 | 868,140.02 |
| Jun 8 | 774,818.66 | Jun 18 | 726,812.82 | Jun 29 | 884,754.39 |
| Jun 9 | 687,549.38 | Jun 19 | 257,514.34 | Jun 30 | 211,576.22 |
| Jun 10 | 746,698.41 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S          Y      ST01

Page 1 of 6



||||||·|·|·|·|·|·|·||·||·|··||·|||·||·||·||·|·||·|·||·|·||
000003660 01  SP          000638507172875 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                    _To Contact U.S. Bank_

**Commercial Customer
Service:**                        1-866-329-7770

**_U.S. Bank accepts Relay Calls_**

**_Internet:_**                        usbank.com

---

# ANALYZED CHECKING                                                                    _Member FDIC_

U.S. Bank National Association                              **Account Number          6852**

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 89,481.66 |
| Other Deposits | 143 | | 16,590,723.73 |
| Other Withdrawals | 1 | | 16,481,605.35- |
| **Ending Balance on  Jun 30, 2020** | | **$** | **198,600.04** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun  1 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055111593 | $          48.40 |
| Jun  1 | Electronic Deposit | From UHC of the Midwe | | 107.74 |
| | REF=201490128590150N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun  1 | Electronic Deposit | From Wellcare Health | | 146.81 |
| | REF=201530106928440N00 | 1205862801HCCLAIMPMT | | |
| Jun  1 | Electronic Deposit | From UHC of the Midwe | | 189.36 |
| | REF=201490128590130N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun  1 | Electronic Deposit | From UHC of the Midwe | | 300.90 |
| | REF=201490128590570N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun  1 | Electronic Deposit | From UHC OF THE MIDWE | | 312.00 |
| | REF=201490128590830N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun  1 | Electronic Deposit | From AETNA AS01 | | 600.17 |
| | REF=201490088205300N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun  1 | Electronic Deposit | From UnitedHealthcare | | 857.26 |
| | REF=201500102696400N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun  2 | Electronic Deposit | From BELLEVILLE C3533 | | 85.33 |
| | REF=201530158745230N00 | 1161479585CREDITS  9690C | | |
| Jun  2 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355155441 | 294.23 |
| Jun  2 | Electronic Deposit | From ANTHEM BLUE MO5F | | 1,408.00 |
| | REF=201500112043530N00 | 2860257201HCCLAIMPMT3125210255 | | |
| Jun  3 | Electronic Deposit | From ANTHEM BLUE 05C | | 39.19 |
| | REF=201530147784120N00 | 1371216698HCCLAIMPMT3125284812 | | |
| Jun  3 | Electronic Deposit | From UMR | | 44.30 |
| | REF=201540052550910N00 | 1999999100HCCLAIMPMT201872766 | | |
| Jun  3 | Electronic Deposit | From AETNA AS01 | | 60.31 |
| | REF=201530124549480N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun  3 | Electronic Deposit | From Wellcare Health | | 200.02 |
| | REF=201540050148450N00 | 1205862801HCCLAIMPMT | | |
| Jun  3 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=201540052826090N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun  3 | Electronic Deposit | From UNITEDHEALTHCARE | | 330.00 |
| | REF=201540052740520N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jun  3 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653723934 | 438.22 |
| Jun  3 | Electronic Deposit | From ANTHEM BLUE 05C | | 6,223.79 |
| | REF=201530147784100N00 | 1371216698HCCLAIMPMT3125284811 | | |
| Jun  4 | Electronic Deposit | From UnitedHealthcare | | 24.94 |
| | REF=201550149253100N00 | 1111187726HCCLAIMPMT201872766 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT US BANK
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 2 of 6



---

## ANALYZED CHECKING                (CONTINUED)

U.S. Bank National Association        **Account Number**     **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 4 | Electronic Deposit<br>REF=201550149252960N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 118.69 |
| Jun 4 | Electronic Deposit<br>REF=201540063329680N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 161.86 |
| Jun 4 | Electronic Deposit<br>REF=201540063329320N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Jun 4 | Electronic Deposit<br>REF=201540024117360N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 336.60 |
| Jun 4 | Electronic Deposit<br>REF=201540060388040N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3125383000 | | 877.96 |
| Jun 5 | Electronic Deposit<br>REF=201560014892230N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 346.57 |
| Jun 5 | Electronic Deposit<br>REF=201560057516230N00 | From PMAB Trust<br>2600728360CASH DISB ST. ALEXIUS HOS | | 407.61 |
| Jun 5 | Electronic Deposit<br>REF=201550202201600Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 2,310.33 |
| Jun 5 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253409413 | 2,686.43 |
| Jun 8 | Electronic Deposit<br>REF=201560015080250N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 10.95 |
| Jun 8 | Electronic Deposit<br>REF=201570106223990N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 104.05 |
| Jun 8 | Electronic Deposit<br>REF=201560048993540N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Jun 8 | Electronic Deposit<br>REF=201600024240807 0N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 414.25 |
| Jun 9 | Electronic Deposit<br>REF=201570096422520N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 16.48 |
| Jun 9 | Electronic Deposit<br>REF=201600044120760N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Jun 9 | Electronic Deposit<br>REF=201600150897910N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 1,671.84 |
| Jun 10 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653683640 | 4.57 |
| Jun 10 | Electronic Deposit<br>REF=201600147500140N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 134.00 |
| Jun 10 | Electronic Deposit<br>REF=201600147498700N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 245.59 |
| Jun 10 | Electronic Deposit<br>REF=201600125510780N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 6,717.91 |
| Jun 11 | Electronic Deposit<br>REF=201620087690100N00 | From Harmony Health P<br>1695260513HCCLAIMPMT100277536953000 | | 216.17 |
| Jun 11 | Electronic Deposit<br>REF=201610140349090N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Jun 11 | Electronic Deposit<br>REF=201610140348740N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 376.38 |
| Jun 11 | Electronic Deposit<br>REF=201610136365960N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3125828007 | | 1,036.52 |
| Jun 11 | Electronic Deposit<br>REF=201620119648680N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,619.00 |
| Jun 12 | Electronic Deposit<br>REF=201630121338070N00 | From WELLCAREFLCARE<br>5592583622HCCLAIMPMT | | 140.88 |
| Jun 12 | Electronic Deposit<br>REF=201630120973280N00 | From Marketplace<br>6391864073HCCLAIMPMT | | 393.75 |
| Jun 12 | Electronic Deposit<br>REF=201630076232070Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 633.20 |
| Jun 12 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253386991 | 774.15 |
| Jun 12 | Electronic Deposit<br>REF=201620135030370N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 1,393.30 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 6

## ANALYZED CHECKING                                                (CONTINUED)

U.S. Bank National Association                         **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------:|
| Jun 12 | Electronic Deposit<br>REF=201620087253370N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 2,341.62 |
| Jun 12 | Electronic Deposit<br>REF=201630125741900N00 | From US HHS Stimulus<br>1911911911HHSPAYMENT201872766 | | 16,481,605.35 |
| Jun 15 | Electronic Deposit<br>REF=201630117120580N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3125994779 | | 213.42 |
| Jun 15 | Electronic Deposit<br>REF=201640075797230N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 248.00 |
| Jun 15 | Electronic Deposit<br>REF=201670039632050N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 358.60 |
| Jun 15 | Electronic Deposit<br>REF=201630123324390N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 382.83 |
| Jun 15 | Electronic Deposit<br>REF=201630123324760N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 624.00 |
| Jun 15 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055413767 | 2,384.27 |
| Jun 16 | Electronic Deposit<br>REF=201670021650530N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 39.07 |
| Jun 16 | Electronic Deposit<br>REF=201670099767570N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT727434442 | | 47.60 |
| Jun 16 | Electronic Deposit<br>REF=201670021651040N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 64.61 |
| Jun 16 | Electronic Deposit<br>REF=201670021650840N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 205.18 |
| Jun 16 | Electronic Deposit<br>REF=201670016115050N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3126058947 | | 424.38 |
| Jun 16 | Electronic Deposit<br>REF=201670115192980N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 2,038.00 |
| Jun 16 | Electronic Deposit<br>REF=201670147362280N00 | From MOMOD<br>1205862801HCCLAIMPMT | | 3,523.10 |
| Jun 17 | Electronic Deposit<br>REF=201680119935770N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 103.09 |
| Jun 17 | Electronic Deposit<br>REF=201670120501060N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3126146505 | | 120.95 |
| Jun 17 | Electronic Deposit<br>REF=201670074861130N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 172.67 |
| Jun 17 | Electronic Deposit<br>REF=201670123931750N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 279.37 |
| Jun 17 | Electronic Deposit<br>REF=201680115831270N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 312.00 |
| Jun 17 | Electronic Deposit<br>REF=201680084859410N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 424.00 |
| Jun 17 | Electronic Deposit<br>REF=201680153650380N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 1,115.46 |
| Jun 18 | Electronic Deposit<br>REF=201680084862270N00 | From AETNA AS01<br>1060033492HCCLAIMPMTXXXXX2766 | | 53.80 |
| Jun 18 | Electronic Deposit<br>REF=201680102563070N00 | From AETNA A04<br>1060033492HCCLAIMPMTXXXXX2766 | | 63.29 |
| Jun 18 | Electronic Deposit<br>REF=201680122802300N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3126263670 | | 113.49 |
| Jun 18 | Electronic Deposit<br>REF=201690108848900N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 159.48 |
| Jun 18 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953261991 | 214.70 |
| Jun 18 | Electronic Deposit<br>REF=201690149037720N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 345.03 |
| Jun 18 | Electronic Deposit<br>REF=201680128775490N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 402.33 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
900 SOUTH BROADWAY
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 4 of 6



## ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association                    **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|-------:|
| Jun 18 | Electronic Deposit | From Wellcare Health | | 438.89 |
| | REF=201690149037800N00 | 1205862801HCCLAIMPMT | | |
| Jun 18 | Electronic Deposit | From UHC OF THE MIDWE | | 689.76 |
| | REF=201680128776120N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 18 | Electronic Deposit | From ANTHEM BLUE 05C | | 724.99 |
| | REF=201680122802280N00 | 1371216698HCCLAIMPMT3126263669 | | |
| Jun 19 | Electronic Deposit | From CIGNA | | 63.29 |
| | REF=201690125253470N00 | 9751677627HCCLAIMPMT201872766 | | |
| Jun 19 | Electronic Deposit | From AETNA AS01 | | 64.69 |
| | REF=201690074898340N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 19 | Electronic Deposit | From UHC OF THE MIDWE | | 123.16 |
| | REF=201690125665400N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 19 | Electronic Deposit | From UnitedHealthcare | | 172.45 |
| | REF=201700093263140N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 19 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=201700093263260N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 19 | Electronic Deposit | From AETNA AS01 | | 377.78 |
| | REF=201690074897800N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 19 | Electronic Deposit | From MO Claims | | 799.11 |
| | REF=201690160965650Y00 | 3452798041HCCLAIMPMT | | |
| Jun 19 | Electronic Deposit | From ANTHEM BLUE MO5C | | 7,784.40 |
| | REF=201690117847850N00 | 2371216698HCCLAIMPMT3126369169 | | |
| Jun 19 | Electronic Deposit | From ANTHEM BLUE 05C | | 11,082.35 |
| | REF=201690117848580N00 | 1371216698HCCLAIMPMT3126369170 | | |
| Jun 22 | Electronic Deposit | From Wellcare Health | | 39.07 |
| | REF=201740094326010N00 | 1205862801HCCLAIMPMT | | |
| Jun 22 | Electronic Deposit | From ANTHEM BLUE MO5F | | 119.40 |
| | REF=201700099551380N00 | 2860257201HCCLAIMPMT3126439851 | | |
| Jun 22 | Electronic Deposit | From UHC OF THE MIDWE | | 172.44 |
| | REF=201700105376400N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 22 | Electronic Deposit | From UHC of the Midwe | | 218.96 |
| | REF=201700105375770N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 22 | Electronic Deposit | From Wellcare Health | | 847.68 |
| | REF=201740094325970N00 | 1205862801HCCLAIMPMT | | |
| Jun 22 | Electronic Deposit | From UHC OF THE MIDWE | | 912.68 |
| | REF=201700105376120N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 23 | Electronic Deposit | From Harmony Health P | | 93.42 |
| | REF=201740196001250N00 | 1695260513HCCLAIMPMT100279674653000 | | |
| Jun 23 | Electronic Deposit | From ANTHEM BCBS | | 191.07 |
| | REF=201740171154090N00 | 1470851593HCCLAIMPMT727507761 | | |
| Jun 23 | Electronic Deposit | From ANTHEM BLUE 05C | | 247.91 |
| | REF=201710080467990N00 | 1371216698HCCLAIMPMT3126511656 | | |
| Jun 23 | Electronic Deposit | From AETNA AS01 | | 289.04 |
| | REF=201710045769790N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 23 | Electronic Deposit | From UnitedHealthcare | | 320.92 |
| | REF=201740185784690N00 | 1780000000HCCLAIMPMT201872766 | | |
| Jun 23 | Electronic Deposit | From UHC OF THE MIDWE | | 439.20 |
| | REF=201740098779120N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 23 | Electronic Deposit | From UnitedHealthcare | | 624.00 |
| | REF=201740186100900N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From AETNA AS01 | | 22.85 |
| | REF=201740152502330N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 116.27 |
| | REF=201750083157730N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From UHC OF THE MIDWE | | 129.22 |
| | REF=201740200444290N00 | 6723957100HCCLAIMPMT201872766 | | |

Case 19-61688-grs    Doc 848-4    Filed 08/10/20    Entered 08/10/20 09:12:54    Desc Main
Document    Page 91 of 138



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA ALEXIUS MEDICAL
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 5 of 6

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          **Account Number         6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 24 | Electronic Deposit | From UnitedHealthcare | | 172.45 |
| | REF=201750083260620N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 195.29 |
| | REF=201750083158270N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From UHC of the Midwe | | 229.66 |
| | REF=201740200443490N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From ANTHEM BLUE 05C | | 246.17 |
| | REF=201740194120450N00 | 1371216698HCCLAIMPMT3126605021 | | |
| Jun 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 301.62 |
| | REF=201750083159730N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From UHC OF THE MIDWE | | 312.00 |
| | REF=201740200443750N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From COVID19 HRSA | | 653.04 |
| | REF=201750102165080N00 | 1520821668HCCLAIMPMT201872766 | | |
| Jun 24 | Electronic Deposit | From AETNA AS01 | | 708.00 |
| | REF=201750051026910N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 24 | Electronic Deposit | From UnitedHealthcare | | 4,733.51 |
| | REF=201750083260720N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 25 | Electronic Deposit | From ANTHEM BLUE 05C | | 27.97 |
| | REF=201750089423830N00 | 1371216698HCCLAIMPMT3126721685 | | |
| Jun 25 | Electronic Deposit | From AETNA AS01 | | 186.61 |
| | REF=201750051029070N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 25 | Electronic Deposit | From ANTHEM BLUE 05C | | 212.04 |
| | REF=201750089423790N00 | 1371216698HCCLAIMPMT3126721682 | | |
| Jun 25 | Electronic Deposit | From ANTHEM BLUE 05C | | 312.52 |
| | REF=201750089423850N00 | 1371216698HCCLAIMPMT3126721684 | | |
| Jun 25 | Electronic Deposit | From ANTHEM BLUE 05C | | 317.34 |
| | REF=201750089423810N00 | 1371216698HCCLAIMPMT3126721683 | | |
| Jun 25 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953005268 | 445.06 |
| Jun 25 | Electronic Deposit | From Wellcare Health | | 465.74 |
| | REF=201760092618830N00 | 1205862801HCCLAIMPMT | | |
| Jun 25 | Electronic Deposit | From UHC OF THE MIDWE | | 624.00 |
| | REF=201750092301740N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 25 | Electronic Deposit | From IL Claims WF | | 917.29 |
| | REF=201760088166790N00 | 6272186150HCCLAIMPMT | | |
| Jun 26 | Electronic Deposit | From ANTHEM BLUE 05C | | 2.28 |
| | REF=201760084590190N00 | 1371216698HCCLAIMPMT3126817627 | | |
| Jun 26 | Electronic Deposit | From UHC OF THE MIDWE | | 172.44 |
| | REF=201760092326440N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 26 | Electronic Deposit | From UHC OF THE MIDWE | | 624.00 |
| | REF=201760092326160N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 26 | Electronic Deposit | From UnitedHealthcare | | 1,896.87 |
| | REF=201770075176330N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 26 | Electronic Deposit | From MO Claims | | 2,395.61 |
| | REF=201770031086900Y00 | 3452798041HCCLAIMPMT | | |
| Jun 26 | Electronic Deposit | From UnitedHealthcare | | 7,519.00 |
| | REF=201770075176450N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 29 | Electronic Deposit | From Wellcare Health | | 17.11 |
| | REF=201810102389620N00 | 1205862801HCCLAIMPMT | | |
| Jun 29 | Electronic Deposit | From Wellcare Health | | 205.72 |
| | REF=201810119369070N00 | 1205862801HCCLAIMPMT | | |
| Jun 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 213.42 |
| | REF=201770073149640N00 | 2611241225HCCLAIMPMT1203159384 | | |
| Jun 29 | Electronic Deposit | From UnitedHealthcare | | 1,262.00 |
| | REF=201780075033140N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 30 | Electronic Deposit | From ANTHEM BLUE MO5F | | 22.16 |
| | REF=201810096601860N00 | 2860257201HCCLAIMPMT3126963209 | | |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



## ANALYZED CHECKING                                                (CONTINUED)

U.S. Bank National Association                              Account Number        6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 30 | Electronic Deposit | From AETNA AS01 | | 30.01 |
| | REF=201780031012470N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 35.19 |
| | REF=201810214016950N00 | 9900732001HCCLAIMPMT2206307110 | | |
| Jun 30 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355107679 | 118.62 |
| Jun 30 | Electronic Deposit | From UnitedHealthcare | | 283.65 |
| | REF=201810202570040N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jun 30 | Electronic Deposit | From AETNA AS01 | | 373.64 |
| | REF=201780031011170N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jun 30 | Electronic Deposit | From UHC of the Midwe | | 423.81 |
| | REF=201810102774460N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jun 30 | Electronic Deposit | From UHC OF THE MIDWE | | 1,851.19 |
| | REF=201810102775190N00 | 6723957100HCCLAIMPMT201872766 | | |

|  |  |  |
|---|---|---|
| | **Total Other Deposits** | **$      16,590,723.73** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 12 | Wire Debit REF003311 | EAST WEST BK PASAD  200612031573 | | $   16,481,605.35- |
| | BNF=ST ALEXIUS HOSPITAL | CORP #1 CHAPTER 11-HHS | | |

|  |  |  |
|---|---|---|
| | **Total Other Withdrawals** | **$      16,481,605.35-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun  1 | 92,044.30 | Jun 11 | 122,566.39 | Jun 22 | 167,619.11 |
| Jun  2 | 93,831.86 | Jun 12 | 128,243.29 | Jun 23 | 169,824.67 |
| Jun  3 | 101,479.69 | Jun 15 | 132,454.41 | Jun 24 | 177,644.75 |
| Jun  4 | 103,311.74 | Jun 16 | 138,796.35 | Jun 25 | 181,153.32 |
| Jun  5 | 109,062.68 | Jun 17 | 141,323.89 | Jun 26 | 193,763.52 |
| Jun  8 | 109,903.93 | Jun 18 | 144,529.65 | Jun 29 | 195,461.77 |
| Jun  9 | 111,904.25 | Jun 19 | 165,308.88 | Jun 30 | 198,600.04 |
| Jun 10 | 119,006.32 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6860

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799     TRN          4603  S          Y     ST01



000021401 01  AV  0.389  000638507107169 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                        *To Contact U.S. Bank*

**Commercial Customer
Service:**                      1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                     usbank.com

---

# ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          **Account Number          6860**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 113,227.69 |
| Other Deposits | 17 |  | 143,825.47 |
| Other Withdrawals | 19 |  | 66,520.02- |
| Checks Paid | 16 |  | 108,977.70- |
| **Ending Balance on  Jun 30, 2020** |  | **$** | **81,555.44** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun  1 | Wire Credit REF000269<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200601020629<br>CORPORATIO 999 YAMATO R | $ | 200.00 |
| Jun  2 | Wire Credit REF000191<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200602011023<br>CORPORATIO 999 YAMATO R |  | 1,164.65 |
| Jun  3 | Wire Credit REF000119<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200603010326<br>CORPORATIO 999 YAMATO R |  | 488.71 |
| Jun  4 | Wire Credit REF000239<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200604013896<br>CORPORATIO 999 YAMATO R |  | 15,377.86 |
| Jun  4 | Wire Credit REF002033<br>ORG=ST ALEXIUS HOSPITAL | EAST WEST BK PASAD           9423<br>CORPORATION #1 CHAPTER |  | 38,940.45 |
| Jun  5 | Wire Credit REF011686<br>ORG=ST. ALEXIUS HOSPITAL | BK AMER NYC     200605033060<br>999 YAMATO ROAD |  | 35,000.00 |
| Jun  9 | Wire Credit REF000081<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200609009366<br>CORPORATIO 999 YAMATO R |  | 132.20 |
| Jun 12 | Wire Credit REF001766<br>ORG=ST ALEXIUS HOSPITAL | EAST WEST BK PASAD  200612039922<br>CORPORATION 1 CHAPTER 1 |  | 15,817.50 |
| Jun 15 | Wire Credit REF000158<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200615014770<br>CORPORATIO 999 YAMATO R |  | 1,408.00 |
| Jun 16 | Wire Credit REF000108<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200616009261<br>CORPORATIO 999 YAMATO R |  | 200.00 |
| Jun 17 | Wire Credit REF000102<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200617009899<br>CORPORATIO 999 YAMATO R |  | 3,571.24 |
| Jun 19 | Wire Credit REF000162<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200619011585<br>CORPORATIO 999 YAMATO R |  | 861.82 |
| Jun 22 | Wire Credit REF000078<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200622008447<br>CORPORATIO 999 YAMATO R |  | 95.00 |
| Jun 23 | Electronic Funds Transfer | From Account       6886 |  | 15,960.68 |
| Jun 24 | Wire Credit REF000098<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200624010198<br>CORPORATIO 999 YAMATO R |  | 200.00 |
| Jun 25 | Wire Credit REF000080<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200625009562<br>CORPORATIO 999 YAMATO R |  | 13,733.71 |
| Jun 30 | Wire Credit REF000115<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       200630034476<br>CORPORATIO 999 YAMATO R |  | 673.65 |
|  | **Total Other Deposits** | | **$** | **143,825.47** |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA BIG A-TREE
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6860

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 2 of 3



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association      **Account Number**    **6860**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal | To Speedpay | | $ 146.08- |
| | REF=201530184361840N00 | 9212021104AmerenMO 6016116145 | | |
| Jun 2 | Electronic Withdrawal | To Speedpay | | 227.19- |
| | REF=201530184361810N00 | 9212021104AmerenMO 3026704145 | | |
| Jun 2 | Electronic Withdrawal | To Speedpay | | 8,561.30- |
| | REF=201530184361770N00 | 9212021104AmerenMO 1421000846 | | |
| Jun 2 | Electronic Withdrawal | To Speedpay | | 12,296.36- |
| | REF=201530184361790N00 | 9212021104AmerenMO 9020000848 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 49.33- |
| | REF=201600052386910N00 | 9212021104AmerenMO 9970203144 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 99.72- |
| | REF=201600052386860N00 | 9212021104AmerenMO 2620000646 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 107.90- |
| | REF=201600052386940N00 | 9212021104AmerenMO 5620000947 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 143.41- |
| | REF=201600052386920N00 | 9212021104AmerenMO 1620000549 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 164.33- |
| | REF=201600052386950N00 | 9212021104AmerenMO 6620000045 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 189.91- |
| | REF=201600052386960N00 | 9212021104AmerenMO 3620000743 | | |
| Jun 8 | Electronic Withdrawal | To REPUBLICSERVICES | | 600.90- |
| | REF=201600050059010N00 | 7860843596RSIBILLPAY303463501241 | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 24,610.38- |
| | REF=201600052386890N00 | 9212021104AmerenMO 9020000848 | | |
| Jun 9 | Electronic Funds Transfer | To Account 6886 | | 23.73- |
| Jun 15 | Electronic Withdrawal | To Speedpay | | 62.00- |
| | REF=201670027283530N00 | 9212021104AmerenMO 0070204141 | | |
| Jun 15 | Electronic Withdrawal | To WASTE MANAGEMENT | | 106.50- |
| | REF=201670026694870N00 | 9049038216INTERNET 043000097234048 | | |
| Jun 15 | Electronic Withdrawal | To WASTE MANAGEMENT | | 111.43- |
| | REF=201670026694860N00 | 9049038216INTERNET 043000097234024 | | |
| Jun 15 | Electronic Withdrawal | To WASTE MANAGEMENT | | 1,283.95- |
| | REF=201670026699550N00 | 9049038216INTERNET 043000097237680 | | |
| Jun 15 | Electronic Withdrawal | To WASTE MANAGEMENT | | 1,774.92- |
| | REF=201670026699560N00 | 9049038216INTERNET 043000097237704 | | |
| Jun 23 | Electronic Withdrawal | To Speedpay | | 15,960.68- |
| | REF=201740222170510N00 | 9212021104AmerenMO 1421000846 | | |

**Total Other Withdrawals**    **$ 66,520.02-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 600959 | Jun 9 | 8356571492 | 759.27 | 600967 | Jun 11 | 8954216395 | 6,412.34 |
| 600960 | Jun 9 | 8356571494 | 639.10 | 600968 | Jun 15 | 8054621976 | 663.60 |
| 600961 | Jun 9 | 8356571493 | 27,828.72 | 600969 | Jun 11 | 8952379305 | 11,976.39 |
| 600962 | Jun 9 | 8356571495 | 27,830.68 | 600970 | Jun 12 | 9253440650 | 26.62 |
| 600963 | Jun 8 | 8053871452 | 1,903.43 | 600972* | Jun 12 | 9252692141 | 284.20 |
| 600964 | Jun 8 | 8053511431 | 58.07 | 600985* | Jun 23 | 8356019709 | 605.32 |
| 600965 | Jun 8 | 8054448474 | 17,093.10 | 600986 | Jun 23 | 8354343366 | 10,897.53 |
| 600966 | Jun 10 | 8650897567 | 1,023.45 | 600987 | Jun 24 | 8650881948 | 975.85 |

\* Gap in check sequence      **Conventional Checks Paid (16)**    **$ 108,977.70-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 113,427.69 | Jun 4 | 148,168.43 | Jun 9 | 81,198.65 |
| Jun 2 | 93,361.41 | Jun 5 | 183,168.43 | Jun 10 | 80,175.20 |
| Jun 3 | 93,850.12 | Jun 8 | 138,147.95 | Jun 11 | 61,786.47 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:

6860

Statement Period:

Jun 1, 2020

through

Jun 30, 2020

Page 3 of 3

## ANALYZED CHECKING                                                     (CONTINUED)

U.S. Bank National Association                                    **Account Number**          **6860**

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------:|------|---------------:|------|---------------:|
| Jun 12 | 77,293.15 | Jun 19 | 79,331.78 | Jun 24 | 67,148.08 |
| Jun 15 | 74,698.72 | Jun 22 | 79,426.78 | Jun 25 | 80,881.79 |
| Jun 16 | 74,898.72 | Jun 23 | 67,923.93 | Jun 30 | 81,555.44 |
| Jun 17 | 78,469.96 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01



Page 1 of 9

Որփերիրիրրիրրիրիրրիրիրերիրիրիրիրիրի
000003661 02 SP    000638507172876 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

# ANALYZED CHECKING
U.S. Bank National Association

*Member FDIC*

Account Number    6878

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 398,524.75 |
| Other Deposits | 5 | | 3,279,866.83 |
| Other Withdrawals | 13 | | 869,043.82- |
| Checks Paid | 811 | | 1,058,662.21- |
| **Ending Balance on  Jun 30, 2020** | | **$** | **1,750,685.55** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun  3 | Wire Credit REF001845 | EAST WEST BK PASAD  200603037981 | | $    773,225.47 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER | | |
| Jun 12 | Wire Credit REF001765 | EAST WEST BK PASAD  200612039914 | | 54,972.49 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATION 1 CHAPTER 1 | | |
| Jun 18 | Electronic Funds Transfer | From Account    6886 | | 812,116.86 |
| Jun 29 | Wire Credit REF001560 | EAST WEST BK PASAD  200629040327 | | 922,963.20 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER | | |
| Jun 30 | Electronic Funds Transfer | From Account    6845 | | 716,588.81 |
| | | **Total Other Deposits** | | **$    3,279,866.83** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun  1 | Electronic Funds Transfer | To Account    6886 | | $    83,800.51- |
| Jun  2 | Electronic Withdrawal | To IRS | | 152,115.90- |
| | REF=201530148287080N00 | 3387702000USATAXPYMT220055420288829 | | |
| Jun  3 | Electronic Withdrawal | To CSI MODR TAX | | 19,823.50- |
| | REF=201540053342800N00 | 3335671233DORPAYMENTT35083743 | | |
| Jun  8 | Electronic Funds Transfer | To Account    6886 | | 35,052.94- |
| Jun  9 | Electronic Withdrawal | To AMERICORE HOLDIN | | 22,754.66- |
| | REF=201600154577800N00 | 1AM21    JHTC    5364587 | | |
| Jun 12 | Wire Debit REF003988 | CITIBANK, N.A. O F  200612039667 | | 54,972.49- |
| | BNF=ALLIED BENEFITS - | ATF2 CHICAGO IL | | |
| Jun 12 | Electronic Withdrawal | To IRS | | 153,716.62- |
| | REF=201630105765210N00 | 3387702000USATAXPYMT220056415301920 | | |
| Jun 15 | Electronic Withdrawal | To CSI MODR TAX | | 20,109.50- |
| | REF=201670044019870N00 | 3335671233DORPAYMENTT35104869 | | |
| Jun 19 | Electronic Withdrawal | To 86340 ST. ALEXIU | | 8,643.00- |
| | REF=201700083776310N00 | 1364227403BILLING  86340 | | |
| Jun 24 | Electronic Withdrawal | To PROVIDENT L&A | | 20,087.36- |
| | REF=201750077764560N00 | 9641769002INS. PREM.R0783522 | | |
| Jun 25 | Electronic Withdrawal | To IRS | | 124,336.80- |
| | REF=201760073447430N00 | 3387702000USATAXPYMT220057791362450 | | |
| Jun 25 | Electronic Withdrawal | To IRS | | 153,789.04- |
| | REF=201760073447420N00 | 3387702000USATAXPYMT220057744343308 | | |

 Business Statement

Case 19-61608-grs Doc 848-2 Filed 08/10/20 Entered 08/10/20 09:12:54 Desc Main
Document Page 97 of 138

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 2 of 9



## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association

**6878**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 30 | Electronic Withdrawal | To JP MO REV TAX | | 19,841.50- |
| | REF=201810201796380N00 | 3335671233MO REV TAXT20069911 | | |

| | | Total Other Withdrawals | $ | 869,043.82- |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Jun 22 | 8052852716 | 172.10 | 22695 | Jun 11 | 8950564494 | 678.38 |
| 20832* | Jun 12 | 9252455918 | 13.71 | 22696 | Jun 8 | 8055704554 | 738.90 |
| 21112* | Jun 2 | 8356275983 | 735.03 | 22697 | Jun 5 | 9255585897 | 1,719.56 |
| 21705* | Jun 1 | 8050567562 | 2,301.09 | 22698 | Jun 9 | 8352994442 | 1,823.02 |
| 21902* | Jun 3 | 8653767954 | 1,903.51 | 22699 | Jun 8 | 8050576928 | 1,573.84 |
| 22024* | Jun 15 | 8055828041 | 211.02 | 22700 | Jun 8 | 8051945885 | 1,535.56 |
| 22049* | Jun 5 | 9252774700 | 1,235.81 | 22701 | Jun 5 | 9253214889 | 1,559.08 |
| 22133* | Jun 10 | 8653781490 | 282.73 | 22702 | Jun 5 | 9253214902 | 77.22 |
| 22136* | Jun 24 | 8652190235 | 20.58 | 22703 | Jun 5 | 9254169412 | 1,293.94 |
| 22303* | Jun 3 | 8653767955 | 1,687.81 | 22704 | Jun 5 | 9254169411 | 51.48 |
| 22352* | Jun 1 | 8055977045 | 2,849.70 | 22705 | Jun 23 | 8355940395 | 193.07 |
| 22356* | Jun 22 | 8053805514 | 2,301.74 | 22706 | Jun 8 | 8053500242 | 703.24 |
| 22398* | Jun 2 | 8356158124 | 190.17 | 22707 | Jun 8 | 8053185834 | 1,580.18 |
| 22417* | Jun 1 | 8053795811 | 1,016.22 | 22708 | Jun 5 | 9253247730 | 803.53 |
| 22419* | Jun 1 | 8057647292 | 7.80 | 22709 | Jun 5 | 9252924244 | 954.45 |
| 22420 | Jun 1 | 8057647291 | 1,199.31 | 22710 | Jun 5 | 9252924243 | 25.74 |
| 22421 | Jun 15 | 8055827639 | 89.07 | 22711 | Jun 5 | 9254388823 | 652.76 |
| 22422 | Jun 1 | 8054375912 | 65.78 | 22712 | Jun 5 | 9253215015 | 2,535.51 |
| 22427* | Jun 2 | 8356127213 | 1,009.23 | 22713 | Jun 5 | 9253215014 | 77.22 |
| 22439* | Jun 3 | 8654168449 | 498.84 | 22714 | Jun 5 | 9254388892 | 777.34 |
| 22444* | Jun 5 | 9255585718 | 1,346.03 | 22715 | Jun 5 | 9254295804 | 779.58 |
| 22446* | Jun 8 | 8056245758 | 284.38 | 22716 | Jun 5 | 9254214603 | 847.94 |
| 22451* | Jun 11 | 8951129643 | 612.57 | 22717 | Jun 5 | 9254214604 | 37.30 |
| 22458* | Jun 1 | 8054186034 | 676.68 | 22718 | Jun 5 | 9255565170 | 499.86 |
| 22462* | Jun 1 | 8056060255 | 33.47 | 22719 | Jun 5 | 9254295785 | 1,926.47 |
| 22465* | Jun 2 | 8354827938 | 839.24 | 22720 | Jun 5 | 9253752123 | 586.53 |
| 22466 | Jun 1 | 8055232470 | 414.43 | 22721 | Jun 12 | 9252586369 | 321.46 |
| 22478* | Jun 1 | 8055769190 | 75.05 | 22722 | Jun 8 | 9254564830 | 700.52 |
| 22483* | Jun 4 | 8953056045 | 40.79 | 22723 | Jun 8 | 8056537735 | 794.14 |
| 22496* | Jun 8 | 8052582172 | 1,930.07 | 22724 | Jun 8 | 8056537734 | 25.74 |
| 22514* | Jun 1 | 8057564081 | 1,400.79 | 22725 | Jun 5 | 9254214629 | 683.54 |
| 22544* | Jun 17 | 8654318663 | 172.34 | 22726 | Jun 5 | 9254614338 | 2,102.76 |
| 22554* | Jun 1 | 8056133250 | 240.93 | 22727 | Jun 5 | 9254299726 | 638.68 |
| 22561* | Jun 4 | 8954061866 | 139.31 | 22728 | Jun 8 | 8056659132 | 932.28 |
| 22570* | Jun 30 | 8355803039 | 1,009.36 | 22729 | Jun 8 | 8051140869 | 2,289.26 |
| 22598* | Jun 8 | 8056660031 | 1,795.25 | 22730 | Jun 8 | 9254388796 | 870.59 |
| 22605* | Jun 2 | 8356198872 | 3,402.27 | 22731 | Jun 5 | 9252921803 | 1,653.35 |
| 22608* | Jun 1 | 8054785141 | 1,647.99 | 22732 | Jun 5 | 9255585748 | 723.85 |
| 22624* | Jun 15 | 8055572115 | 84.63 | 22733 | Jun 12 | 9254074674 | 398.37 |
| 22632* | Jun 3 | 8651745915 | 589.57 | 22734 | Jun 12 | 9254074675 | 77.22 |
| 22636* | Jun 8 | 8056525826 | 1,773.46 | 22735 | Jun 11 | 8954164122 | 527.80 |
| 22657* | Jun 8 | 8050576907 | 2,110.38 | 22736 | Jun 9 | 8351669639 | 943.34 |
| 22660* | Jun 8 | 8056046222 | 185.85 | 22737 | Jun 8 | 8056245788 | 1,909.88 |
| 22679* | Jun 2 | 8356046808 | 81.37 | 22738 | Jun 5 | 9255587641 | 2,849.12 |
| 22685* | Jun 1 | 8057367225 | 80.86 | 22739 | Jun 25 | 8952714484 | 510.37 |
| 22687* | Jun 3 | 8651005538 | 80.82 | 22740 | Jun 8 | 8057693636 | 700.65 |
| 22691* | Jun 8 | 8054278775 | 1,067.71 | 22741 | Jun 10 | 8654184771 | 228.03 |
| 22692 | Jun 5 | 9253753872 | 3,150.57 | 22742 | Jun 15 | 8054949508 | 1,785.80 |
| 22693 | Jun 15 | 8056044420 | 1,902.06 | 22743 | Jun 5 | 9254199014 | 1,703.94 |
| 22694 | Jun 15 | 8055625018 | 1,803.09 | 22744 | Jun 5 | 9255560747 | 2,477.28 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 9

## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association                              **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22745 | Jun  5 | 9252776507 | 1,836.05 | 22803 | Jun  5 | 9253512043 | 426.36 |
| 22746 | Jun  8 | 8050483592 | 2,758.14 | 22804 | Jun  5 | 9255560478 | 2,279.35 |
| 22747 | Jun 15 | 8056216568 | 2,849.71 | 22805 | Jun  8 | 8057468726 | 1,784.68 |
| 22748 | Jun  8 | 8056538150 | 790.41 | 22806 | Jun  8 | 8056538010 | 2,405.82 |
| 22749 | Jun 11 | 8953724011 | 733.23 | 22807 | Jun  8 | 8050576965 | 735.84 |
| 22750 | Jun  8 | 8057705395 | 1,800.19 | 22808 | Jun  5 | 9255594867 | 841.19 |
| 22751 | Jun 22 | 8053805518 | 2,459.70 | 22809 | Jun  5 | 9252730803 | 1,343.22 |
| 22752 | Jun  5 | 9252922956 | 1,579.11 | 22811* | Jun  5 | 9254169402 | 1,646.38 |
| 22753 | Jun  5 | 9254214846 | 932.20 | 22812 | Jun  9 | 8356245151 | 707.83 |
| 22754 | Jun  5 | 9254616826 | 2,086.36 | 22813 | Jun 15 | 8055827592 | 788.14 |
| 22755 | Jun  5 | 9254388953 | 888.60 | 22814 | Jun  9 | 8355500950 | 1,466.13 |
| 22756 | Jun  5 | 9254388954 | 25.74 | 22815 | Jun  9 | 8356706973 | 698.15 |
| 22757 | Jun  8 | 8053523384 | 578.34 | 22816 | Jun 11 | 8954468011 | 631.50 |
| 22758 | Jun  5 | 9254214627 | 747.84 | 22817 | Jun 12 | 9254869275 | 830.86 |
| 22759 | Jun 19 | 9254069924 | 148.59 | 22818 | Jun 12 | 9254424335 | 1,089.87 |
| 22760 | Jun  9 | 8354997858 | 2,235.47 | 22819 | Jun 16 | 8355905179 | 852.14 |
| 22761 | Jun  8 | 8056245653 | 1,699.23 | 22820 | Jun  5 | 9252920930 | 770.50 |
| 22762 | Jun  5 | 9254214781 | 617.93 | 22821 | Jun 23 | 8355242600 | 286.15 |
| 22763 | Jun  5 | 9254308513 | 2,024.41 | 22822 | Jun  5 | 9255566852 | 1,610.50 |
| 22764 | Jun  8 | 8056525678 | 876.93 | 22823 | Jun  5 | 9254127531 | 1,977.03 |
| 22765 | Jun  5 | 9254169416 | 605.05 | 22824 | Jun  8 | 8057432925 | 1,900.83 |
| 22766 | Jun  5 | 9254308556 | 776.92 | 22825 | Jun 16 | 8355906624 | 376.10 |
| 22767 | Jun  5 | 9252921010 | 725.48 | 22826 | Jun  5 | 9254169465 | 1,621.39 |
| 22768 | Jun 12 | 9253958545 | 1,175.53 | 22827 | Jun 12 | 9254531124 | 1,604.80 |
| 22769 | Jun  5 | 9255585760 | 667.51 | 22828 | Jun  5 | 9254059805 | 1,504.89 |
| 22770 | Jun  5 | 9253215249 | 2,437.44 | 22829 | Jun  8 | 8056244399 | 1,346.04 |
| 22771 | Jun  5 | 9255585865 | 1,177.26 | 22830 | Jun 29 | 8055846353 | 313.29 |
| 22772 | Jun  8 | 8056537606 | 686.63 | 22831 | Jun  5 | 8051223701 | 1,786.63 |
| 22774* | Jun  5 | 9254299223 | 775.25 | 22832 | Jun  5 | 9254216270 | 1,268.93 |
| 22775 | Jun  5 | 9254216139 | 3,386.50 | 22833 | Jun  5 | 9252587095 | 2,131.87 |
| 22776 | Jun  8 | 8053519971 | 28.31 | 22834 | Jun  5 | 9252674246 | 1,767.12 |
| 22777 | Jun  5 | 9254169393 | 991.75 | 22835 | Jun  5 | 9255585719 | 1,137.11 |
| 22778 | Jun  5 | 9254214783 | 368.42 | 22836 | Jun  5 | 9254134417 | 797.51 |
| 22779 | Jun  5 | 9255585764 | 744.73 | 22837 | Jun  8 | 8056245757 | 1,094.57 |
| 22780 | Jun  5 | 9255564808 | 729.69 | 22838 | Jun  5 | 9252784868 | 1,736.77 |
| 22781 | Jun  5 | 9255564807 | 51.48 | 22839 | Jun  8 | 8056330594 | 940.24 |
| 22782 | Jun  9 | 8354997857 | 2,631.49 | 22840 | Jun  8 | 8053525469 | 1,006.71 |
| 22783 | Jun  8 | 9252674406 | 892.44 | 22841 | Jun  5 | 9254127541 | 777.99 |
| 22784 | Jun 10 | 8653807669 | 3,078.04 | 22842 | Jun 11 | 8951129644 | 806.27 |
| 22785 | Jun  8 | 9254388891 | 951.61 | 22843 | Jun  5 | 9254169399 | 152.21 |
| 22786 | Jun  8 | 8056903801 | 610.14 | 22844 | Jun  5 | 9254134348 | 1,691.62 |
| 22787 | Jun  8 | 8057669451 | 2,162.78 | 22845 | Jun  5 | 9254134347 | 1,704.60 |
| 22788 | Jun  5 | 9254308580 | 1,464.35 | 22846 | Jun  5 | 9254134346 | 555.20 |
| 22789 | Jun  5 | 9253215491 | 564.76 | 22847 | Jun 11 | 8952586084 | 1,673.14 |
| 22790 | Jun  5 | 9254153142 | 550.99 | 22848 | Jun  5 | 9253529041 | 1,522.58 |
| 22791 | Jun  8 | 8056545897 | 1,902.48 | 22849 | Jun  8 | 8056557710 | 134.75 |
| 22792 | Jun  8 | 8056545896 | 12.87 | 22850 | Jun  8 | 8054406902 | 1,518.75 |
| 22793 | Jun  5 | 9252926162 | 2,410.86 | 22851 | Jun 11 | 8952394793 | 1,190.80 |
| 22794 | Jun  5 | 9254214731 | 2,321.81 | 22852 | Jun  5 | 9253232292 | 1,176.65 |
| 22795 | Jun  5 | 9254295799 | 77.22 | 22853 | Jun 15 | 8056250088 | 214.38 |
| 22796 | Jun  9 | 8355506865 | 901.96 | 22854 | Jun 15 | 8054172929 | 42.41 |
| 22797 | Jun  5 | 9254308505 | 746.44 | 22855 | Jun  5 | 9254134246 | 1,813.45 |
| 22798 | Jun  5 | 9252920894 | 883.04 | 22856 | Jun 22 | 8054638102 | 156.90 |
| 22799 | Jun  8 | 8054406934 | 815.98 | 22857 | Jun  9 | 8355809867 | 266.37 |
| 22800 | Jun  5 | 9252674537 | 834.72 | 22858 | Jun  5 | 9254356227 | 463.65 |
| 22801 | Jun  5 | 9254169444 | 776.59 | 22859 | Jun  8 | 8054216872 | 429.42 |
| 22802 | Jun 12 | 9254225318 | 452.40 | 22860 | Jun  5 | 9254134040 | 3,227.01 |



**Business Statement**

Case 19-61608-grs    Doc 841 Filed 08/10/20    Entered 08/10/20 09:12:54    Desc Main
Document    Page 99 of 138

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 4 of 9



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                        **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---:|---|---|---|---:|
| 22861 | Jun  5 | 9253251732 | 3,340.47 | 22919 | Jun  5 | 9254214568 | 1,945.71 |
| 22862 | Jun  8 | 8055604552 | 320.38 | 22920 | Jun  5 | 9252834521 | 2,246.43 |
| 22863 | Jun  5 | 9254969683 | 1,082.86 | 22921 | Jun  8 | 8054407019 | 1,239.90 |
| 22864 | Jun  5 | 9252771771 | 3,115.47 | 22922 | Jun  5 | 9254214638 | 774.07 |
| 22865 | Jun  5 | 9252831547 | 3,163.82 | 22923 | Jun  8 | 8055794567 | 867.33 |
| 22866 | Jun  8 | 8055979981 | 277.67 | 22924 | Jun  8 | 8055766027 | 735.44 |
| 22867 | Jun  5 | 9252922448 | 3,026.07 | 22925 | Jun  5 | 9253254835 | 1,110.33 |
| 22868 | Jun  5 | 9254295776 | 1,283.35 | 22926 | Jun  9 | 8356449801 | 80.47 |
| 22869 | Jun 15 | 8056014185 | 259.26 | 22927 | Jun  5 | 9253215666 | 970.05 |
| 22870 | Jun  9 | 8355790076 | 337.42 | 22928 | Jun  5 | 9254214780 | 1,211.41 |
| 22871 | Jun  5 | 9254299586 | 2,107.88 | 22929 | Jun  5 | 9254214787 | 505.57 |
| 22872 | Jun  5 | 9252593147 | 1,858.35 | 22930 | Jun 10 | 8650697643 | 708.90 |
| 22874* | Jun  5 | 9254563555 | 1,421.22 | 22931 | Jun  5 | 9253248016 | 762.87 |
| 22875 | Jun  8 | 8053507339 | 1,407.41 | 22933* | Jun  5 | 9253249072 | 909.22 |
| 22876 | Jun 11 | 8951533315 | 2,519.06 | 22934 | Jun  5 | 9254301051 | 718.02 |
| 22877 | Jun  8 | 8056244489 | 661.83 | 22935 | Jun  5 | 9254133934 | 1,725.49 |
| 22878 | Jun  5 | 9254299903 | 2,876.95 | 22936 | Jun  5 | 9252926668 | 440.57 |
| 22879 | Jun  5 | 9253254834 | 1,438.42 | 22937 | Jun  5 | 9253214892 | 963.16 |
| 22880 | Jun  5 | 9252931833 | 868.63 | 22938 | Jun  5 | 9254169414 | 1,253.23 |
| 22881 | Jun  5 | 9254299881 | 1,373.73 | 22939 | Jun  5 | 9253511300 | 286.79 |
| 22882 | Jun  8 | 8054302750 | 2,114.02 | 22940 | Jun 16 | 8355500278 | 536.85 |
| 22883 | Jun  8 | 8054302749 | 17.41 | 22942* | Jun  9 | 8355587538 | 314.68 |
| 22884 | Jun  9 | 8351669055 | 1,119.99 | 22943 | Jun  5 | 9254299233 | 771.08 |
| 22885 | Jun 11 | 8953389792 | 2,115.48 | 22944 | Jun 11 | 8954164083 | 76.02 |
| 22886 | Jun  9 | 8355755527 | 1,836.25 | 22945 | Jun 10 | 8654738234 | 1,682.44 |
| 22887 | Jun 12 | 9251382897 | 2,135.42 | 22946 | Jun  5 | 9254555533 | 1,693.33 |
| 22888 | Jun  5 | 9253249870 | 802.81 | 22947 | Jun  5 | 9255565019 | 2,080.15 |
| 22889 | Jun  5 | 9253249068 | 288.56 | 22948 | Jun  5 | 9252773234 | 946.19 |
| 22890 | Jun  5 | 9254167237 | 1,865.93 | 22949 | Jun  8 | 8056649871 | 814.96 |
| 22891 | Jun  8 | 8054302895 | 643.24 | 22950 | Jun  5 | 9253683692 | 829.59 |
| 22892 | Jun  5 | 9255581449 | 1,913.58 | 22951 | Jun  5 | 9254565145 | 1,095.47 |
| 22893 | Jun 10 | 8654598454 | 2,143.75 | 22952 | Jun  8 | 8056245628 | 146.18 |
| 22894 | Jun  8 | 8054246950 | 1,752.78 | 22953 | Jun  5 | 9255565067 | 1,114.32 |
| 22895 | Jun  9 | 8353057388 | 978.50 | 22954 | Jun  8 | 8053627551 | 1,118.49 |
| 22896 | Jun  5 | 8353057390 | 38.61 | 22955 | Jun  9 | 8356147359 | 1,017.06 |
| 22897 | Jun  9 | 8353057389 | 690.03 | 22956 | Jun 30 | 8355803037 | 973.71 |
| 22898 | Jun  8 | 8053194140 | 2,046.23 | 22957 | Jun  5 | 9254299141 | 1,122.88 |
| 22899 | Jun  5 | 9255528865 | 1,294.25 | 22958 | Jun  8 | 8055779262 | 937.32 |
| 22900 | Jun  5 | 9255528864 | 110.56 | 22959 | Jun 10 | 8653001381 | 232.11 |
| 22901 | Jun  5 | 9254214732 | 1,139.96 | 22960 | Jun  5 | 9252926301 | 1,092.92 |
| 22902 | Jun  8 | 8055977880 | 228.86 | 22961 | Jun  5 | 9254544875 | 1,947.08 |
| 22903 | Jun  5 | 9252674291 | 1,664.08 | 22962 | Jun  5 | 9255503129 | 1,131.61 |
| 22904 | Jun  5 | 9254134494 | 1,902.51 | 22963 | Jun  5 | 9254389782 | 756.09 |
| 22905 | Jun 11 | 8952352035 | 1,515.53 | 22964 | Jun  8 | 8056605091 | 1,076.41 |
| 22906 | Jun  5 | 9254216855 | 1,464.63 | 22965 | Jun 11 | 8950564522 | 1,145.74 |
| 22907 | Jun  8 | 8051945874 | 1,892.37 | 22966 | Jun 12 | 9254296388 | 616.92 |
| 22908 | Jun  8 | 8055629304 | 631.34 | 22967 | Jun  8 | 8051917155 | 400.41 |
| 22909 | Jun  8 | 8055629305 | 38.61 | 22968 | Jun  8 | 8056698840 | 582.19 |
| 22910 | Jun  5 | 9255529529 | 772.97 | 22969 | Jun  5 | 9252923657 | 1,570.70 |
| 22911 | Jun  5 | 9253513471 | 2,194.95 | 22970 | Jun  5 | 9254295856 | 1,291.49 |
| 22912 | Jun  8 | 8053190601 | 1,488.81 | 22971 | Jun  8 | 8056537618 | 1,219.23 |
| 22913 | Jun  5 | 9253526894 | 1,818.76 | 22972 | Jun  8 | 8056537617 | 422.64 |
| 22914 | Jun  5 | 9255585977 | 2,200.10 | 22973 | Jun  5 | 9254388824 | 971.86 |
| 22915 | Jun 12 | 9253890428 | 1,617.71 | 22974 | Jun  5 | 9254214742 | 583.30 |
| 22916 | Jun  5 | 9254133940 | 2,325.25 | 22975 | Jun  9 | 8355506841 | 248.68 |
| 22917 | Jun  8 | 8054407040 | 3,881.56 | 22976 | Jun  5 | 9254214837 | 1,414.32 |
| 22918 | Jun  8 | 8054407039 | 719.19 | 22977 | Jun  5 | 9252927201 | 407.17 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 5 of 9

## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                    **Account Number    6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 22978 | Jun 25 | 8953404378 | 1,082.44 | 23035 | Jun 5 | 9252674482 | 597.51 |
| 22979 | Jun 8 | 8056652917 | 749.43 | 23036 | Jun 8 | 8050577009 | 1,221.27 |
| 22980 | Jun 8 | 8056530119 | 2,546.13 | 23037 | Jun 8 | 8050577010 | 38.61 |
| 22981 | Jun 5 | 9254134422 | 921.16 | 23038 | Jun 5 | 9254308274 | 2,753.41 |
| 22982 | Jun 8 | 8050576653 | 887.32 | 23039 | Jun 8 | 8057473595 | 1,688.49 |
| 22983 | Jun 5 | 9254134742 | 1,068.19 | 23040 | Jun 8 | 8050576908 | 2,110.38 |
| 22984 | Jun 8 | 8053505173 | 1,156.30 | 23041 | Jun 10 | 8654283143 | 537.68 |
| 22985 | Jun 12 | 9253448821 | 687.81 | 23042 | Jun 8 | 8056537779 | 1,143.04 |
| 22986 | Jun 9 | 8355585483 | 1,491.63 | 23043 | Jun 8 | 8056046221 | 226.34 |
| 22987 | Jun 5 | 9255563539 | 1,258.37 | 23044 | Jun 5 | 9254169451 | 1,866.33 |
| 22988 | Jun 5 | 9253214846 | 1,592.84 | 23045 | Jun 10 | 8654283153 | 666.92 |
| 22989 | Jun 16 | 8356261242 | 3,402.26 | 23046 | Jun 5 | 9252773368 | 2,822.19 |
| 22990 | Jun 11 | 8954132958 | 126.13 | 23048* | Jun 5 | 9252730579 | 1,530.36 |
| 22991 | Jun 5 | 9253531654 | 1,682.98 | 23049 | Jun 8 | 8053504081 | 962.67 |
| 22992 | Jun 12 | 9253107625 | 1,647.99 | 23050 | Jun 9 | 8352999331 | 1,535.50 |
| 22993 | Jun 11 | 8954280937 | 43.30 | 23051 | Jun 5 | 9254294868 | 1,914.95 |
| 22994 | Jun 5 | 9254134363 | 760.23 | 23052 | Jun 5 | 9252926299 | 707.09 |
| 22995 | Jun 5 | 9254214907 | 776.33 | 23053 | Jun 5 | 9254389227 | 1,066.02 |
| 22996 | Jun 5 | 9255585747 | 730.26 | 23054 | Jun 8 | 8056472004 | 1,971.82 |
| 22997 | Jun 5 | 9254389080 | 502.39 | 23055 | Jun 5 | 9252730612 | 1,468.02 |
| 22998 | Jun 8 | 8056537814 | 702.09 | 23056 | Jun 8 | 8056323005 | 1,756.49 |
| 22999 | Jun 9 | 8355755387 | 404.29 | 23057 | Jun 8 | 8051917125 | 1,428.20 |
| 23000 | Jun 5 | 9255585778 | 492.63 | 23058 | Jun 5 | 9254295910 | 1,347.27 |
| 23001 | Jun 5 | 9254169398 | 1,489.95 | 23059 | Jun 26 | 9253901849 | 1,614.95 |
| 23002 | Jun 22 | 9254596185 | 282.35 | 23060 | Jun 11 | 8951173983 | 133.61 |
| 23003 | Jun 5 | 9252920932 | 994.90 | 23061 | Jun 15 | 8056350109 | 82.74 |
| 23004 | Jun 8 | 8050576805 | 1,298.01 | 23062 | Jun 10 | 8653725665 | 110.00 |
| 23005 | Jun 5 | 9253729553 | 3,074.87 | 23063 | Jun 9 | 8355161038 | 95.08 |
| 23006 | Jun 9 | 8350789006 | 3,860.18 | 23064 | Jun 9 | 8355161037 | 144.46 |
| 23007 | Jun 5 | 9254295956 | 2,692.33 | 23065 | Jun 9 | 8355161036 | 178.62 |
| 23008 | Jun 5 | 9254214906 | 1,825.18 | 23066 | Jun 15 | 8057483787 | 88.03 |
| 23009 | Jun 5 | 9254565198 | 1,878.58 | 23067 | Jun 8 | 8054712867 | 138.46 |
| 23010 | Jun 5 | 9255560446 | 740.61 | 23068 | Jun 11 | 8951326347 | 108.20 |
| 23011 | Jun 8 | 8056330592 | 970.61 | 23069 | Jun 10 | 8653726038 | 496.15 |
| 23012 | Jun 8 | 8050577022 | 896.38 | 23070 | Jun 10 | 8654228263 | 61.67 |
| 23013 | Jun 8 | 8056538234 | 837.14 | 23071 | Jun 22 | 8053843241 | 1,006.88 |
| 23014 | Jun 5 | 9254134345 | 745.98 | 23072 | Jun 22 | 8053843243 | 38.61 |
| 23015 | Jun 29 | 8051703500 | 597.94 | 23073 | Jun 19 | 9253459580 | 2,792.86 |
| 23016 | Jun 5 | 9254308320 | 1,456.74 | 23075* | Jun 22 | 8055856979 | 1,794.51 |
| 23017 | Jun 10 | 8653969113 | 3,010.61 | 23076 | Jun 22 | 8054571029 | 676.81 |
| 23018 | Jun 8 | 8056525827 | 1,814.93 | 23077 | Jun 22 | 8053117079 | 706.44 |
| 23019 | Jun 5 | 9255522533 | 1,598.42 | 23078 | Jun 22 | 8056769348 | 1,669.45 |
| 23020 | Jun 5 | 9255557963 | 979.45 | 23079 | Jun 23 | 8352539842 | 1,615.86 |
| 23021 | Jun 5 | 9252927667 | 2,272.46 | 23080 | Jun 22 | 8051075810 | 1,893.42 |
| 23022 | Jun 10 | 8652949395 | 514.83 | 23081 | Jun 22 | 8051756536 | 1,510.74 |
| 23023 | Jun 5 | 9254299286 | 595.05 | 23082 | Jun 19 | 9254219491 | 1,723.13 |
| 23024 | Jun 8 | 8051945802 | 968.64 | 23083 | Jun 19 | 9254219492 | 151.98 |
| 23025 | Jun 5 | 9255588050 | 472.39 | 23084 | Jun 19 | 9253829903 | 788.69 |
| 23026 | Jun 5 | 9254059470 | 1,066.74 | 23085 | Jun 19 | 9252749665 | 828.18 |
| 23027 | Jun 5 | 9254059469 | 77.22 | 23086 | Jun 22 | 8052988233 | 1,327.00 |
| 23028 | Jun 5 | 9255497184 | 1,310.87 | 23087 | Jun 19 | 9252749292 | 794.39 |
| 23029 | Jun 5 | 9254059896 | 3,146.98 | 23088 | Jun 19 | 9252750546 | 824.96 |
| 23030 | Jun 5 | 9254059895 | 5.54 | 23089 | Jun 19 | 9254143081 | 766.39 |
| 23031 | Jun 5 | 9252772584 | 3,082.73 | 23090 | Jun 22 | 8056345102 | 2,863.33 |
| 23032 | Jun 5 | 9253247745 | 2,167.28 | 23091 | Jun 22 | 8056345101 | 153.44 |
| 23033 | Jun 8 | 8053195580 | 1,912.49 | 23092 | Jun 19 | 9254143206 | 784.20 |
| 23034 | Jun 8 | 8053195579 | 300.04 | 23093 | Jun 19 | 9253829438 | 759.29 |

 Business Statement

Case 19-61608-grs    Doc 848 Filed 08/10/20    Entered 08/10/20 09:12:54    Desc Main

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY    Document    Page 101 of 138
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 6 of 9



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number**        **6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 23094 | Jun 19 | 9253781562 | 948.39 | 23153 | Jun 22 | 8056768167 | 73.75 |
| 23095 | Jun 19 | 9254056621 | 395.02 | 23154 | Jun 22 | 8355252788 | 831.46 |
| 23096 | Jun 22 | 8055774815 | 1,514.40 | 23155 | Jun 23 | 8352790118 | 724.85 |
| 23097 | Jun 22 | 8055222253 | 579.54 | 23156 | Jun 19 | 9254057520 | 681.96 |
| 23098 | Jun 19 | 9252917061 | 294.17 | 23157 | Jun 22 | 8057333910 | 1,896.65 |
| 23099 | Jun 22 | 8055675466 | 705.74 | 23158 | Jun 22 | 8057333911 | 201.45 |
| 23100 | Jun 22 | 8053974839 | 707.59 | 23159 | Jun 29 | 8056261982 | 2,458.62 |
| 23101 | Jun 22 | 8054142792 | 2,100.14 | 23160 | Jun 19 | 9252471292 | 850.48 |
| 23102 | Jun 19 | 9254061512 | 696.51 | 23161 | Jun 19 | 9253457660 | 2,942.78 |
| 23103 | Jun 24 | 8653425695 | 915.26 | 23162 | Jun 19 | 9253781517 | 922.82 |
| 23104 | Jun 26 | 9250764387 | 2,415.44 | 23163 | Jun 19 | 9254257492 | 803.92 |
| 23105 | Jun 19 | 9253827354 | 61.24 | 23164 | Jun 22 | 8057158149 | 2,324.88 |
| 23106 | Jun 19 | 9254057528 | 859.83 | 23165 | Jun 19 | 9254069947 | 1,373.33 |
| 23107 | Jun 19 | 9252649020 | 425.14 | 23166 | Jun 22 | 8054496029 | 673.54 |
| 23108 | Jun 19 | 9252755534 | 1,573.61 | 23167 | Jun 19 | 9253823057 | 525.12 |
| 23109 | Jun 22 | 8057333351 | 666.52 | 23168 | Jun 19 | 8055921903 | 1,534.31 |
| 23111* | Jun 24 | 8650613759 | 946.62 | 23169 | Jun 19 | 9252757253 | 2,410.86 |
| 23112 | Jun 19 | 9253829919 | 1,900.11 | 23170 | Jun 22 | 8056726765 | 1,785.58 |
| 23113 | Jun 19 | 9253829918 | 1,598.75 | 23171 | Jun 22 | 8056726764 | 1,598.75 |
| 23114 | Jun 19 | 9253360077 | 2,446.06 | 23172 | Jun 23 | 8355113947 | 586.63 |
| 23115 | Jun 19 | 9252986744 | 560.27 | 23173 | Jun 23 | 8355793524 | 652.63 |
| 23116 | Jun 22 | 8053105608 | 690.22 | 23174 | Jun 19 | 9252749608 | 832.55 |
| 23117 | Jun 19 | 9254057526 | 474.99 | 23175 | Jun 22 | 8054637989 | 742.66 |
| 23118 | Jun 22 | 8055960571 | 1,789.73 | 23176 | Jun 19 | 9252916852 | 863.34 |
| 23119 | Jun 19 | 9253993196 | 1,578.88 | 23177 | Jun 22 | 8055926947 | 770.22 |
| 23120 | Jun 19 | 9253937722 | 1,954.70 | 23178 | Jun 19 | 9254246827 | 577.48 |
| 23121 | Jun 19 | 9252381437 | 1,861.32 | 23179 | Jun 19 | 9253875418 | 548.92 |
| 23122 | Jun 22 | 8050558140 | 2,501.04 | 23180 | Jun 19 | 9254143202 | 2,332.47 |
| 23123 | Jun 26 | 9253763501 | 2,849.71 | 23181 | Jun 19 | 9253781551 | 1,199.31 |
| 23124 | Jun 19 | 9254061312 | 728.05 | 23182 | Jun 19 | 9254219505 | 2,050.15 |
| 23125 | Jun 26 | 9253605983 | 950.08 | 23183 | Jun 19 | 9254060978 | 2,405.81 |
| 23126 | Jun 22 | 8056701041 | 1,791.89 | 23184 | Jun 22 | 8057331540 | 764.48 |
| 23127 | Jun 22 | 8053805516 | 2,368.68 | 23185 | Jun 19 | 9253937601 | 710.66 |
| 23128 | Jun 19 | 9252758714 | 1,081.49 | 23186 | Jun 19 | 9252538898 | 791.79 |
| 23129 | Jun 19 | 9253781592 | 897.86 | 23187 | Jun 29 | 8053574385 | 613.66 |
| 23130 | Jun 19 | 9254313668 | 2,065.77 | 23188 | Jun 19 | 9253829859 | 1,413.47 |
| 23132* | Jun 19 | 9253781521 | 1,253.40 | 23189 | Jun 19 | 9253829487 | 967.23 |
| 23133 | Jun 19 | 9253781522 | 88.85 | 23191* | Jun 25 | 8953366649 | 65.77 |
| 23134 | Jun 22 | 8052852837 | 2,568.80 | 23192 | Jun 19 | 8053148086 | 1,691.50 |
| 23135 | Jun 19 | 9253781631 | 629.65 | 23193 | Jun 22 | 8056548450 | 1,135.11 |
| 23136 | Jun 29 | 8056261983 | 2,147.77 | 23194 | Jun 25 | 8954092360 | 593.21 |
| 23137 | Jun 19 | 9253829924 | 1,577.50 | 23196* | Jun 23 | 8355834412 | 1,633.39 |
| 23138 | Jun 19 | 9254069917 | 420.32 | 23197 | Jun 24 | 8653839246 | 844.49 |
| 23139 | Jun 19 | 9254143196 | 361.91 | 23198 | Jun 19 | 9252749517 | 785.09 |
| 23140 | Jun 19 | 9254069892 | 2,098.78 | 23200* | Jun 19 | 9254143281 | 1,532.64 |
| 23141 | Jun 22 | 8055774843 | 879.53 | 23201 | Jun 19 | 8054042624 | 1,977.02 |
| 23142 | Jun 19 | 9253829904 | 619.78 | 23202 | Jun 25 | 8954253645 | 1,846.20 |
| 23143 | Jun 19 | 9253187432 | 176.73 | 23204* | Jun 19 | 9253829917 | 1,682.93 |
| 23144 | Jun 19 | 9254069925 | 782.38 | 23205 | Jun 22 | 8053224145 | 1,608.80 |
| 23145 | Jun 19 | 9252749696 | 710.83 | 23206 | Jun 19 | 9253778901 | 1,576.41 |
| 23146 | Jun 19 | 9254061487 | 1,061.94 | 23207 | Jun 22 | 8055929523 | 1,300.04 |
| 23147 | Jun 22 | 8053151583 | 674.49 | 23208 | Jun 29 | 8055846354 | 457.62 |
| 23148 | Jun 19 | 9252917384 | 2,505.50 | 23209 | Jun 23 | 8351274572 | 1,658.89 |
| 23149 | Jun 25 | 8952703285 | 1,201.04 | 23210 | Jun 19 | 9253936495 | 1,199.97 |
| 23150 | Jun 19 | 9254060803 | 549.26 | 23211 | Jun 19 | 9252375679 | 2,103.80 |
| 23151 | Jun 19 | 9254061174 | 791.35 | 23212 | Jun 19 | 9252470926 | 1,736.84 |
| 23152 | Jun 22 | 8056768166 | 3,025.27 | 23214* | Jun 19 | 9253803114 | 1,476.54 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 7 of 9

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                    Account Number      6878

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 23215 | Jun 22 | 8055927012 | 1,683.19 | 23276 | Jun 24 | 8651667442 | 1,040.95 |
| 23216 | Jun 19 | 9253018219 | 1,736.82 | 23277 | Jun 24 | 8651667443 | 92.56 |
| 23217 | Jun 19 | 9253803139 | 927.06 | 23278 | Jun 24 | 8652825375 | 1,988.16 |
| 23218 | Jun 19 | 9253352721 | 845.24 | 23279 | Jun 19 | 9253781586 | 1,030.80 |
| 23219 | Jun 22 | 8054042864 | 624.58 | 23280 | Jun 19 | 9253781644 | 73.20 |
| 23221* | Jun 19 | 9253829940 | 312.90 | 23281 | Jun 19 | 9254061818 | 1,461.72 |
| 23222 | Jun 29 | 8055671284 | 57.74 | 23282 | Jun 19 | 9254061819 | 209.75 |
| 23223 | Jun 29 | 8055845053 | 95.57 | 23283 | Jun 19 | 9252470951 | 1,575.99 |
| 23224 | Jun 22 | 8054637993 | 1,673.13 | 23284 | Jun 29 | 8055671839 | 1,808.95 |
| 23225 | Jun 19 | 9252381387 | 1,312.80 | 23286* | Jun 24 | 8653995495 | 1,491.88 |
| 23226 | Jun 22 | 8055945583 | 132.79 | 23287 | Jun 22 | 8051741030 | 1,682.80 |
| 23227 | Jun 23 | 8355760011 | 133.75 | 23288 | Jun 22 | 8055181265 | 782.98 |
| 23228 | Jun 19 | 9254352844 | 960.94 | 23290* | Jun 22 | 8051852751 | 746.26 |
| 23229 | Jun 22 | 8054637787 | 1,528.76 | 23291 | Jun 19 | 9252541512 | 2,162.68 |
| 23230 | Jun 22 | 8053792402 | 988.41 | 23292 | Jun 22 | 8052987798 | 1,702.60 |
| 23231 | Jun 19 | 9253389872 | 1,267.72 | 23293 | Jun 19 | 9252548592 | 1,818.80 |
| 23232 | Jun 26 | 9252247635 | 187.73 | 23294 | Jun 19 | 9254057484 | 1,998.86 |
| 23233 | Jun 19 | 9253803012 | 1,846.17 | 23295 | Jun 26 | 9253622871 | 1,782.07 |
| 23234 | Jun 29 | 8053908120 | 692.43 | 23296 | Jun 19 | 9253803174 | 2,325.28 |
| 23235 | Jun 23 | 8355793725 | 455.38 | 23297 | Jun 22 | 8054637983 | 3,881.55 |
| 23236 | Jun 19 | 9253854197 | 552.23 | 23298 | Jun 22 | 8054637984 | 1,118.62 |
| 23237 | Jun 22 | 8053785840 | 495.74 | 23299 | Jun 25 | 8952952154 | 3,777.77 |
| 23238 | Jun 22 | 8055921617 | 2,862.84 | 23300 | Jun 19 | 8056564172 | 1,940.74 |
| 23239 | Jun 24 | 8653842755 | 3,157.89 | 23301 | Jun 19 | 9253781710 | 1,945.72 |
| 23240 | Jun 26 | 9252815535 | 330.40 | 23302 | Jun 19 | 9253382323 | 2,246.44 |
| 23241 | Jun 19 | 9254503427 | 1,052.98 | 23304* | Jun 19 | 9253778703 | 1,185.27 |
| 23242 | Jun 19 | 9252545595 | 3,115.51 | 23305 | Jun 19 | 9253781518 | 820.25 |
| 23243 | Jun 19 | 9252652360 | 3,331.99 | 23306 | Jun 22 | 8055244512 | 735.56 |
| 23244 | Jun 19 | 9253827636 | 278.07 | 23307 | Jun 22 | 8055261341 | 456.11 |
| 23245 | Jun 19 | 9252750723 | 3,033.56 | 23308 | Jun 19 | 9252585318 | 1,110.34 |
| 23246 | Jun 19 | 9252750724 | 1,199.31 | 23309 | Jun 29 | 8052800629 | 65.68 |
| 23247 | Jun 22 | 8055774804 | 1,022.88 | 23310 | Jun 19 | 9252916034 | 696.62 |
| 23248 | Jun 29 | 8055179724 | 243.29 | 23311 | Jun 19 | 9253781563 | 1,000.42 |
| 23249 | Jun 23 | 8354503048 | 176.61 | 23312 | Jun 22 | 8052777697 | 320.83 |
| 23250 | Jun 19 | 9254060798 | 2,107.92 | 23313 | Jun 23 | 8351707659 | 672.02 |
| 23251 | Jun 19 | 9253187570 | 1,839.31 | 23314 | Jun 19 | 9252751795 | 718.72 |
| 23252 | Jun 19 | 9254219507 | 1,407.71 | 23316* | Jun 19 | 9253355169 | 801.13 |
| 23254* | Jun 22 | 8054263195 | 1,855.68 | 23317 | Jun 19 | 9254063922 | 704.86 |
| 23255 | Jun 22 | 8051736728 | 2,311.87 | 23318 | Jun 19 | 9253802735 | 1,725.50 |
| 23256 | Jun 22 | 8055765663 | 220.34 | 23319 | Jun 22 | 8052852616 | 341.79 |
| 23257 | Jun 19 | 9254061084 | 2,803.39 | 23320 | Jun 24 | 8653482003 | 924.22 |
| 23258 | Jun 19 | 9253800714 | 1,438.43 | 23321 | Jun 22 | 8053834767 | 176.23 |
| 23259 | Jun 19 | 9254313610 | 1,015.46 | 23322 | Jun 19 | 9253829914 | 1,203.92 |
| 23260 | Jun 25 | 8953449667 | 953.57 | 23323 | Jun 22 | 8054789276 | 284.48 |
| 23261 | Jun 22 | 8053906890 | 1,915.80 | 23326* | Jun 29 | 8055172550 | 315.54 |
| 23262 | Jun 22 | 8053906891 | 35.29 | 23327 | Jun 19 | 9254060819 | 587.98 |
| 23263 | Jun 22 | 8057331490 | 1,145.50 | 23328 | Jun 25 | 8953688932 | 45.06 |
| 23264 | Jun 23 | 8351707170 | 38.61 | 23329 | Jun 22 | 8056592494 | 1,756.76 |
| 23266* | Jun 19 | 9253802880 | 1,712.64 | 23330 | Jun 19 | 9254261320 | 1,671.82 |
| 23268* | Jun 22 | 8052854999 | 443.84 | 23331 | Jun 22 | 8056769667 | 2,080.16 |
| 23269 | Jun 19 | 9253803104 | 1,889.73 | 23333* | Jun 22 | 9252379648 | 945.82 |
| 23270 | Jun 19 | 9254219405 | 623.11 | 23334 | Jun 22 | 8056592123 | 819.82 |
| 23271 | Jun 22 | 8056726770 | 2,143.91 | 23335 | Jun 19 | 8052855166 | 761.49 |
| 23272 | Jun 22 | 8056726769 | 479.12 | 23336 | Jun 19 | 9254221670 | 1,058.58 |
| 23273 | Jun 19 | 9252750787 | 1,605.70 | 23337 | Jun 19 | 9254056513 | 1,117.22 |
| 23274 | Jun 19 | 9252750785 | 15.64 | 23338 | Jun 22 | 8052853893 | 1,101.38 |
| 23275 | Jun 19 | 9252379479 | 2,161.76 | 23339 | Jun 23 | 8355626918 | 820.88 |


Case 19-61688-grs    Doc 684    Filed 08/10/20    Entered 08/10/20 09:12:54    Desc Main
                                      Document      Page 103 of 138

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 8 of 9



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                           **Account Number        6878**
### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 23340 | Jun 30 | 8355803036 | 536.16 | 23400 | Jun 29 | 8051703499 | 602.03 |
| 23341 | Jun 19 | 9254060797 | 1,070.83 | 23401 | Jun 22 | 9254069821 | 1,464.02 |
| 23342 | Jun 22 | 8055226557 | 981.64 | 23402 | Jun 22 | 8052854765 | 2,013.87 |
| 23343 | Jun 22 | 8053937110 | 164.84 | 23403 | Jun 19 | 9253829532 | 1,623.04 |
| 23344 | Jun 19 | 9252749289 | 919.99 | 23404 | Jun 26 | 9253256360 | 90.60 |
| 23345 | Jun 19 | 9254252369 | 1,947.11 | 23405 | Jun 19 | 9254057447 | 1,430.36 |
| 23346 | Jun 22 | 8056948770 | 1,100.90 | 23406 | Jun 22 | 8051743407 | 965.42 |
| 23347 | Jun 19 | 9254069962 | 836.89 | 23407 | Jun 19 | 9253652359 | 2,272.45 |
| 23348 | Jun 22 | 8055498109 | 1,068.58 | 23408 | Jun 23 | 8354210532 | 61.01 |
| 23349 | Jun 23 | 8351707448 | 1,095.45 | 23409 | Jun 19 | 9254060935 | 625.71 |
| 23350 | Jun 24 | 8653911010 | 617.85 | 23410 | Jun 22 | 8051756417 | 1,020.96 |
| 23351 | Jun 19 | 9253993263 | 424.81 | 23411 | Jun 19 | 9253097970 | 732.65 |
| 23352 | Jun 22 | 8051739535 | 440.25 | 23412 | Jun 19 | 9254057998 | 1,956.49 |
| 23353 | Jun 19 | 9254215450 | 558.28 | 23413 | Jun 19 | 9252539182 | 2,810.20 |
| 23354 | Jun 19 | 9252751538 | 1,525.08 | 23414 | Jun 19 | 9252539183 | 51.33 |
| 23355 | Jun 19 | 9253829593 | 1,279.01 | 23415 | Jun 19 | 9252379257 | 3,350.14 |
| 23356 | Jun 19 | 9254061206 | 1,219.21 | 23416 | Jun 19 | 9254301459 | 2,050.16 |
| 23357 | Jun 19 | 9254061207 | 449.04 | 23417 | Jun 22 | 8053225042 | 849.76 |
| 23358 | Jun 19 | 9254143203 | 886.57 | 23418 | Jun 22 | 8053225043 | 51.27 |
| 23360* | Jun 23 | 8355793492 | 397.69 | 23419 | Jun 19 | 9252471074 | 644.88 |
| 23361 | Jun 22 | 8055139726 | 1,414.33 | 23420 | Jun 19 | 8051075888 | 858.40 |
| 23362 | Jun 19 | 9252757255 | 982.49 | 23421 | Jun 25 | 8953633491 | 2,761.28 |
| 23363 | Jun 25 | 8953404379 | 1,146.99 | 23422 | Jun 22 | 8057107465 | 1,628.44 |
| 23364 | Jun 19 | 9254145870 | 777.14 | 23423 | Jun 30 | 8351596847 | 2,110.38 |
| 23365 | Jun 22 | 8055765942 | 2,546.12 | 23424 | Jun 24 | 8653988522 | 480.59 |
| 23366 | Jun 19 | 9254069912 | 907.63 | 23425 | Jun 22 | 8055675715 | 1,173.66 |
| 23367 | Jun 22 | 8051076134 | 856.65 | 23427* | Jun 19 | 9253829969 | 1,866.34 |
| 23368 | Jun 19 | 9253802577 | 1,082.12 | 23428 | Jun 22 | 8055929803 | 681.25 |
| 23369 | Jun 22 | 8052855524 | 1,062.72 | 23429 | Jun 19 | 9252547019 | 2,822.19 |
| 23371* | Jun 22 | 8055226578 | 1,491.64 | 23430 | Jun 19 | 9253098698 | 1,362.64 |
| 23372 | Jun 19 | 9254056710 | 1,258.36 | 23431 | Jun 22 | 8054264264 | 962.68 |
| 23373 | Jun 19 | 9252916130 | 1,592.84 | 23432 | Jun 23 | 8352495948 | 1,535.51 |
| 23375* | Jun 19 | 9253190815 | 1,682.98 | 23433 | Jun 19 | 9254061960 | 1,914.95 |
| 23376 | Jun 23 | 8354739229 | 1,647.99 | 23434 | Jun 19 | 9253012997 | 707.09 |
| 23377 | Jun 19 | 9254354438 | 271.35 | 23435 | Jun 22 | 8056563414 | 1,066.03 |
| 23378 | Jun 19 | 9253803343 | 758.06 | 23436 | Jun 22 | 8055832614 | 1,971.82 |
| 23379 | Jun 19 | 9253781579 | 738.77 | 23437 | Jun 19 | 9253097923 | 1,468.02 |
| 23380 | Jun 19 | 9254143205 | 700.40 | 23438 | Jun 19 | 9253188878 | 1,756.48 |
| 23381 | Jun 19 | 9254142784 | 529.56 | 23440* | Jun 19 | 9253829503 | 1,346.35 |
| 23382 | Jun 22 | 8055675517 | 793.69 | 23441 | Jun 26 | 9253901848 | 1,614.96 |
| 23383 | Jun 22 | 8055922009 | 716.74 | 23442 | Jun 25 | 8953876443 | 8.32 |
| 23384 | Jun 22 | 8055226516 | 697.03 | 23443 | Jun 24 | 8651309190 | 138.54 |
| 23385 | Jun 19 | 9253829850 | 1,439.61 | 23445* | Jun 25 | 8953078336 | 70.15 |
| 23386 | Jun 22 | 9254596186 | 201.43 | 23446 | Jun 25 | 8953078337 | 110.00 |
| 23387 | Jun 19 | 9252749958 | 983.60 | 23447 | Jun 22 | 8054655689 | 540.46 |
| 23388 | Jun 22 | 8051075849 | 1,430.02 | 23448 | Jun 22 | 8054655688 | 95.08 |
| 23389 | Jun 19 | 9254205118 | 3,074.87 | 23449 | Jun 22 | 8054655687 | 144.46 |
| 23390 | Jun 22 | 8051752977 | 3,860.19 | 23450 | Jun 22 | 8054655686 | 178.62 |
| 23391 | Jun 26 | 9253631453 | 2,692.33 | 23451 | Jun 23 | 8356492242 | 94.46 |
| 23392 | Jun 30 | 8355268197 | 34.53 | 23452 | Jun 22 | 8054266656 | 138.46 |
| 23393 | Jun 19 | 9253781514 | 1,628.39 | 23453 | Jun 25 | 8950894734 | 77.16 |
| 23394 | Jun 19 | 9254221129 | 1,878.59 | 23454 | Jun 25 | 8953077261 | 496.15 |
| 23395 | Jun 19 | 8057198022 | 666.67 | 23455 | Jun 23 | 8355574242 | 84.38 |
| 23396 | Jun 22 | 8055921620 | 970.62 | 100340* | Jun 25 | 8954232851 | 2,828.94 |
| 23397 | Jun 22 | 8051076178 | 846.06 | 100403* | Jun 25 | 8954232852 | 10,063.89 |
| 23398 | Jun 24 | 8653983039 | 837.14 | 100417* | Jun 2 | 8355938714 | 787.88 |
| 23399 | Jun 19 | 9253802942 | 829.23 | 100420* | Jun 3 | 8654141480 | 437.77 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 9 of 9

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number        6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|-------:|-------|------|-----------|-------:|
| 100421 | Jun  3 | 8653088399 | 11,764.44 | 100436 | Jun 26 | 9250764389 | 326.49 |
| 100422 | Jun  1 | 8053087066 | 32,929.96 | 100440* | Jun 22 | 8053906901 | 218.44 |
| 100423 | Jun  1 | 8053087307 | 8,790.08 | 100441 | Jun 30 | 8355633939 | 743.94 |
| 100424 | Jun 26 | 9254466542 | 8,680.51 | 100443* | Jun 22 | 8051075873 | 885.50 |
| 100425 | Jun  9 | 8355585482 | 1,491.64 | 100444 | Jun 19 | 9253181001 | 610.16 |
| 100426 | Jun  9 | 8354747443 | 11,647.79 | 100445 | Jun 30 | 8356035330 | 208.63 |
| 100427 | Jun 10 | 8652820694 | 2,439.36 | 100446 | Jun 25 | 8953633482 | 1,898.60 |
| 100428 | Jun 12 | 9252764683 | 750.00 | 100447 | Jun 23 | 8355526790 | 222.31 |
| 100429 | Jun  8 | 8053531551 | 5,975.29 | 100449* | Jun 29 | 8053182497 | 8,789.89 |
| 100431* | Jun  8 | 8053511433 | 17,070.15 | 100451* | Jun 30 | 8355978211 | 2,434.74 |
| 100432 | Jun  8 | 8056733609 | 264.44 | 100452 | Jun 26 | 9252601417 | 36.00 |
| 100433 | Jun 10 | 8654186355 | 830.98 | 100453 | Jun 26 | 9252602214 | 26,274.57 |
| 100434 | Jun  9 | 8351669252 | 753.50 | 100455* | Jun 26 | 9250764388 | 585.24 |
| 100435 | Jun  8 | 8054382108 | 460.04 | | | | |

| * Gap in check sequence | **Conventional Checks Paid (811)** | **$** | **1,058,662.21-** |
|---|---|---|---|

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------:|------|---------------:|------|---------------:|
| Jun  1 | 260,994.10 | Jun 11 | 326,941.96 | Jun 22 | 565,583.41 |
| Jun  2 | 101,833.01 | Jun 12 | 159,805.27 | Jun 23 | 549,964.43 |
| Jun  3 | 838,272.22 | Jun 15 | 129,495.43 | Jun 24 | 516,380.34 |
| Jun  4 | 838,092.12 | Jun 16 | 124,328.08 | Jun 25 | 208,717.59 |
| Jun  5 | 587,263.55 | Jun 17 | 124,155.74 | Jun 26 | 158,286.51 |
| Jun  8 | 421,295.72 | Jun 18 | 936,272.60 | Jun 29 | 1,061,989.69 |
| Jun  9 | 358,602.92 | Jun 19 | 706,247.68 | Jun 30 | 1,750,685.55 |
| Jun 10 | 341,578.72 | | | | |

Balances only appear for days reflecting change.


**Business Statement**

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 8

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    4603 S    Y    ST01



000003662 02 SP      000638507172877 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

# ANALYZED CHECKING    *Member FDIC*

U.S. Bank National Association

Account Number    6886

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 639,149.30 |
| Customer Deposits | 9 |  | 82,824.78 |
| Other Deposits | 18 |  | 3,779,948.40 |
| Other Withdrawals | 114 |  | 2,767,351.30- |
| Checks Paid | 173 |  | 839,116.14- |
| **Ending Balance on  Jun 30, 2020** | | $ | **895,455.04** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Jun 4 | 8954837029 | 140.76 |  | Jun 10 | 8654738243 | 2,358.38 |
|  | Jun 4 | 8954837027 | 1,244.57 |  | Jun 10 | 8654738246 | 4,165.51 |
|  | Jun 4 | 8954837034 | 2,259.58 |  | Jun 10 | 8654738249 | 8,576.92 |
|  | Jun 4 | 8954837038 | 2,700.32 |  | Jun 25 | 8954090255 | 39,484.54 |
|  | Jun 5 | 9255585837 | 21,894.20 |  |  |  |  |
|  |  |  |  | **Total Customer Deposits** | | $ | **82,824.78** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jun 1 | Electronic Funds Transfer | From Account | 6878 |  | $ | 83,800.51 |
| Jun 3 | Wire Credit REF000121 | CITY MIAMI    200603010338 |  |  |  | 15.63 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jun 4 | Electronic Funds Transfer | From Account | 6845 |  |  | 129,500.00 |
| Jun 5 | Wire Credit REF000206 | CITY MIAMI    200605015644 |  |  |  | 24,734.24 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jun 5 | Electronic Funds Transfer | From Account | 6845 |  |  | 200,000.00 |
| Jun 8 | Electronic Funds Transfer | From Account | 6878 |  |  | 35,052.94 |
| Jun 9 | Electronic Funds Transfer | From Account | 6860 |  |  | 23.73 |
| Jun 9 | Electronic Funds Transfer | From Account | 6845 |  |  | 100,000.00 |
| Jun 12 | Electronic Funds Transfer | From Account | 6845 |  |  | 250,000.00 |
| Jun 18 | Wire Credit REF001457 | EAST WEST BK PASAD  200618036513 |  |  |  | 890,602.30 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |  |
| Jun 19 | Electronic Funds Transfer | From Account | 6845 |  |  | 200,000.00 |
| Jun 19 | Electronic Funds Transfer | From Account | 6845 |  |  | 300,000.00 |
| Jun 24 | Wire Credit REF000101 | CITY MIAMI    200624010297 |  |  |  | 3,657.29 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jun 26 | Electronic Funds Transfer | From Account | 6845 |  |  | 400,000.00 |
| Jun 26 | Wire Credit REF002222 | EAST WEST BK PASAD  200626051653 |  |  |  | 473,099.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |  |
| Jun 26 | Wire Credit REF002306 | EAST WEST BK PASAD  200626052582 |  |  |  | 589,233.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |  |
| Jun 29 | Electronic Deposit | From Department |  |  |  | 17.26 |
|  | REF=2018102615680070Y00 | 0112912506Fixed Inc    Y157 |  |  |  |  |
|  | Sch Int Pymt- Rcpt | 807010567 \ |  |  |  |  |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 2 of 8

## ANALYZED CHECKING  (CONTINUED)

U.S. Bank National Association

**Account Number 6886**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 29 | Electronic Deposit | From Department | | 100,212.50 |
| | REF=201810261568090Y00 | 0112912506Fixed Inc 157 | | |
| | Inv. Sec Mat- Rcpt | 807010567 \ | | |

| | | | |
|---|---|---|---|
| | **Total Other Deposits** | **$** | **3,779,948.40** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 1 | Wire Debit REF000771 | THE CENTRAL TRUST  200529167583 | $ | 2,181.73- |
| | BNF=ROYAL PAPERS INC | | | |
| Jun 1 | Wire Debit REF004996 | ZIONS BANCORP, NA  200601054335 | | 2,272.64- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 1 | Wire Debit REF000503 | BK AMER TX  200529168275 | | 3,166.13- |
| | BNF=MATHESON TRI-GAS | DEBTOR IN POSSESSION | | |
| Jun 1 | Wire Debit REF000506 | ROYAL BKS UCITY MO  200529168270 | | 10,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jun 1 | Wire Debit REF000499 | CITIBANK, N.A. O F  200529168281 | | 83,800.51- |
| | BNF=ALLIED BENEFIT- ATF2 | DEBTOR IN POSSESSION | | |
| Jun 2 | Electronic Withdrawal | To IRON MOUNTAIN | | 775.85- |
| | REF=201530151228790N00 | 9162510801BT0601  000000108756771 | | |
| Jun 2 | Electronic Withdrawal | To ARC RECEIVABLES | | 3,253.00- |
| | REF=201530182273130N00 | 1141934462OTHER  RedCross | | |
| Jun 2 | Electronic Withdrawal | To PHILA INS CO | | 4,671.00- |
| | REF=201530157748560N00 | 2316092819INS IN  83447889 | | |
| Jun 4 | Wire Debit REF001923 | MONTGOMERY BK SIKE  200604021273 | | 129,500.00- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. 1055 CAS | | |
| Jun 5 | Wire Debit REF004351 | FCB BANKS COLLINSV  200605042484 | | 620.00- |
| | BNF=ELECTROMEK | DIAGNOSTICS SYSTEMS | | |
| Jun 5 | Wire Debit REF003547 | WELLS SF  200605035070 | | 1,453.19- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Jun 5 | Wire Debit REF004324 | THE CENTRAL TRUST  200605042485 | | 1,995.99- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| Jun 5 | Wire Debit REF004342 | TIAA BANK JACKSONV  200605042488 | | 2,555.00- |
| | BNF=SOMATICS DEBTOR IN | POSSESSION | | |
| Jun 5 | Wire Debit REF003615 | COMMERCE KANSAS CI  200605035784 | | 2,935.93- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jun 5 | Wire Debit REF004301 | BK AMER TX  200605042482 | | 3,818.43- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Jun 5 | Wire Debit INTERNAL | US BANK  200605035071 | | 4,331.18- |
| | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB | | |
| Jun 5 | Wire Debit REF003396 | ZIONS BANCORP, NA  200605033864 | | 4,689.47- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 5 | Wire Debit REF003537 | CITIBANK OF NEW YO  200605035066 | | 5,798.66- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Jun 5 | Wire Debit REF004337 | THE CENTRAL TRUST  200605042483 | | 6,051.20- |
| | BNF=GIBBS TECHNOLOGY | LEASING DEBTOR IN POSSESSI | | |
| Jun 5 | Wire Debit REF003538 | JPMORGAN CHASE BK  200605035064 | | 6,177.16- |
| | BNF=ARFC CHICAGO IL | | | |
| Jun 5 | Wire Debit REF004341 | JPMCHASE NYC  200605042489 | | 7,746.53- |
| | BNF=AIRGAS | | | |
| Jun 5 | Wire Debit REF003616 | WELLS SF  200605035786 | | 9,800.61- |
| | BNF=MCKESSON | | | |
| | CORPORATION | | | |
| Jun 5 | Wire Debit REF003539 | ROYAL BKS UCITY MO  200605035072 | | 10,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jun 5 | Wire Debit REF003533 | BK WEST WALNUT CRE  200605035062 | | 24,824.75- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 8

# ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association                    **Account Number        6886**

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jun 5 | Wire Debit REF003609 | THE CENTRAL TRUST  200605035068 | | 44,329.03- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Jun 5 | Wire Debit REF004350 | TEXAS CAP DALLAS  200605042487 | | 48,091.24- |
| | BNF=BANK DIRECT CAPITAL | FINANCE LLC DEBTOR IN P | | |
| Jun 5 | Wire Debit REF003534 | LEGACY PLANO        200605035067 | | 74,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Jun 8 | Electronic Withdrawal | To Speedpay | | 23.73- |
| | REF=201600052386840N00 | 9212021104AmerenMO  5070204146 | | |
| Jun 9 | Electronic Withdrawal | To ARC RECEIVABLES | | 905.00- |
| | REF=201600168118070N00 | 1141934462OTHER     RedCross | | |
| Jun 9 | Wire Debit REF000491 | THE CENTRAL TRUST  200608043572 | | 1,036.14- |
| | BNF=ROYAL PAPERS INC. | | | |
| Jun 9 | Electronic Withdrawal | To IRON MOUNTAIN | | 1,687.11- |
| | REF=201600145249580N00 | 9162510801BT0608  000000109445771 | | |
| Jun 9 | Electronic Withdrawal | To ST. ALEXIUS HOSP | | 21,859.20- |
| | REF=201600170006020N00 | 9580653001TELECHECK 38344884 | | |
| Jun 9 | Wire Debit REF000279 | CITIBANK, N.A. O F  200608043330 | | 35,052.94- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Jun 10 | Electronic Withdrawal | To LACLEDE | | 150.00- |
| | REF=201620081917060N00 | 0430368139FIRSTECH  FTWEB30284661 | | |
| Jun 10 | Wire Debit REF002821 | ZIONS BANCORP, NA  200610029494 | | 3,808.75- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 10 | Wire Debit REF002783 | BK AMER NYC       200610029197 | | 5,583.00- |
| | BNF=ZIMMER US, INC 1800 | WEST CENTER STREET | | |
| Jun 11 | Wire Debit REF000257 | CITIBANK OF NEW YO  200610042388 | | 30,405.37- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Jun 12 | Wire Debit REF004072 | JPMCHASE NYC      200612040276 | | 1,226.32- |
| | BNF=COOK MEDICAL | | | |
| Jun 12 | Wire Debit REF003950 | JPMORGAN CHASE BK  200612039239 | | 1,324.49- |
| | BNF=STRYKER ENDOSCOPY | P.O.BOX 93276 | | |
| Jun 12 | Wire Debit REF003116 | MELLON PIT        200612031425 | | 1,500.00- |
| | BNF=THE PITNEY BOWES | BANK INC. | | |
| Jun 12 | Wire Debit REF003107 | WELLS SF          200612031427 | | 1,999.73- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Jun 12 | Wire Debit REF003117 | MELLON PIT        200612031428 | | 3,469.00- |
| | BNF=SIEMENS HEALTHCARE | DIAGNOSTICS DEPT 121102 | | |
| Jun 12 | Wire Debit REF003106 | BK AMER TX        200612031417 | | 4,013.61- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Jun 12 | Wire Debit REF003105 | CENTENNIAL BANK CO  200612031416 | | 4,240.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Jun 12 | Analysis Service Charge | | 1200000000 | 6,091.54- |
| Jun 12 | Wire Debit REF003107 | BK AMER TX        200612031423 | | 6,332.26- |
| | BNF=MATHESON TRI-GAS | DEBTOR IN POSSESSION | | |
| Jun 12 | Wire Debit REF003106 | JP MORGAN CHASE BA  200612031424 | | 8,472.00- |
| | BNF=THE TALBOT GROUP, | LLC DEBTOR IN POSSESSION | | |
| Jun 12 | Wire Debit REF003114 | JPMORGAN CHASE BK  200612031415 | | 8,521.51- |
| | BNF=ARFC CHICAGO IL | | | |
| Jun 12 | Wire Debit REF003115 | PNC PITT          200612031420 | | 12,075.00- |
| | BNF=BEYOND RISK | CONSULTANTS, LLC DEBTOR IN POSS | | |
| Jun 12 | Wire Debit REF003115 | COMMERCE KANSAS CI  200612031422 | | 13,311.83- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jun 12 | Wire Debit REF003114 | BK WEST WALNUT CRE  200612031413 | | 13,496.75- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Jun 12 | Wire Debit REF003108 | ROYAL BKS UCITY MO  200612031429 | | 15,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jun 12 | Wire Debit REF003030 | UMB KANSAS CITY    200612030677 | | 15,490.00- |
| | BNF=LUBY EQUIPMENT | SERVICES 2300 CASSENS DRIVE | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 4 of 8

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number**      **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jun 12 | Wire Debit REF004133 | BK AMER NYC    200612038767 | | 20,410.00- |
| | BNF=JOHNSON & JOHNSON | HEALTH CARE SYSTE | | |
| Jun 12 | Wire Debit REF003235 | THE CENTRAL TRUST  200612031419 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Jun 12 | Wire Debit REF003244 | PROSPERITY BANK EL 200612031418 | | 68,250.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Jun 15 | Wire Debit REF000406 | THE CENTRAL TRUST  200612046666 | | 514.12- |
| | BNF=ROYAL PAPERS INC. | | | |
| Jun 15 | Electronic Withdrawal | To ARC RECEIVABLES | | 1,474.00- |
| | REF=201670025597510N00 | 1141934462OTHER    RedCross | | |
| Jun 15 | Wire Debit REF000402 | ZIONS BANCORP, NA  200612046577 | | 1,798.45- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 17 | Wire Debit REF003587 | COMMERCE KANSAS CI 200617036175 | | 365.82- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jun 17 | Wire Debit REF003269 | ZIONS BANCORP, NA  200617033285 | | 3,087.30- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 18 | Electronic Funds Transfer | To Account      6878 | | 812,116.86- |
| Jun 19 | Wire Debit REF002774 | CITIBANK OF NEW YO 200619026394 | | 553.66- |
| | BNF=THYSSENKRUPP | ELEVATOR 3100 INTERSTATE N. CI | | |
| Jun 19 | Wire Debit REF002773 | BK AMER NYC    200619026393 | | 1,095.19- |
| | BNF=MERRY X-RAY DEBTOR | IN POSSESSION | | |
| Jun 19 | Wire Debit REF003506 | THE CENTRAL TRUST  200619032331 | | 2,363.64- |
| | BNF=ROYAL PAPERS INC | | | |
| Jun 19 | Wire Debit REF003439 | ZIONS BANCORP, NA  200619032327 | | 2,471.81- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jun 19 | Wire Debit REF002770 | BK AMER TX     200619026386 | | 3,024.88- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Jun 19 | Wire Debit REF002771 | SUNTRUST ATL    200619026397 | | 3,081.09- |
| | BNF=IMMUCOR, INC DEBTOR | IN POSSESSION | | |
| Jun 19 | Wire Debit REF002772 | CITIBANK OF NEW YO 200619026388 | | 3,167.71- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Jun 19 | Wire Debit REF002772 | WELLS SF     200619026395 | | 4,085.43- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Jun 19 | Wire Debit REF003507 | THE CENTRAL TRUST  200619032325 | | 4,296.18- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| Jun 19 | Wire Debit REF002770 | FCB BANKS COLLINSV 200619026387 | | 4,583.00- |
| | BNF=ELECTROMEK | DIAGNOSTICS SYSTEMS | | |
| Jun 19 | Wire Debit REF003436 | JPMCHASE NYC    200619032326 | | 7,820.00- |
| | BNF=STRYKER FLEX | FINANCIAL 25652 NETWORK PLACE | | |
| Jun 19 | Wire Debit REF003589 | MONTGOMERY BK SIKE 200619033899 | | 9,551.38- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. 1055 CAS | | |
| Jun 19 | Wire Debit REF003435 | WELLS SF     200619032330 | | 10,345.07- |
| | BNF=MCKESSON | | | |
| | CORPORATION | | | |
| Jun 19 | Wire Debit REF002771 | JPMORGAN CHASE BK  200619026385 | | 11,182.27- |
| | BNF=ARFC CHICAGO IL | | | |
| Jun 19 | Wire Debit REF002771 | ROYAL BKS UCITY MO 200619026398 | | 15,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jun 19 | Wire Debit REF003436 | JPMCHASE NYC    200619032329 | | 15,244.61- |
| | BNF=AIRGAS | | | |
| Jun 19 | Wire Debit REF002773 | COMMERCE KANSAS CI 200619026392 | | 23,786.28- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jun 19 | Wire Debit REF002772 | BK WEST WALNUT CRE 200619026384 | | 30,993.00- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Jun 19 | Wire Debit REF003095 | THE CENTRAL TRUST  200619026390 | | 44,329.03- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 5 of 8

# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number        6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 19 | Wire Debit REF003350 BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  200619031405 | | 78,485.44- |
| Jun 19 | Wire Debit REF002952 BNF=BANK DIRECT CAPITAL | TEXAS CAP DALLAS   200619027635 FINANCE LLC DEBTOR IN P | | 80,000.00- |
| Jun 19 | Wire Debit REF003090 BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  200619026389 LLC DEBTOR IN POSSESSION | | 87,750.00- |
| Jun 23 | Wire Debit REF000337 BNF=INTEGRATED FACILITY | MONTGOMERY BK SIKE  200622048154 SERVICES, INC. 1055 CAS | | 5,196.66- |
| Jun 23 | Electronic Funds Transfer | To Account          6860 | | 15,960.68- |
| Jun 24 | Electronic Withdrawal REF=201750090419730N00 | To IRON MOUNTAIN 9162510801BT0623   000000110483545 | | 774.65- |
| Jun 24 | Wire Debit REF003590 BNF=LUBY EQUIPMENT | UMB KANSAS CITY    200624037267 SERVICES 2300 CASSENS DRIVE | | 1,819.94- |
| Jun 24 | Wire Debit REF003830 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200624039521 POSSESSION | | 3,774.99- |
| Jun 24 | Wire Debit REF003450 BNF=MATHESON TRI-GAS | BK AMER TX     200624035565 DEBTOR IN POSSESSION | | 5,000.00- |
| Jun 26 | Wire Debit REF003520 BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  200626035950 | | 990.75- |
| Jun 26 | Wire Debit REF003463 BNF=STAPLES ADVANTAGE | WELLS SF       200626035945 DEBTOR IN POSSESSION | | 1,971.73- |
| Jun 26 | Wire Debit REF003464 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200626035943 POSSESSION | | 3,100.63- |
| Jun 26 | Wire Debit REF003462 BNF=ELECTROMEK | FCB BANKS COLLINSV  200626035937 DIAGNOSTICS SYSTEMS | | 4,583.00- |
| Jun 26 | Wire Debit REF003464 BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  200626035936 NAVARRE PARKWAY | | 4,950.00- |
| Jun 26 | Wire Debit REF003463 BNF=US BANK NATIONAL | US BANK MINNESOTA  200626035938 ASSOCIATION | | 5,598.24- |
| Jun 26 | Wire Debit REF003556 BNF=GIBBS TECHNOLOGY | THE CENTRAL TRUST  200626036822 LEASING DEBTOR IN POSSESSI | | 6,051.20- |
| Jun 26 | Wire Debit REF003464 BNF=MCKESSON CORPORATION | WELLS SF       200626035949 | | 7,268.06- |
| Jun 26 | Wire Debit REF003462 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK   200626035935 | | 13,211.69- |
| Jun 26 | Wire Debit REF003464 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200626035934 DEBTOR IN POSSESSION | | 14,487.00- |
| Jun 26 | Wire Debit REF003466 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  200626035947 ANESTHESIA, PC | | 15,000.00- |
| Jun 26 | Wire Debit REF003466 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  200626035941 INC DEBTOR IN POSSESSION | | 21,423.52- |
| Jun 26 | Wire Debit REF003503 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200626035940 DIVISION, LLC DEBTOR IN P | | 25,022.65- |
| Jun 26 | Wire Debit REF003487 BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  200626035939 LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Jun 26 | Wire Debit REF003465 BNF=BANK DIRECT CAPITAL | TEXAS CAP DALLAS   200626035942 FINANCE LLC DEBTOR IN P | | 76,975.74- |
| Jun 26 | Wire Debit REF003536 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F  200626036607 ATF2 CHICAGO IL | | 94,404.25- |
| Jun 29 | Electronic Withdrawal REF=201810261561390Y00 Inv. Sec Pur- Rcpt | To Department 0112912506Fixed Inc       157 807011036 \ | | 100,229.76- |
| Jun 30 | Electronic Withdrawal REF=201810247093480N00 | To Speedpay 9212021104AmerenMO  3026704145 | | 225.87- |
| Jun 30 | Electronic Withdrawal REF=201810221786730N00 | To REPUBLICSERVICES 7860843596RSIBILLPAY303463501241 | | 623.58- |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
900 CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 6 of 8

## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association                    Account Number            6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 30 | Wire Debit REF001911 | CITIBANK, N.A. O F 200630052836 | | 11,404.65- |
| | BNF=ALLIED BENEFITS - | ATF2 CHICAGO IL | | |
| Jun 30 | Wire Debit REF000554 | CITIBANK OF NEW YO 200629056813 | | 15,240.50- |
| | BNF=THYSSENKRUPP | ELEVATOR 3100 INTERSTATE N. CI | | |
| Jun 30 | Electronic Withdrawal | To Speedpay | | 21,212.82- |
| | REF=201812021104AmerenMO 1421000846 | | | |
| Jun 30 | Wire Debit REF000561 | MIDWEST BKCTR LEMA 200629057482 | | 30,200.00- |
| | BNF=RICHARD J. KARDELL, | JR. | | |
| Jun 30 | Wire Debit REF001844 | CITIBANK, N.A. O F 200630051465 | | 119,832.17- |
| | BNF=ALLIED BENEFITS - | ATF2 CHICAGO IL | | |

Total Other Withdrawals          $        2,767,351.30-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Jun 3 | 8653048176 | 2,938.57 | 201323* | Jun 8 | 8053991139 | 342.98 |
| 201014* | Jun 2 | 8354796523 | 1,647.05 | 201324 | Jun 8 | 8051022653 | 4,725.00 |
| 201235* | Jun 1 | 8053287943 | 1,095.00 | 201325 | Jun 8 | 8053725695 | 705.16 |
| 201236 | Jun 2 | 8354661546 | 870.47 | 201326 | Jun 8 | 8057182342 | 790.00 |
| 201238* | Jun 2 | 8354443372 | 1,765.00 | 201327 | Jun 8 | 8053569776 | 1,642.24 |
| 201239 | Jun 1 | 8051498201 | 11,948.54 | 201328 | Jun 8 | 8053580566 | 336.89 |
| 201242* | Jun 2 | 8356372887 | 1,129.59 | 201329 | Jun 8 | 8053550249 | 1,239.22 |
| 201243 | Jun 2 | 8356372886 | 648.39 | 201330 | Jun 29 | 8055799017 | 2,000.00 |
| 201244 | Jun 2 | 8355558891 | 225.00 | 201331 | Jun 8 | 8053593610 | 569.35 |
| 201245 | Jun 3 | 8653250625 | 69.99 | 201332 | Jun 8 | 8053576619 | 500.09 |
| 201246 | Jun 1 | 8053773486 | 6,468.83 | 201333 | Jun 8 | 8053507984 | 9.72 |
| 201247 | Jun 1 | 8052739371 | 1,270.00 | 201334 | Jun 8 | 8054820751 | 5,000.00 |
| 201248 | Jun 1 | 8053350165 | 1,246.85 | 201335 | Jun 10 | 8653109029 | 10.00 |
| 201249 | Jun 1 | 8050483590 | 10.00 | 201336 | Jun 8 | 8053842939 | 2,724.56 |
| 201250 | Jun 1 | 8055143587 | 420.84 | 201337 | Jun 8 | 8053609578 | 73.84 |
| 201251 | Jun 1 | 8054712220 | 368.00 | 201338 | Jun 8 | 8053887501 | 1,121.84 |
| 201252 | Jun 3 | 8655238348 | 5,450.65 | 201339 | Jun 16 | 8354672515 | 2,834.42 |
| 201253 | Jun 1 | 8052755045 | 123.93 | 201340 | Jun 12 | 9252440329 | 4,234.00 |
| 201254 | Jun 1 | 8053050171 | 220.29 | 201341 | Jun 8 | 8054853556 | 144.50 |
| 201255 | Jun 10 | 8652820937 | 1,623.16 | 201342 | Jun 8 | 8053529613 | 10,118.59 |
| 201256 | Jun 18 | 8953229671 | 1,118.60 | 201343 | Jun 8 | 8057162943 | 1,000.00 |
| 201258* | Jun 2 | 8356386948 | 31.03 | 201345* | Jun 8 | 8055100381 | 298.81 |
| 201259 | Jun 1 | 8053047880 | 5,449.12 | 201346 | Jun 12 | 9255021498 | 1,086.00 |
| 201261* | Jun 1 | 8053669993 | 1,379.31 | 201347 | Jun 2 | 8356185549 | 635.70 |
| 201263* | Jun 5 | 9252983685 | 13.93 | 201348 | Jun 8 | 8053887494 | 3,469.00 |
| 201264 | Jun 3 | 8652972902 | 767.88 | 201349 | Jun 8 | 8053996595 | 5,788.59 |
| 201265 | Jun 1 | 8053888692 | 2,063.11 | 201350 | Jun 10 | 8652853589 | 4,068.72 |
| 201269* | Jun 2 | 8355968139 | 294.00 | 201351 | Jun 5 | 9254309099 | 2,431.97 |
| 201270 | Jun 1 | 8056734368 | 625.53 | 201352 | Jun 8 | 8057053070 | 339.05 |
| 201271 | Jun 2 | 8356149293 | 254.82 | 201353 | Jun 8 | 8054710692 | 1,900.00 |
| 201273* | Jun 2 | 8355286984 | 113.95 | 201354 | Jun 8 | 8054710693 | 132.00 |
| 201274 | Jun 4 | 8952803443 | 474.33 | 201355 | Jun 3 | 8654140966 | 2,625.00 |
| 201275 | Jun 4 | 8952874120 | 3,791.60 | 201357* | Jun 10 | 8653108706 | 3,625.00 |
| 201276 | Jun 1 | 8056516763 | 3,500.00 | 201379* | Jun 15 | 8053101369 | 1,736.16 |
| 201279* | Jun 4 | 8952948895 | 1,157.95 | 201380 | Jun 22 | 8052237495 | 40.00 |
| 201280 | Jun 1 | 8053611080 | 212.82 | 201381 | Jun 11 | 8954232015 | 2,479.64 |
| 201282* | Jun 2 | 8351271340 | 1,007.41 | 201382 | Jun 11 | 8954216070 | 205.40 |
| 201294* | Jun 10 | 8654717808 | 6,142.93 | 201383 | Jun 12 | 9251381773 | 580.00 |
| 201295 | Jun 4 | 8953884884 | 384,761.00 | 201384 | Jun 17 | 8653152844 | 6,500.00 |
| 201319* | Jun 9 | 8351446702 | 328.48 | 201385 | Jun 12 | 9252519522 | 1,017.40 |
| 201320 | Jun 9 | 8351446703 | 2,094.17 | 201386 | Jun 15 | 8053473881 | 225.00 |
| 201321 | Jun 8 | 8053997117 | 4,959.28 | 201387 | Jun 12 | 9254474048 | 2,162.82 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 7 of 8

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number**     **6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 201388 | Jun 12 | 9254474047 | 5,856.52 | 201457 | Jun 22 | 8056803435 | 247.79 |
| 201389 | Jun 16 | 8354929988 | 893.90 | 201458 | Jun 22 | 8053977742 | 1,655.00 |
| 201390 | Jun 8 | 8055600404 | 1,662.66 | 201459 | Jun 26 | 9253805283 | 84.09 |
| 201391 | Jun 15 | 8052813084 | 872.65 | 201460 | Jun 22 | 8054753968 | 1,187.25 |
| 201392 | Jun 15 | 9252467987 | 213.48 | 201461 | Jun 22 | 8053135787 | 983.33 |
| 201393 | Jun 15 | 8053414903 | 1,246.85 | 201462 | Jun 16 | 8355438202 | 51.70 |
| 201394 | Jun 12 | 9250493596 | 5.00 | 201463 | Jun 19 | 9253935537 | 90.00 |
| 201395 | Jun 12 | 9254570516 | 998.54 | 201464 | Jun 22 | 8056542082 | 625.53 |
| 201396 | Jun 25 | 8953250031 | 407.95 | 201466* | Jun 16 | 8356280844 | 829.84 |
| 201397 | Jun 12 | 9254924311 | 243.41 | 201467 | Jun 16 | 8356249498 | 635.70 |
| 201399* | Jun 15 | 8053338513 | 50.91 | 201468 | Jun 22 | 8052991096 | 206.75 |
| 201400 | Jun 12 | 9253475804 | 2,724.56 | 201469 | Jun 17 | 8653880581 | 2,760.00 |
| 201401 | Jun 15 | 8054232307 | 4,234.00 | 201473* | Jun 19 | 9254347234 | 638.44 |
| 201402 | Jun 15 | 8053337112 | 758.01 | 201509* | Jun 29 | 8052833449 | 81.22 |
| 201403 | Jun 17 | 8652278080 | 295.00 | 201510 | Jun 29 | 8052835116 | 22,413.58 |
| 201404 | Jun 12 | 9252867618 | 1,380.00 | 201511 | Jun 25 | 8953984463 | 2,479.64 |
| 201405 | Jun 19 | 9254419559 | 221.03 | 201512 | Jun 26 | 9253568654 | 1,467.93 |
| 201406 | Jun 11 | 8954345676 | 1,216.43 | 201513 | Jun 25 | 8952599670 | 21.55 |
| 201407 | Jun 22 | 8050915441 | 177.71 | 201514 | Jun 26 | 9254226995 | 104.55 |
| 201408 | Jun 19 | 9253583523 | 210.00 | 201515 | Jun 25 | 8952092539 | 360.36 |
| 201409 | Jun 12 | 9254554315 | 360.00 | 201516 | Jun 29 | 8053182337 | 1,433.50 |
| 201410 | Jun 11 | 8953407982 | 1,579.00 | 201518* | Jun 25 | 8953392605 | 1,246.85 |
| 201411 | Jun 12 | 9252745609 | 113.95 | 201519 | Jun 26 | 9252608668 | 404.87 |
| 201412 | Jun 15 | 8053262360 | 86.55 | 201520 | Jun 25 | 8952092488 | 46.00 |
| 201413 | Jun 11 | 8953747808 | 810.87 | 201521 | Jun 29 | 8052833143 | 644.21 |
| 201414 | Jun 23 | 8355051596 | 201.71 | 201522 | Jun 30 | 8354235978 | 19,343.72 |
| 201415 | Jun 18 | 8953588784 | 15,533.00 | 201523 | Jun 26 | 9254169199 | 2,038.01 |
| 201416 | Jun 10 | 8654162888 | 2,385.00 | 201524 | Jun 23 | 8355630173 | 2,000.00 |
| 201417 | Jun 17 | 8653605686 | 25.54 | 201525 | Jun 30 | 8355560165 | 64.35 |
| 201418 | Jun 10 | 8653329585 | 6,000.00 | 201526 | Jun 26 | 9252452813 | 2,724.56 |
| 201419 | Jun 10 | 8653329584 | 3,411.00 | 201527 | Jun 29 | 8053142252 | 630.70 |
| 201420 | Jun 15 | 8053258586 | 1,941.37 | 201529* | Jun 26 | 9253724834 | 625.53 |
| 201423* | Jun 9 | 8355587570 | 327.79 | 201530 | Jun 26 | 9252453331 | 113.95 |
| 201426* | Jun 12 | 9251381774 | 2,962.00 | 201531 | Jun 29 | 8053143616 | 6,409.12 |
| 201427 | Jun 15 | 8055962935 | 4,647.20 | 201532 | Jun 25 | 8953751862 | 5.76 |
| 201447* | Jun 22 | 8053507223 | 2,094.17 | 201534* | Jun 26 | 9252601370 | 26.62 |
| 201448 | Jun 24 | 8651492350 | 10,748.54 | 201535 | Jun 29 | 8056312992 | 621.78 |
| 201449 | Jun 22 | 8053196770 | 841.07 | 201537* | Jun 29 | 8054189014 | 478.47 |
| 201450 | Jun 22 | 8053650868 | 496.00 | 201538 | Jun 26 | 9253573648 | 131,892.67 |
| 201451 | Jun 19 | 9254345994 | 998.54 | 201539 | Jun 24 | 8653614266 | 3,000.00 |
| 201452 | Jun 24 | 8652902185 | 65.65 | 201543* | Jun 26 | 9252306745 | 98.30 |
| 201453 | Jun 22 | 8055445024 | 3,000.00 | 201544 | Jun 25 | 8953259774 | 299.09 |
| 201454 | Jun 22 | 8051076122 | 82.23 | 201546* | Jun 30 | 8354795661 | 1,300.00 |
| 201455 | Jun 22 | 8056506417 | 2,073.28 | 201599* | Jun 30 | 8356379201 | 635.70 |
| 201456 | Jun 23 | 8352154002 | 105.00 | | | | |

* Gap in check sequence          **Conventional Checks Paid (173)**     **$     839,116.14-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 585,126.63 | Jun 10 | 157,554.42 | Jun 19 | 185,621.82 |
| Jun 2 | 567,804.37 | Jun 11 | 120,857.71 | Jun 22 | 171,911.71 |
| Jun 3 | 555,967.91 | Jun 12 | 107,020.15 | Jun 23 | 148,447.66 |
| Jun 4 | 172,128.26 | Jun 15 | 87,434.88 | Jun 24 | 126,921.18 |
| Jun 5 | 157,092.43 | Jun 16 | 82,189.32 | Jun 25 | 161,538.52 |
| Jun 8 | 142,528.27 | Jun 17 | 69,155.66 | Jun 26 | 1,150,250.98 |
| Jun 9 | 179,261.17 | Jun 18 | 130,989.50 | Jun 29 | 1,115,538.40 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
ST. ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Jun 1, 2020
through
Jun 30, 2020



Page 8 of 8

---

## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                          **Account Number          6886**

**Balance Summary (continued)**

| Date | Ending Balance | | |
|------|----------------|---|---|
| Jun  30 | 895,455.04 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
0141

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799     TRN          4603  S        Y      ST01

000021413 01  AV  0.389  000638507107181 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                    *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                           1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                              usbank.com

## ANALYZED CHECKING                                                     *Member FDIC*

U.S. Bank National Association                          **Account Number          0141**

## Account Summary

|                                    | # Items |    |           |
|------------------------------------|---------|----|-----------|
| Beginning Balance on Jun 1         |         | $  | 37,452.74 |
| Customer Deposits                  | 6       |    | 9,189.83  |
| Other Deposits                     | 1       |    | 49,710.00 |
| Checks Paid                        | 57      |    | 57,312.00- |
| **Ending Balance on  Jun 30, 2020** |         | $  | **39,040.57** |

## Customer Deposits

| Number | Date   | Ref Number | Amount | Number | Date   | Ref Number | Amount   |
|--------|--------|------------|--------|--------|--------|------------|----------|
|        | Jun 4  | 8954837047 | 41.00  |        | Jun 5  | 9255585840 | 18.00    |
|        | Jun 4  | 8954837057 | 55.00  |        | Jun 10 | 8654738257 | 4,660.00 |
|        | Jun 4  | 8954837055 | 870.00 |        | Jun 25 | 8954090240 | 3,545.83 |
|        |        |            |        | **Total Customer Deposits** | | $ | **9,189.83** |

## Other Deposits

| Date   | Description of Transaction |              |      | Ref Number |    | Amount    |
|--------|----------------------------|--------------|------|------------|----|-----------|
| Jun 18 | Telephone Transfer         | From Account | 0910 |            | $  | 49,710.00 |
|        |                            | **Total Other Deposits** | | | $ | **49,710.00** |

## Checks Presented Conventionally

| Check   | Date   | Ref Number | Amount   | Check   | Date   | Ref Number | Amount   |
|---------|--------|------------|----------|---------|--------|------------|----------|
| 700094  | Jun  4 | 8953538809 | 234.00   | 700158* | Jun 26 | 9251297268 | 1,121.00 |
| 700095  | Jun  1 | 8056526907 | 4,316.00 | 700159  | Jun 26 | 9253804338 | 1,044.00 |
| 700100* | Jun 22 | 8053849349 | 179.00   | 700160  | Jun 29 | 8057053314 | 979.00   |
| 700115* | Jun  1 | 8056657168 | 900.00   | 700161  | Jun 25 | 8953262194 | 1,240.00 |
| 700124* | Jun 23 | 8355500423 | 75.00    | 700162  | Jun 26 | 9253249271 | 687.00   |
| 700125  | Jun  3 | 8654168313 | 75.00    | 700163  | Jun 28 | 8953886375 | 20.00    |
| 700127* | Jun  1 | 8055767658 | 75.00    | 700164  | Jun 25 | 8954128721 | 1,549.00 |
| 700128  | Jun 16 | 8352561313 | 75.00    | 700165  | Jun 25 | 8953446587 | 1,365.00 |
| 700133* | Jun  8 | 8051623968 | 75.00    | 700166  | Jun 29 | 8056039301 | 1,526.00 |
| 700134  | Jun 15 | 8054671639 | 75.00    | 700167  | Jun 25 | 8954188009 | 623.00   |
| 700142* | Jun 26 | 9253600404 | 1,121.00 | 700168  | Jun 25 | 8953500101 | 620.00   |
| 700143  | Jun 25 | 8953262138 | 554.00   | 700169  | Jun 29 | 8052852392 | 73.00    |
| 700144  | Jun 26 | 9252402142 | 1,783.00 | 700170  | Jun 30 | 8355493096 | 1,121.00 |
| 700145  | Jun 26 | 9254175722 | 1,782.00 | 700172* | Jun 26 | 9253631464 | 1,783.00 |
| 700146  | Jun 25 | 8953433390 | 1,120.00 | 700173  | Jun 26 | 9253631703 | 829.00   |
| 700147  | Jun 29 | 8056522874 | 2,593.00 | 700174  | Jun 25 | 8952862505 | 361.00   |
| 700148  | Jun 29 | 8056522873 | 935.00   | 700176* | Jun 29 | 8054995902 | 979.00   |
| 700149  | Jun 26 | 9253631398 | 1,593.00 | 700177  | Jun 25 | 8952714286 | 470.00   |
| 700150  | Jun 29 | 8055672429 | 1,120.00 | 700178  | Jun 25 | 8953442544 | 1,896.00 |
| 700151  | Jun 25 | 8953449995 | 1,121.00 | 700180* | Jun 29 | 8056690181 | 554.00   |
| 700152  | Jun 25 | 8953449996 | 2,020.00 | 700182* | Jun 26 | 9253606082 | 1,783.00 |
| 700153  | Jun 30 | 8355632984 | 792.00   | 700183  | Jun 25 | 8953430717 | 1,783.00 |
| 700154  | Jun 26 | 9254178357 | 405.00   | 700184  | Jun 29 | 8054560561 | 1,121.00 |



# Business Statement

Account Number:
0141

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



Page 2 of 2

## ANALYZED CHECKING                                               (CONTINUED)
U.S. Bank National Association                          **Account Number        0141**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 700185 | Jun 26 | 9253530709 | 73.00 | | 700195 | Jun 26 | 9253810848 | 1,121.00 |
| 700186 | Jun 25 | 8953889949 | 1,906.00 | | 700196 | Jun 26 | 9252810565 | 330.00 |
| 700187 | Jun 26 | 9253805219 | 736.00 | | 700197 | Jun 26 | 9253257142 | 2,378.00 |
| 700188 | Jun 29 | 8052255935 | 159.00 | | 700198 | Jun 26 | 9251509527 | 1,162.00 |
| 700193* | Jun 29 | 8056522707 | 290.00 | | 700199 | Jun 26 | 9252421320 | 829.00 |
| 700194 | Jun 25 | 8953862428 | 1,783.00 | | | | | |

* Gap in check sequence          **Conventional Checks Paid (57)      $        57,312.00-**

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|---|---|---|---|---|---|---|---|
| Jun 1 | 32,161.74 | | Jun 10 | 37,421.74 | | Jun 23 | 86,727.74 |
| Jun 3 | 32,086.74 | | Jun 15 | 37,346.74 | | Jun 25 | 71,842.57 |
| Jun 4 | 32,818.74 | | Jun 16 | 37,271.74 | | Jun 26 | 51,282.57 |
| Jun 5 | 32,836.74 | | Jun 18 | 86,981.74 | | Jun 29 | 40,953.57 |
| Jun 8 | 32,761.74 | | Jun 22 | 86,802.74 | | Jun 30 | 39,040.57 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0910

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN          S          Y      ST01

000021458 01  AV  0.389  000638507107226 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                                    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                                  usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective immediately, there will be no limits on the number of withdrawals and transfers out of your U.S. Bank Savings and Money Market accounts due to an interim change in Federal Regulation D, and we have suspended the Excessive Withdrawal Fee.

---

## COMMERCIAL MONEY MARKET SAVINGS                                          *Member FDIC*

U.S. Bank National Association                                      **Account Number        -0910**

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 320,684.72 | Annual Percentage Yield Earned |  | 0.00997% |
| Other Deposits | 1 |  | 2.45 | Interest Earned this Period | $ | 2.45 |
| Other Withdrawals | 2 |  | 49,718.00- | Interest Paid this Year | $ | 18.67 |
| **Ending Balance on  Jun 30, 2020** |  | **$** | **270,969.17** | Number of Days in Statement Period |  | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Jun 30 | Interest Paid | 3000000593 | $ | 2.45 |
|  | **Total Other Deposits** | **$** |  | **2.45** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jun 18 | Hard Charge Fee |  | 0002574095 | $ | 8.00- |
| Jun 18 | Assisted Telephone | Transfer To Account    0141 |  |  | 49,710.00- |
|  | **Total Other Withdrawals** |  | **$** |  | **49,718.00-** |



**Business Statement**

Account Number:
5329

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 1

000021445 01  AV  0.389  000638507107213 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

 *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                                    *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    **Account Number**        **-5329**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Jun 1 | $ | 11.92 |
| **Ending Balance on  Jun 30, 2020** | **$** | **11.92** |

**US bank**
All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | SUMMARY - USD | Page    1 |
| Acct Number: XXXXXXX157 | | For period 06/01/2020 - 06/30/2020 |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
*Summary
*Activity - Settled/Cleared Cash Activity
*Holdings
*Pledging Detail

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | (100,229.76) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 17.26 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,212.50 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Stock Dividends | 0.00 |
| Balance Changes | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| Net Activity | 0.00 |

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,229.76000 | 100,229.76000 | 100,229.76 | 0.00 |
| Total Custody Holdings | 100,229.76000 | 100,229.76000 | 100,229.76 | 0.00 |

| | Total Original Face | 100,000.00 |
| | Total Par/Current Face | 100,000.00 |
| | Total Market Value | 100,000.00 |

## PLEDGING

| Total Pledged | 1 |



Acct Name:   ST ALEXIUS HOSPITAL
Acct Number: XXXXXXX157

## ACTIVITY - USD
### Settled/Cleared Cash Activity

Page       2
For period 06/01/2020 - 06/30/2020

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 807010567 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .100 06/29/2020 | | CDIB | 17.26 |
| 06/29/2020 807010567 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .100 06/29/2020 | | CDIB | 100,212.50 |
| 06/29/2020 807011036 | Purchase | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .040 08/28/2020 | 100,229.76000 100.000000 | CDIB | (100,229.76) |

Net Activity                                                                                          0.00

**U.S. bank**
All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | HOLDINGS AS OF 06/30/2020 - USD | | | Page 3 |
| --- | --- | --- | --- | --- |
| Acct Number: XXXXXXX157 | | | | |

**CUSTODY**

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
| --- | --- | --- | --- | --- | --- | --- |
| **Domestic Time Deposits** | | | | | | |
| 08/28/2020 | CDIB 807011036 | .040 06/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,229.76 100,229.76 | 100,229.76 | |
| PLEDGED | | | | | | |
| | | | Domestic Time Deposits Total | 100,229.76000 100,229.76000 | 100,229.76 | 0.00 |
| | | | Total Custody Holdings | 100,229.76000 100,229.76000 | 100,229.76 | 0.00 |

**U.S. bank**
All of us serving you®

| | | | | | Page | 4 |
|---|---|---|---|---|---|---|

**Acct Name:** ST ALEXIUS HOSPITAL
**Acct Number:** XXXXXXX157

## PLEDGING DETAIL - USD
## AS OF 06/30/2020

**Pledge ID:** 05          **Pledge Description:** US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB 807011036 | U.S. BANK N.A. .040 | 08/28/2020 P1 A1+ | 06/23/2003 Manual-Hg | 100.000000 100,000.00 | 100,000.00 100,000.00 |

| Pledge ID Total | 1 | | | | |
|---|---|---|---|---|---|
| | | Total Original Face | | | 100,000.00 |
| | | Total Par/Current Face | | | 100,000.00 |
| | | Total Market Value | | | 100,000.00 |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping

# City National Bank

## Bci FINANCIAL GROUP





### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :    9:00am - 4:00pm
Friday :    9:00am - 5:00pm

36306 1 MB 0.436                          P:36306 / T:117 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com



**Member FDIC**



**EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | May 29, 2020 | Ending Balance: | $100.00 |
| This Statement: | June 30, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 05-29 | Beginning balance | | | 100.00 |
| 06-30 | Ending totals | 0.00 | 0.00 | 100.00 |

## CHANGES TO FUNDS AVAILABILITY

Effective July 1, there are important
changes taking place regarding the
minimum amounts that banks must
make available for withdrawal from
deposited checks that are not
subject to next-day availability.
There are three important changes:

- The minimum that must be
made available for withdrawal
the next day is increasing from
$200 to $225.

- The minimum that must be made
available for withdrawal on certain
new account deposits is increasing
from $5,000 to $5,525.

- The extended hold threshold
for large deposits and repeated
overdraft is increasing from
$5,000 to $5,525

*Special rules apply for savings accounts.
Please refer to the Funds Availability Policy
located at citynational.com/home/disclosures
for detailed information.

## Join us on social media!



# TEMPORARY SUSPENSION OF TRANSACTION FEES

To assist you in navigating the current economic and public health environment, we are temporarily suspending
transaction limitations on money market and savings accounts.

This temporary suspension provides you with **unlimited access** to your funds, and helps you avoid transaction fees.

**This temporary suspension of transaction limits on money market and saving accounts will continue through
August 31, 2020.**

# City National Bank



**Bci** FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6621

## Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday :    9:00am - 5:00pm

36307 1 MB 0.436                    P:36307 / T:117 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

**Member FDIC**    **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | May 29, 2020 | Ending Balance: | $100.00 |
| This Statement: | June 30, 2020 | Average Ledger Balance: | $100.48 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-29 | Beginning balance | | | 100.00 |
| 06-02 | Lockbox Deposit | 15.63 | | 115.63 |
| 06-03 | Wire Transfer St Alexius Hospital C 081000210000121 | | 15.63 | 100.00 |
| 06-05 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z06932073ra#11021493*1446000987\ | 24,734.24 | | 24,834.24 |
| 06-05 | Wire Transfer St Alexius Hospital C 081000210000206 | | 24,734.24 | 100.00 |
| 06-24 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z06953533ra#11031666*1446000987\ | 3,657.29 | | 3,757.29 |
| 06-24 | Wire Transfer St Alexius Hospital C 081000210000101 | | 3,657.29 | 100.00 |
| 06-30 | Ending totals | 28,407.16 | 28,407.16 | 100.00 |

## CHANGES TO FUNDS AVAILABILITY

Effective July 1, there are important changes taking place regarding the minimum amounts that banks must make available for withdrawal from deposited checks that are not subject to next-day availability. There are three important changes:

- The minimum that must be made available for withdrawal the next day is increasing from $200 to $225.

- The minimum that must be made available for withdrawal on certain new account deposits is increasing from $5,000 to $5,525.

- The extended hold threshold for large deposits and repeated overdraft is increasing from $5,000 to $5,525

*Special rules apply for savings accounts. Please refer to the Funds Availability Policy located at citynational.com/home/disclosures for detailed information.

## Join us on social media!



---

# TEMPORARY SUSPENSION OF TRANSACTION FEES

To assist you in navigating the current economic and public health environment, we are temporarily suspending transaction limitations on money market and savings accounts.

This temporary suspension provides you with **unlimited access** to your funds, and helps you avoid transaction fees.

**This temporary suspension of transaction limits on money market and saving accounts will continue through August 31, 2020.**

# City National Bank
### Bci FINANCIAL GROUP

## Client Service

 **Online**
ccitynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

 **Your Banking Center Hours**
Lobby:   Monday – Thursday :   9:00am – 4:00pm
Friday :                       9:00am – 5:00pm

36305 1 MB 0.436                        P:36305 / T:117 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $1,464.65 |
| Last Statement: | May 29, 2020 | Ending Balance: | $364.05 |
| This Statement: | June 30, 2020 | Average Ledger Balance: | $2,112.29 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-29 | Beginning balance | | | 1,464.65 |
| 06-01 | Wire Transfer St Alexius Hospitalit 081000210000269 | | 200.00 | 1,264.65 |
| 06-02 | Lockbox Deposit | 15,577.86 | | 16,842.51 |
| 06-02 | Wire Transfer St Alexius Hospitalit 081000210000191 | | 1,164.65 | 15,677.86 |
| 06-03 | 36 Treas 310 Misc Pay 201872766360012 | 288.71 | | 15,966.57 |
| 06-03 | Wire Transfer St Alexius Hospitalit 081000210000119 | | 488.71 | 15,477.86 |
| 06-04 | Wire Transfer St Alexius Hospitalit 081000210000239 | | 15,377.86 | 100.00 |
| 06-08 | Lockbox Deposit | 132.20 | | 232.20 |
| 06-09 | Wire Transfer St Alexius Hospitalit 081000210000081 | | 132.20 | 100.00 |
| 06-15 | Lockbox Deposit | 371.24 | | 471.24 |
| 06-15 | 36 Treas 310 Misc Pay 201872766360012 | 1,408.00 | | 1,879.24 |
| 06-15 | Wire Transfer St Alexius Hospitalit 081000210000158 | | 1,408.00 | 471.24 |
| 06-16 | Wire Transfer St Alexius Hospitalit 081000210000108 | | 200.00 | 271.24 |

Continued on the next page

## CHANGES TO FUNDS AVAILABILITY

Effective July 1, there are important changes taking place regarding the minimum amounts that banks must make available for withdrawal from deposited checks that are not subject to next-day availability. There are three important changes:

- The minimum that must be made available for withdrawal the next day is increasing from $200 to $225.

- The minimum that must be made available for withdrawal on certain new account deposits is increasing from $5,000 to $5,525.

- The extended hold threshold for large deposits and repeated overdraft is increasing from $5,000 to $5,525

*Special rules apply for savings accounts. Please refer to the Funds Availability Policy located at citynational.com/home/disclosures for detailed information.

 **Join us on social media!**

# TEMPORARY SUSPENSION OF TRANSACTION FEES

To assist you in navigating the current economic and public health environment, we are temporarily suspending transaction limitations on money market and savings accounts.

This temporary suspension provides you with **unlimited access** to your funds, and helps you avoid transaction fees.

**This temporary suspension of transaction limits on money market and saving accounts will continue through August 31, 2020.**

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 06-17 | Hcclaimpmt Cigna Edge Trans Trn*1*600500397574*1591031071~ | 3,400.00 | | 3,671.24 |
| 06-17 | Wire Transfer St Alexius Hospitalit 081000210000102 | | 3,571.24 | 100.00 |
| 06-19 | Unitedhealthcare Payment 0000619509 | 861.82 | | 961.82 |
| 06-19 | Wire Transfer St Alexius Hospitalit 081000210000162 | | 861.82 | 100.00 |
| 06-22 | Hcclaimpmt Cigna Edge Trans Trn*1*603500386830*1591031071~ | 95.00 | | 195.00 |
| 06-22 | Wire Transfer St Alexius Hospitalit 081000210000078 | | 95.00 | 100.00 |
| 06-23 | Lockbox Deposit | 13,933.71 | | 14,033.71 |
| 06-24 | Wire Transfer St Alexius Hospitalit 081000210000098 | | 200.00 | 13,833.71 |
| 06-25 | Wire Transfer St Alexius Hospitalit 081000210000080 | | 13,733.71 | 100.00 |
| 06-29 | Lockbox Deposit | 464.05 | | 564.05 |
| 06-29 | Hcclaimpmt Cigna Edge Trans Trn*1*601200211241*1591031071~ | 473.65 | | 1,037.70 |
| 06-30 | Wire Transfer St Alexius Hospitalit 081000210000115 | | 673.65 | 364.05 |
| 06-30 | Ending totals | 37,006.24 | 38,106.84 | 364.05 |





P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

📱 Customer service: 1.888.400.9009

✒ bankofamerica.com

✉ Bank of America, N.A.
   P.O. Box 25118
   Tampa,  FL 33622-5118

🔔 Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for June 1, 2020 to June 30, 2020                                Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1      SPECIAL USES ACCT LUTHERAN FSA PROGRAM      FED FDS ACCT
SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2020 | $12,593.71 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -2,503.33 | Average ledger balance: $12,093.04 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2020** | **$10,090.38** | |


**BANK OF AMERICA**

## Your checking account

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        5549   |   June 1, 2020 to June 30, 2020**

## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 06/25 | 65642 | 813008492676080 | -2,503.33 |
| **Total checks** | | | **-$2,503.33** |
| **Total # of checks** | | | **1** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 12,593.71 | 06/25 | 10,090.38 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for June 1, 2020 to June 30, 2020                           Account number:          7479

**ST ALEXIUS HOSPITAL CORPORATION #1        ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE        ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2020 | $40,575.33 | # of deposits/credits: 19 |
| Deposits and other credits | 30,396.67 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -35,901.88 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $25,796.52 |
| Service fees | -870.10 | |
| **Ending balance on June 30, 2020** | **$34,200.02** | |

**BANK OF AMERICA** <span style="color:red">💪</span>

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1  |  Account #       7479  |  June 1, 2020 to June 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/01/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902553014416879 | 178.47 |
| 06/02/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902553036102864 | 2,833.56 |
| 06/03/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902554023679892 | 109.15 |
| 06/04/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902555021233245 | 744.17 |
| 06/05/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902556018327566 | 160.71 |
| 06/08/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902560002580333 | 6.00 |
| 06/09/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902560025923396 | 1,093.00 |
| 06/10/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902561021300173 | 7,496.10 |
| 06/11/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902562018020362 | 171.58 |
| 06/12/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902563024664820 | 449.00 |
| 06/16/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902567033850504 | 1,583.93 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account number ....7479   |   June 1, 2020 to June 30, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/18/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902569016170972 | 10,768.32 |
| 06/19/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902570021231202 | 132.54 |
| 06/22/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902574009421654 | 2,766.17 |
| 06/23/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902574026918285 | 6.00 |
| 06/24/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902575023487067 | 106.94 |
| 06/25/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902576020370679 | 64.61 |
| 06/26/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902577016638099 | 750.84 |
| 06/29/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902581008779733 | 975.58 |

**Total deposits and other credits**                                                           **$30,396.67**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/02/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902553031265424 | -811.88 |
| 06/05/20 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1502 ET TRN:2020060500538808 SERVICE REF:011686 BNF:ST. ALEXIUS HOSPITAL OPERA ID:        6860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:2065F01152NX1C30 | | 903706050538808 | -35,000.00 |
| 06/15/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902567014827370 | -90.00 |

**Total withdrawals and other debits**                                                         **-$35,901.88**



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   June 1, 2020 to June 30, 2020**

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 06/15/20 | 05/20 ACCT ANALYSIS FEE | -870.10 |
| **Total service fees** | | **-$870.10** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   June 1, 2020 to June 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 40,753.80 | 06/10 | 17,384.61 | 06/22 | 32,296.05 |
| 06/02 | 42,775.48 | 06/11 | 17,556.19 | 06/23 | 32,302.05 |
| 06/03 | 42,884.63 | 06/12 | 18,005.19 | 06/24 | 32,408.99 |
| 06/04 | 43,628.80 | 06/15 | 17,045.09 | 06/25 | 32,473.60 |
| 06/05 | 8,789.51 | 06/16 | 18,629.02 | 06/26 | 33,224.44 |
| 06/08 | 8,795.51 | 06/18 | 29,397.34 | 06/29 | 34,200.02 |
| 06/09 | 9,888.51 | 06/19 | 29,529.88 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for June 1, 2020 to June 30, 2020                    Account number:        7592

**ST ALEXIUS HOSPITAL CORPORATION #1        DEPOSITORY ACCOUNT        CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2020 | $3,543.89 | # of deposits/credits: 23 |
| Deposits and other credits | 1,378.48 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $4,258.58 |
| Service fees | -0.00 | |
| **Ending balance on June 30, 2020** | **$4,902.42** | |

**BANK OF AMERICA** ✓

### Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #         7592   |   June 1, 2020 to June 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/03/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006012000297  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902554023579335 | 42.16 |
| 06/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006022000129  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902555021148572 | 36.36 |
| 06/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006022000128  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902555021148564 | 31.72 |
| 06/08/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006042000153  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560002438476 | 140.58 |
| 06/08/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006042000154  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560002438486 | 45.06 |
| 06/08/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006042000155  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560002438494 | 34.04 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #   .7592   |   June 1, 2020 to June 30, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/09/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006052000121 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560025819118 | 69.24 |
| 06/09/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006052000122 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560025819128 | 39.26 |
| 06/09/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006052000120 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902560025819110 | 37.52 |
| 06/10/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006082000162 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902561021193109 | 75.62 |
| 06/10/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006082000161 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902561021193101 | 38.68 |
| 06/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006112000163 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902567014726554 | 43.32 |
| 06/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006112000164 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902567014726562 | 31.14 |
| 06/16/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006122000109 INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902567033743852 | 143.88 |

*continued on the next page*

# BANK OF AMERICA

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   June 1, 2020 to June 30, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006152000134  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902568019855354 | 41.58 |
| 06/18/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006162000170  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902569016087134 | 39.84 |
| 06/18/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006162000169  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902569016087126 | 35.20 |
| 06/19/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006172000169  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570021143736 | 83.34 |
| 06/23/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006192000135  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902574026829825 | 104.04 |
| 06/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006222000186  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902575023404340 | 83.74 |
| 06/25/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006232000177  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902576020276646 | 63.04 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1  |  Account # ^^^^^^^7592  |  June 1, 2020 to June 30, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/25/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006232000178  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902576020276654 | 35.78 |
| 06/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00006242000176  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902577016554028 | 83.34 |
| **Total deposits and other credits** | | | | **$1,378.48** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/02/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902554011078001 | -19.95 |
| **Total withdrawals and other debits** | | | | **-$19.95** |

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 06/01 | 3,543.89 | 06/10 | 4,114.18 | 06/19 | 4,532.48 |
| 06/02 | 3,523.94 | 06/15 | 4,188.64 | 06/23 | 4,636.52 |
| 06/03 | 3,566.10 | 06/16 | 4,332.52 | 06/24 | 4,720.26 |
| 06/04 | 3,634.18 | 06/17 | 4,374.10 | 06/25 | 4,819.08 |
| 06/08 | 3,853.86 | 06/18 | 4,449.14 | 06/26 | 4,902.42 |
| 06/09 | 3,999.88 | | | | |

# EAST WEST BANK

Your Financial Bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
6184
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301-1943

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6184 | Beginning balance | | $4,257,649.39 |
| Low balance | $3,374,620.46 | Total additions | ( 0) | .00 |
| Average balance | $3,456,055.71 | Total subtractions | ( 5) | 883,028.93 |
| | | Ending balance | | $3,374,620.46 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-03 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 773,225.47 |
| 06-04 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 38,940.45 |
| 06-12 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 15,817.50 |
| 06-12 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 54,972.49 |
| 06-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/20 | 73.02 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 4,257,649.39 | 06-04 | 3,445,483.47 | 06-16 | 3,374,620.46 |
| 06-03 | 3,484,423.92 | 06-12 | 3,374,693.48 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

# EAST WEST BANK
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**

Page 1 of 1
STARTING DATE: June 12, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 19
6226
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-HHS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL 33301-1943

We'll restart strong. And we'll restart
together. When you're ready to restart,
count on us to help you reach further. We
are here for you - then, now, and
tomorrow. Visit eastwestbank.com to
learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6226 | Beginning balance | | $0.00 |
| Low balance | $13,605,707.85 | Total additions | ( 1 ) | 16,481,605.35 |
| Average balance | $15,495,530.81 | Total subtractions | ( 4 ) | 2,875,897.50 |
| | | Ending balance | | $13,605,707.85 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-12 | Wire Trans-IN | ST. ALEXIUS HOSPIT AL CORPORATION # | 16,481,605.35 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-18 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION # 1 | 890,602.30 |
| 06-26 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION #1 | 473,099.00 |
| 06-26 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION #1 | 589,233.00 |
| 06-29 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION #1 | 922,963.20 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-12 | 16,481,605.35 | 06-26 | 14,528,671.05 | | |
| 06-18 | 15,591,003.05 | 06-29 | 13,605,707.85 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409 rev 05-16