## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## LONDON DIVISION

| | | |
|---|---|---|
| In Re: | ) | Case No. 19-61608 |
| | ) | |
| **Americore Holdings, LLC,** *et al.*[1] | ) | **Jointly administered** |
| | ) | |
| **Debtors.** | ) | **Chapter 11** |
| | ) | |

### NOTICE OF FILING CERTIFICATE OF SERVICE

**CAROL L. FOX,** the Chapter 11 Trustee, ("Ms. Fox" or "Trustee"), by and through her

undersigned counsel hereby files the attached Certificate of Service provided by BMC Group,

Inc. for the following documents served on July 17, 2020:

**ORDER GRANTING CHAPTER 11 TRUSTEE'S MOTION TO APPROVE
DESIGNATION OF STALKING HORSE BIDDER (ST. ALEXIUS) AND BREAK-UP
FEE IN ACCORDANCE WITH APPROVED BID PROCEDURES, AND
SALE MOTION, AS AMENDED**
**(Doc. No. 764)**

**ORDER**
**(Doc. No. 765)**

**CHAPTER 11 TRUSTEE'S MOTION TO APPROVE COMPROMISE OF
CONTROVERSY WITH PELORUS EQUITY GROUP, INC.; REQUEST FOR
TELEPHONIC HEARING ON JULY 23, 2020 AT 9:00 A.M.
PREVAILING EASTERN TIME**
**(Doc. No. 775)**

**MOTION FOR ENTRY OF AN ORDER SHORTENING THE NOTICE PERIOD FOR
THE CHAPTER 11 TRUSTEE'S MOTION TO APPROVE COMPROMISE OF
CONTROVERSY WITH PELORUS EQUITY GROUP, INC.**
**(Doc. No. 776)**

---

[1] The Debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766).

DATED: August 11, 2020   Respectfully submitted,

**BAKER & HOSTETLER, LLP**

*/s/ Tiffany Payne Geyer*
Elizabeth A. Green, Esq.
Florida Bar No, 0600547
egreen@bakerlaw.com
Tiffany Payne Geyer
Fla. Bar. No. 421448
tpaynegeyer@bakerlaw.com
**BAKER & HOSTETLER LLP**
200 S. Orange Avenue
Suite 2300
Orlando, Florida 32802-0112
Telephone: 407-649-4000
Facsimile: 407-841-0168
*Attorneys for the Chapter 11 Trustee*

# IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## LONDON DIVISION

| | | |
|---|---|---|
| In re: | § § § | CASE NO. 19-61608 |
| AMERICORE HOLDINGS, LLC, et al.[1] | § § | (Chapter 11) |
| Debtors. | § § § | Jointly Administered |

### CERTIFICATE OF SERVICE RE:

| | |
|---|---|
| Docket No. 764 | **ORDER GRANTING CHAPTER 11 TRUSTEE'S MOTION TO APPROVE DESIGNATION OF STALKING HORSE BIDDER (ST. ALEXIUS) AND BREAK-UP FEE IN ACCORDANCE WITH APPROVED BID PROCEDURES, AND SALE MOTION, AS AMENDED** |
| Docket No. 765 | **ORDER** |
| Docket No. 775 | **CHAPTER 11 TRUSTEE'S MOTION TO APPROVE COMPROMISE OF CONTROVERSY WITH PELORUS EQUITY GROUP, INC.; REQUEST FOR TELEPHONIC HEARING ON JULY 23, 2020 AT 9:00AM PREVAILING EASTERN TIME** |
| Docket No. 776 | **MOTION FOR ENTRY OF AN ORDER SHORTENING THE NOTICE PERIOD FOR THE CHAPTER 11 TRUSTEE'S MOTION TO APPROVE COMPROMISE OF CONTROVERSY WITH PELORUS EQUITY GROUP, INC.** |

I, Vincent Mirto, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250.

---

[1] The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766).

2.      On July 17, 2020, at the direction of Baker & Hostetler LLP, counsel to

Chapter 11 Trustee, the above-referenced documents were served via U.S. first class

mail, on the parties listed in Exhibit A, below, plus the following parties:

> 1) The current employees of the St. Alexius Debtor, as set forth in Service
> List No. 72638. To protect the confidentiality and privacy of these
> employees, the identities of these employees are not disclosed herein. The
> identities of these employees may be provided to authorized parties upon
> written request to counsel or the Court.
> 2) The parties who have expressed interest in the Debtors' assets and have
> executed non-disclosure agreements ("NDA Parties"), set forth in Exhibit
> 72616. To protect the confidentiality and privacy of these NDA Parties,
> the identities of these NDA Parties are not disclosed herein. The identities
> of these employees may be provided to authorized parties upon written
> request to counsel or the Court.

Exhibit A      Address List regarding Docket Nos. 764, 765, 775 and 776
               ▪ All creditors of the Debtors, except the current employees of the
                 St. Alexius Debtor and the NDA Parties referenced above, are
                 referenced in Service List 72615.

Exhibit B      Address List 726·
               ▪ Bypassed parties due to undeliverable status of addresses are
                 referenced in List 72639.

I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on the 23rd day of July, 2020 at Hawthorne, California.

Vincent Mirto

# EXHIBIT A

**Total number of parties: 832**

## Exhibit A - Americore Holdings LLC

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | 1 GC COLLECTIONS CREDITORS` LIQUIDATING, GREENBERG TRAURIG, P A, ATTN: STEPHEN A MENDELSOHN, 5100 TOWN CENTER CIRCLE, SUITE 400, BOCA RATON, FL, 33486-1008 | **US Mail (1st Class)** |
| 72615 | 12430 OXFORD PARK DR APT 721, 1640 W REDSTONE CENTER DRIVE, SUITE 200, 12430 OXFORD PARK DR APT 721, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 72615 | 3M HEALTH INFORMATION SYSTEMS, C/O MICHELLE DOYLE, DEPT 0881, PO BOX 120881, DALLAS, TX, 75312-0881 | **US Mail (1st Class)** |
| 72615 | 3M HEALTHCARE, 3M COMPANY, 2807 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | **US Mail (1st Class)** |
| 72615 | 8K MILES SOFTWARE SERVICES INC, C/O JORGE GARCIA, ESQ, THREE LOGAN SQ , 1717 ARCH ST., SUITE 35, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 72615 | ABBOTT AMBULANCE INC DBA ABBOTT EMS, KOHNER MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212 | **US Mail (1st Class)** |
| 72615 | ABBOTT DIAGNOSTICS DIVISION OF, ABBOTT LABORATORIES INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | **US Mail (1st Class)** |
| 72615 | ABBOTT LABORATORIES INC, KOHNER MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212 | **US Mail (1st Class)** |
| 72615 | ABBOTT LABORATORIES INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | **US Mail (1st Class)** |
| 72615 | ABBOTT POINT OF CARE INC., C/O KOHNER, MANN & KAILAS, S C, 4650 NORTH PORT WASHINGTON ROAD, MILWAUKEE, WI, 53212-1077 | **US Mail (1st Class)** |
| 72615 | ABILITY NETWORK INC, PO BOX 856015, MINNEAPOLIS MN 55485-6015, MINNEAPOLIS, MN, 55485-6015 | **US Mail (1st Class)** |
| 72615 | ABILITY NETWORK, INC., G4 HEALTH SYSTEMS, PO BOX 856015, MINNEAPOLIS, MN, 55485-6015 | **US Mail (1st Class)** |
| 72615 | ABILITY NETWORK, INC., PO BOX 856015, MINNEAPOLIS, MN, 55485-6015 | **US Mail (1st Class)** |
| 72615 | ACC BUSINESS, PO BOX 105306, ATLANTA GA 30348-5306, ATLANTA, GA, 30348-5306 | **US Mail (1st Class)** |
| 72615 | ACC BUSINESS, 400 WEST AVENUE, ROCHESTER, NY, 14611 | **US Mail (1st Class)** |
| 72615 | ACCENT, PO BOX 952366, SAINT LOUIS, MO, 63195-2366 | **US Mail (1st Class)** |
| 72615 | ACCESS, PO BOX 310416, DES MOINES, IA, 50331-0416 | **US Mail (1st Class)** |
| 72615 | ACCESS INFO HOLDING, LLC, PO BOX 310416, DES MOINES, IA, 50331-0416 | **US Mail (1st Class)** |
| 72615 | ACEN, 3343 PEACHTREE ROAD NE, SUITE 850, ATLANTA, GA, 30326-1093 | **US Mail (1st Class)** |
| 72615 | ACIST, PO BOX 978975, DALLAS TX 75397-8975, DALLAS, TX, 75397-8975 | **US Mail (1st Class)** |
| 72615 | ADAMS AND REESE LLP, C/O GARRETT ZOGHBY, DEPT 5208, PO BOX 2153, BIRMINGHAM, AL, 35287-0002 | **US Mail (1st Class)** |
| 72615 | AETNA, 1350 ELBRIDGE PAYNE ROAD, SUITE 201, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 72615 | AETNA, REGIONAL NETWORK CONTRACTING AND OPERATIONS, 1 SOUTH WACKER DRIVE, SUITE 1200, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 72615 | AETNA DENTAL INC., P O.BOX14597, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 72615 | AETNA HEALTH, INC., 1 SOUTH WACKER DRIVE, SUITE 1200, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 72615 | AETNA INC., AARON G MCCOLLOUGH, MCGUIREWOODS LLP, 77 W WACKER DR , STE 4100, CHICAGO, IL, 60601-1683 | **US Mail (1st Class)** |
| 72615 | AETNA U S HEALTHCARE, TWO CITYPLACE DRIVE, SUITE 300, ST. LOUIS, MO, 63141 | **US Mail (1st Class)** |
| 72615 | AGGREKO LLC, 4607 WEST ADMIRAL DOYLE DRIVE, NEW IBERIA, LA 70560-9134, NEW IBERIA, LA, 70560-9134 | **US Mail (1st Class)** |
| 72615 | AGILITI HEALTH INC, C/O JONI EVERMAN, 6625 W 78TH ST STE 300, BLOOMINGTON, MN, 55439-2650 | **US Mail (1st Class)** |
| 72615 | AHMED ALI, M D, 3535 S JEFFERSON AVENUE, SUITE 307, ST. LOUIS, MO, 63118 | **US Mail (1st Class)** |
| 72615 | AHN EMERGENCY GROUP OF ELLWOOD LTD, C/O MICHAEL P PEST ESQ, ECKERT SEAMANS CHERIN & MELLOTT LLC, 600 GRANT STREET 44TH FLOOR, PITTSBURGH, PA, 15219-2713 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | AHN EMERGENCY GROUP OF ELLWOOD, LTD., C/O KEVIN ALLEN, MICHAEL PEST, EXKERT SEANMANS CHERIN & MELLOTT, LLC, 600 GRANT STREET, 44TH FLOOR, PITTSBURGH, PA, 15219-2713 | US Mail (1st Class) |
| 72615 | AIR LIQUIDE HEALTHCARE AMERICA CORP, C/O CAPITAL SERVICES, INC., 1675 S STATE STREET, SUITE B, DOVER, DE, 19901-5140 | US Mail (1st Class) |
| 72615 | AIR LIQUIDE HEALTHCARE AMERICA CORP, 9811 KATY FREEWAY, SUITE 100, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 72615 | AIRGAS USA LLC, 2015 VAUGHN RD, BLDG 400, KENNESAW, GA 30144-7802, KENNESAW, GA, 30144-7802 | US Mail (1st Class) |
| 72615 | ALAN GERMANY, 2386 NORTH SUN LAKE PLACE, TUCSON, AZ, 85749-8707 | US Mail (1st Class) |
| 72615 | ALAN W GERMANY, 2386 NORTH SUN LAKE PLACE, TUCSON, AZ, 85749-8707 | US Mail (1st Class) |
| 72615 | ALBERT VILORIA, M D, 3535 S JEFFERSON AVENUE, SUITE 106, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | ALERE INFORMATICS, INC, NOW ABBOTT RAPID DIAGNOSTICS INFORMATICS, INC, 2000 HOLIDAY DRIVE, SUITE 500, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 72615 | ALICIA ALEXANDER, 1555 DUTCH RIDGE ROAD, ELLWOOD CITY, PA, 16117-7123 | US Mail (1st Class) |
| 72615 | ALLIED BENEFIT SYSTEMS, 200 WEST ADAMS STREET, SUITE 500, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 72615 | ALLIED BENEFIT SYSTEMS, INC., C/O ELLEN ARVIN KENNEDY, DINSMORE & SHOHL LLP, 100 W MAIN STREET, SUITE 900, LEXINGTON, KY, 40507-1839 | US Mail (1st Class) |
| 72615 | ALLPARTS MEDICAL, 62654 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 72615 | AMCOM, PO BOX 29305, SAINT LOUIS MO 63126-0305, SAINT LOUIS, MO, 63126-0305 | US Mail (1st Class) |
| 72615 | AMEREN MISSOURI, BANKRUPTCY DECK MC 310, PO BOX 66881, ST LOUIS, MO, 63166-6881 | US Mail (1st Class) |
| 72615 | AMERICAN BOILER & MECH, 4950 BISCHOFF AVENUE, SAINT LOUIS, MO, 63110 | US Mail (1st Class) |
| 72615 | AMERICAN GUARANTEE & LIABILITY INS CO, C/O TOM FINN-HUB INTERNATIONAL LTD, 55 E JACKSON BLVD, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 72615 | AMERICAN NATIONAL RED CROSS, ATTN: LORI POLACHECK, 431 18TH ST. NW, WASHINGTON, DC, 20006-5304 | US Mail (1st Class) |
| 72615 | AMERICAN PAPER & TWINE CO, 7400 COCKRILL BEND BLVD, NASHVILLE, TN, 37209-1035 | US Mail (1st Class) |
| 72615 | AMERICAN PROFICIENCY INSTITUTE, PO BOX 30516, DEPT 9526, LANSING, MI, 48909-8016 | US Mail (1st Class) |
| 72615 | AMERICAN PROFICIENCY INSTITUTE, PO BOX 30516, DEPARTMENT 9536, LANSING, MI, 48909-8016 | US Mail (1st Class) |
| 72615 | AMERICAN RED CROSS, C/O PAULETT SMITH, PO BOX 730040, DALLAS, TX, 75373-0040 | US Mail (1st Class) |
| 72615 | AMERICAN RED CROSS, PO BOX 73013, CHICAGO IL 60673-7013, CHICAGO, IL, 60673-7013 | US Mail (1st Class) |
| 72615 | AMERICAN RED CROSS, 4050 LINDELL BLVD, ST. LOUIS, MO, 63108 | US Mail (1st Class) |
| 72615 | AMERICAN SERVICES, 4212 SHORELINE DRIVE, EARTH CITY, MO, 63045 | US Mail (1st Class) |
| 72615 | AMERICAN WELDING GAS, PO BOX 74008003, CHICAGO, IL, 60674-8003 | US Mail (1st Class) |
| 72615 | AMERICORE CAPITAL, LLC, 501 SE 2ND STREET, #901, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 72615 | AMERICORE HEALTH EMPLOYEE BENEFITS PLAN, ISABEL CULVER REGIONAL DIRECTOR US DOL, 61 FORSYTH STREET SW SUITE 7B54, ATLANTA, GA, 30303-8943 | US Mail (1st Class) |
| 72615 | AMERICORE HEALTH ENTERPRISES, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | AMERICORE HEALTH, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | AMERICORE HEALTH, LLC 401(K) PLAN, ISABEL CULVER, REGIONAL DIRECTOR, U S, 61 FORSYTH STREET SW SUITE 7B54, ATLANTA, GA, 30303-8943 | US Mail (1st Class) |
| 72615 | AMERICORE HOLDINGS, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | AMERICORE HOLDINGS, LLC, ET AL., 3933 S BROADWAY, SAINT LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | AMERISOURCE BERGEN CORP, PO BOX 676337, DALLAS, TX, 75267-6337 | US Mail (1st Class) |
| 72615 | AMERISOURCEBERGEN DRUG CORPORATION, 11200 N CONGRESS AVENUE, KANSAS CITY, MO, 64153 | US Mail (1st Class) |
| 72615 | AMY D DOMINELLI, 512 WOOD STREET, ELLWOOD CITY, PA, 16117-1251 | US Mail (1st Class) |
| 72615 | AMY JACKSON-BOLINGER, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | AMY JACKSON-BOLLINGER, C/O RONALD E JOHNSON JR , SARAH N EMER, HENDY JOHNSON VAUGH EMERGY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, #, COVINGTON, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | AMY JACKSON-BOLLINGER, C/O RONALD JOHNSON JR , SARAH EMERY, HENDY JOHNSON VAUGH EMERGY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, #, COVINGTON, KY, 41011-2783 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | AMY LAVEING, 4322 34TH AVENUE, NEW BRIGHTON, PA, 15066-2624 | US Mail (1st Class) |
| 72615 | AMY LOVE, 1111 CONNOQUENESSING TERRACE, ELLWOOD CITY, PA, 16117-1884 | US Mail (1st Class) |
| 72615 | ANDERS MINKLER HUBER & HELM, LLP, 800 MARKET STREET, SUITE 500, SAINT LOUIS, MO, 63101-2298 | US Mail (1st Class) |
| 72615 | ANGELA D THOMAS, 411 WALNUT STREET 11199, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 72615 | ANGIODYNAMICS INC, 14 PLAZA DRIVE, LATHAM, NY, 12110-2166 | US Mail (1st Class) |
| 72615 | ANKURA CONSULTING GROUP, LLC, 2000 K STREET NW, 12TH FLOOR, WASHINGTON, DC, 20006-1809 | US Mail (1st Class) |
| 72615 | ANNA CAROSI, 110 FAIRVIEW DRIVE, ELLWOOD CITY, PA, 16117-5010 | US Mail (1st Class) |
| 72615 | ANOJ GOEL, MD, 8112 DELMAR, #A, ST. LOUIS, MO, 63130 | US Mail (1st Class) |
| 72615 | APP GROUP INTERNATIONAL LLC, C/O JASON GANG ESQ, 1245 HEWLETT PLAZA #478, HEWLETT, NY, 11557-4021 | US Mail (1st Class) |
| 72615 | APP GROUP INTERNATIONAL, LLC, 85 BROAD STREET, 75TH FLOOR, NEW YORK, NY, 10004-2783 | US Mail (1st Class) |
| 72615 | APP GROUP INTERNATIONAL, LLC, C/O STITES AND HARBISON PLLC, 250 W MAIN ST, SUITE 2300, LEXINGTON, KY, 40507-1735 | US Mail (1st Class) |
| 72615 | APP GROUP INTERNATIONAL, LLC, 85 BROAD STREET, 75TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 72615 | APPERSON PRINT RESOURCES, INC., 2908 STWART CREEK, CHARLOTTE NC 28216-3592, CHARLOTTE, NC, 28216-3592 | US Mail (1st Class) |
| 72615 | APPLIED STATISTICS & MANAGEMENT, 32848 WOLF STORE ROAD, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 72615 | AR CARE, PO BOX 497, AUGUSTA, AR, 72006-0497 | US Mail (1st Class) |
| 72615 | AR DEPT OF FINANCE & ADMINISTRATION, 1509 W 7TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 72615 | AR DEPT OF WORKFORCE SERVICES, PO BOX 2981, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 72615 | ARAMARK, 10822 MIDWEST INDUSTRIAL BOULEVARD, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 72615 | ARCH CLINICAL TRIALS, LLC (SYED), 2639 MIAMI STREET, 2W, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | ARGUS CAPITAL FUNDING LLC, THOMSON OLLUNGA LLP, 747 THIRD AVE 2ND FL, NEW YORK, NY, 10017-2878 | US Mail (1st Class) |
| 72615 | ARGUS CAPITAL FUNDING LLC, C/O THOMSON OLLUNGA LLP, 747 THIRD AVENUE 2ND FLOOR, NEW YORK, NY, 10017-2878 | US Mail (1st Class) |
| 72615 | ARGUS CAPITAL FUNDING LLC, C/O THOMSON OLLUNGA LLP, 747 THIRD AVE 2ND FL, NEW YORK, NY, 10017-2878 | US Mail (1st Class) |
| 72615 | ARKANSAS DEPARTMENT OF FINANCE AND ADMIN., LEGAL COUNSEL ROOM 2380, PO BOX 1272, LITTLE ROCK, AR, 72203-1272 | US Mail (1st Class) |
| 72615 | ARKANSAS DEPT OF HEALTH, 4815 W MARKHAM STREET, LITTLE ROCK, AR, 72205-3867 | US Mail (1st Class) |
| 72615 | ARKANSAS DEPT OF WORKFORCE SERVICES, PO BOX 8007, LITTLE ROCK, AR, 72203-8007 | US Mail (1st Class) |
| 72615 | ARKANSAS HOSPITAL ASSN, 419 NATURAL RESOURCES DRIVE, LITTLE ROCK, AR, 72205-1576 | US Mail (1st Class) |
| 72615 | ARTHUR J GALLAGHER & CO./MEDPRO, C/O: ROBERT ABT, 470 ATLANTIC AVENUE, BOSTON, MA, 02210 | US Mail (1st Class) |
| 72615 | ASAHI INTECC USA INC, C/O VOGLER AND ASSOCIATES LLC, 11756 BORMAN DRIVE, SUITE 200, ST. LOUIS, MO, 63146-4157 | US Mail (1st Class) |
| 72615 | ASAHI INTECC USA, INC., 22 EXECUTIVE PARK, SUITE 110, IRVINE, CA, 92614-2705 | US Mail (1st Class) |
| 72615 | ASPYRA, LLC, 705 SW 10TH STREET, SUITE 109, BLUE SPRINGS, MO, 64015-4234 | US Mail (1st Class) |
| 72615 | ASSESSMENT TECHNOLOGIES INSTITUTE, LLC, C/O MICHAEL ST. CIN, 62277 COLLECTIONS CTR. DR, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 72615 | ASSESSMENT TECHNOLOGY INSTITUTE, LLC, 11161 OVERBROOK ROAD, LEAWOOD, KS, 66211 | US Mail (1st Class) |
| 72615 | ATLANTIC PERSONNEL & TENANT SCREENING INC, 8895 N MILITARY TRAIL #301C, PALM BEACH GARDENS, FL, 33410-6279 | US Mail (1st Class) |
| 72615 | ATTORNEY GENERAL OF MISSOURI, ERIC SCHMITT, SUPREME COURT BUILDING, 207 W HIGH STREET, PO BOX 899, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | AYA HEALTHCARE INC, ATTN LEGAL DEPARTMENT, 5930 CORNERSTONE COURT WEST, SUITE 300, SAN DIEGO, CA, 92121-3772 | US Mail (1st Class) |
| 72615 | AYA HEALTHCARE INC., C/O SHANNON STEELY, PO BOX 123519, DEPT 3519, DALLAS, TX, 75312-3519 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | AYA HEALTHCARE INC., 5930 CORNERSTONE COURT WEST, SUITE 300, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 72615 | AZZAM MEDICAL SERVICES, LLC, C/O JESSE O WEATHERLY, 101 1ST AVENUE NE, SUITE 150, CULLMAN, AL, 35055-2995 | US Mail (1st Class) |
| 72615 | AZZAM MEDICAL SERVICES, LLC, C/O JESSE O WEATHERLY, 657 CHAMBERLIN AVENUE, CULLMAN, AL, 35055 | US Mail (1st Class) |
| 72615 | B & H COAL CO INC, PO BOX 221, JACKSON, KY, 41339-0221 | US Mail (1st Class) |
| 72615 | B BRAUN MEDICAL, PO BOX 780433, PHILADELPHIA, PA, 19178-0433 | US Mail (1st Class) |
| 72615 | BANK DIRECT CAPITAL, 150 NORTH FIELD DRIVE, SUITE 190, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 72615 | BANKDIRECT CAPITAL FINANCE, LLC, 21 N LASALLE ST. STE 3700, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 72615 | BANKDRAFT CAPITAL FINANCE, 150 N FIELD DR STE 190, LAKE FOREST, IL, 60045-2594 | US Mail (1st Class) |
| 72615 | BARD, C R INC, C/O NAPOLEON RAMOS, PO BOX 75767, CHARLOTTE, NC, 28275-0767 | US Mail (1st Class) |
| 72615 | BARD, C R INC., C/O NAPLOLEON RAMOS, PO BOX 75767, CHARLOTTE, NC, 28275-0767 | US Mail (1st Class) |
| 72615 | BATESVILLE TYPEWRITER CO., INC., PO BOX 3949, BATESVILLE, AR, 72503-3949 | US Mail (1st Class) |
| 72615 | BAXTER HEALTHCARE, 1 BAXTER PKWY DF3-2E, DEERFIELD, IL, 60015-4633 | US Mail (1st Class) |
| 72615 | BAXTER HEALTHCARE CORP, PO BOX 730531, DALLAS, TX, 75373-0531 | US Mail (1st Class) |
| 72615 | BAXTER HEALTHCARE CORPORATION, 1 BAXTER PARKWAY, DF3-2E, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 72615 | BAXTER REGIONAL MEDICAL CENTER, C/O RON PETERSON, PRESIDENT & CEO, 624 HOSPITAL DRIVE, MOUNTAIN HOME, AR, 72653-2955 | US Mail (1st Class) |
| 72615 | BAXTER REGIONAL MEDICAL CTR-LAB CULTURES, C/O RON PETERSON, PRESIDENT & CEO, 624 HOSPITAL DRIVE, MOUNTAIN HOME, AR, 72653-2955 | US Mail (1st Class) |
| 72615 | BAYER HEALTHCARE, ELISABETH MOLL, 3930 EDISON LAKES PKWY, MISHAWAKA, IN, 46545-3418 | US Mail (1st Class) |
| 72615 | BAYER HEALTHCARE, PO BOX 360172, PITTSBURGH, PA, 15251-6172 | US Mail (1st Class) |
| 72615 | BAYER HEALTHCARE, 3930 EDISON LAKES PKWY, MISHAWAKA, IN 46545-3418, MISHAWAKA, IN, 46545-3418 | US Mail (1st Class) |
| 72615 | BC TECHNICAL, CT SUPPORT CENTER, 6209 GHEENS MILL ROAD, JEFFERSONVILLE, IN, 47130-9214 | US Mail (1st Class) |
| 72615 | BECKMAN, C/ORAYMONDWENDOLOWSKI,BERNSTEIN BURKLEY, 707 GRANT ST., SUITE 2200, GULF TOWER, PITTSBURGH, PA, 15219-1908 | US Mail (1st Class) |
| 72615 | BECKMAN COULTER INC., 250 S KRAEMER BLVD - B1.NE.02, BREA, CA, 92821-6232 | US Mail (1st Class) |
| 72615 | BECTON, DICKINSON AND COMPANY, C/O MCCARTER & ENGLISH, LLP, ATTN: LISA S BONSALL, ESQ, 100 MULBERRY STREET, FOUR GATEWAY CENTER, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 72615 | BEECH STREET OF CALIFORNIA, INC., 2 ADA, IRVINE, CA, 92718 | US Mail (1st Class) |
| 72615 | BELL COUNTY KY TAX COMMISSIONER, PO BOX 225, PINEVILLE, KY, 40977 | US Mail (1st Class) |
| 72615 | BEYOND RISK CONSULTANTS LLC, 1764 MEADOWCREST DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 72615 | BIOMEDICAL SERVICES LLC, 4931 CO RD 8920, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 72615 | BIOTRONIK INC., PO BOX 205421, DALLAS TX 75320-5421, DALLAS, TX, 75320-5421 | US Mail (1st Class) |
| 72615 | BLACK HILLS ENERGY, 1102 EAST FIRST STREET, PAPILLION, NE, 68046-7641 | US Mail (1st Class) |
| 72615 | BLUE ADVANTAGE ADMINISTRATORS OF ARK, PO BOX 1460, LITTLE ROCK, AR, 72203-1460 | US Mail (1st Class) |
| 72615 | BOSTON SCIENTIFIC/MICROVASIVE, PO BOX 951653, DALLAS TX 75395-1653, DALLAS, TX, 75395-1653 | US Mail (1st Class) |
| 72615 | BQR CAPITAL, LLC, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | BRACCO DIAGNOSTICS INC, 259 PROSPECT PLAINS ROAD, BLDG H, MONROE TOWNSHIP, NJ, 08831-3820 | US Mail (1st Class) |
| 72615 | BRIAN E MAJORS, 166 RENLEE AVE, ELLWOOD CITY, PA, 16117-6462 | US Mail (1st Class) |
| 72615 | BRIAN P GUINEY, PATTERSON BELKNAP WEBB & TYLER LLP, 1133 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036-6731 | US Mail (1st Class) |
| 72615 | BROSSETT CORP, 1932 RUE LA FONTAINE, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 72615 | BROSSETT CORPORATION, 1932 RUE LA FONTAINE, NAVARRE, FL, 32566-2151 | US Mail (1st Class) |
| 72615 | BURWOOD GROUP, INC., C/O RICHARD C PERNA, 200 S WACKER DR , SUITE 600, CHICAGO, IL, 60606-5849 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | C R BARD INC, PO BOX 75767, CHARLOTTE, NC, 28275-0767 | US Mail (1st Class) |
| 72615 | C R BARD, INC., C/O MCCARTER & ENGLISH, LLP, ATTN: LISA S BONSALL, ESQ, 100 MULBERRY STREET, FOUR GATEWAY CENTER, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 72615 | CAE HEALTHCARE INC., 6300 EDGELAKE DRIVE, SARASOTA FL 34240-8817, SARASOTA, FL, 34240-8817 | US Mail (1st Class) |
| 72615 | CALICO ROCK MED LLC, C/O DARREN GIBBS, LAW OFFICES OF DARREN A GIBBS, PLLC, 3729 N CROSSOVER ROAD, SUITE 111, FAYETTEVILLE, AR, 72703-5538 | US Mail (1st Class) |
| 72615 | CALICO ROCK MED, LLC, C/O GESS MATTINGLY & ATCHISON, P S C, 201 WEST SHORT STREET, STE 102, LEXINGTON, KY, 40507-1231 | US Mail (1st Class) |
| 72615 | CAMPBELL & LEVINE, LLC, 310 GRANT STREET, SUITE 1700, PITTSBURGH, PA, 15219-2348 | US Mail (1st Class) |
| 72615 | CAPE COD SYSTEMS CORP, C/O CST CO, 2007 LAKE POINT WAY, LOUISVILLE, KY, 40223-4221 | US Mail (1st Class) |
| 72615 | CARDINAL HEALTH, 7000 CARDINAL PLACE, DUBLIN, OH, 43017-1091 | US Mail (1st Class) |
| 72615 | CARDINAL HEALTH 110, LLC, ERIN GAPINSKI, SENIOR COUNSEL, 7000 CARDINAL PLACE, DUBLIN, OH, 43017-1091 | US Mail (1st Class) |
| 72615 | CARDINAL HEALTH 200, LLC, ERIN GAPINSKI, SENIOR COUNSEL, 7000 CARDINAL PLACE, DUBLIN, OH, 43017-1091 | US Mail (1st Class) |
| 72615 | CARDIOVASCULAR SI MULTIPLE, 1225 OLD HWY 8 NW, SAINT PAUL MN 55112-6416, SAINT PAUL, MN, 55112-6416 | US Mail (1st Class) |
| 72615 | CARDIOVASCULAR SYSTEMS INC., 1225 OLD HIGHWAY 8 NW, SAINT PAUL MN 55112-6416, SAINT PAUL, MN, 55112-6416 | US Mail (1st Class) |
| 72615 | CARE IMP. PLUS SOUTH CENTRAL INS CO., 1401 W CAPITOL AVENUE, THIRD FLOOR, SUITE 375, LITTLE ROCK, AR, 72201-2936 | US Mail (1st Class) |
| 72615 | CARE LEARNING, C/O KATIE BLACKWELL, PO BOX 728, CHARLESTON, WV, 25323-0728 | US Mail (1st Class) |
| 72615 | CARE LEARNING, PO BOX 728, CHARLESTON WV 25323-0728, CHARLESTON, WV, 25323-0728 | US Mail (1st Class) |
| 72615 | CAREFUSION, 25082 NETWORK PLACE, CHICAGO, IL, 60673-1250 | US Mail (1st Class) |
| 72615 | CAREFUSION SOLUTIONS, 25082 NETWORK PLACE, CHICAGO IL 60673-1250, CHICAGO, IL, 60673-1250 | US Mail (1st Class) |
| 72615 | CARESTREAM HEALTH INC, 500 CRANBERRY WOODS, CRANBERRY TOWNSHIP, PA, 16066 | US Mail (1st Class) |
| 72615 | CAROL A MANDERSCHIED, 305 MONTICELLO PLACE, EDWARDSVILLE IL 62025-3133, EDWARDSVILLE, IL, 62025-3133 | US Mail (1st Class) |
| 72615 | CAROL E MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL-IN-CHARGE, FIN. ENFORCEMENT SEC., PA OFF ATT. GEN, 1600 ARCH STREET, SUITE 300, PHILADELPHIA, PA, 19103-2016 | US Mail (1st Class) |
| 72615 | CAROL L CLARK, 615 DOVER LN, ELLWOOD CITY, PA, 16117-1326 | US Mail (1st Class) |
| 72615 | CAROL L FOX, 200 EAST BROWARD BLVD #1010, FORT LAUDERDALE, FL, 33301-1943 | US Mail (1st Class) |
| 72615 | CAROL L FOX, 200 EAST BROWARD BLVD #1010, FORT LAUDERDALE, FL 33301-1943, FORT LAUDERDALE, FL, 33301-1943 | US Mail (1st Class) |
| 72615 | CARRIE GRANER, 604 MT. JACKSON ROAD, NEW CASTLE, PA, 16102-2408 | US Mail (1st Class) |
| 72615 | CARTSENS HEALTH INDUSTRIES, CARTSENS INC, 7310 WEST WILSON AVE, CHICAGO, IL, 60706-4787 | US Mail (1st Class) |
| 72615 | CATALYST RCM, 4803 OXBOW CIR W, FULSHEAR, TX, 77441 | US Mail (1st Class) |
| 72615 | CATHY M JONES, 196 LINDEN AVENUE, ELLWOOD CITY, PA, 16117-6428 | US Mail (1st Class) |
| 72615 | CBRCC, INC., 4475-A2 MORRIS PARK DRIVE, MINT HILL, NC, 28227-8260 | US Mail (1st Class) |
| 72615 | CCN MANAGED CARE, INC., 8735 W HIGGINS ROAD, SUITE 250, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 72615 | CENTERS FOR MEDICARE AND MEDICAID, 7500 SECURITY BLVD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 72615 | CENTRAL TOX LLC, 525 ROUND ROCK W DRIVE, ROUND ROCK, TX, 78681-6938 | US Mail (1st Class) |
| 72615 | CENTURYLINK COMMUNICATION LLC, BUSINESS SERVICES, PO BOX 52187, PHOENIX, AZ, 85072-2187 | US Mail (1st Class) |
| 72615 | CENTURYLINK HOSPITAL, C/O MAX HOLSTEAD, PO BOX 4300, CAROL STREAM, IL, 60197-4300 | US Mail (1st Class) |
| 72615 | CHAGANTI & ASSOCIATES, P C, 713 THE HAMPTONS LANE, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 72615 | CHARLES J SANTILO, 1184 VAN GORDER MILL ROAD, ELLWOOD CITY, PA, 16117-7464 | US Mail (1st Class) |
| 72615 | CHRISTINE M IERINO-PAGLIA, 1157 S 2ND STREET, ELLWOOD CITY, PA, 16117-4006 | US Mail (1st Class) |
| 72615 | CIGNA HEALTHCARE, 1 NORTH BRENTWOOD, SUITE 700, ST. LOUIS, MO, 63105 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | CIGNA HEALTHCARE OF ST. LOUIS, INC., C/O WYATT, TARRANT & COMBS, LLP, ATTN: MARY L FULLINGTON, 250 WEST MAIN STREET, SUITE 1600, LEXINGTON, KY, 40507-1746 | US Mail (1st Class) |
| 72615 | CIGNA HEALTHCARE OF ST. LOUIS, INC., ATTN: AVP OF PROVIDER CONTRACTING, 231 S BEMISTON AVENUE, SUITE 500, ST. LOUIS, MO, 63105-1914 | US Mail (1st Class) |
| 72615 | CIGNA HEALTHCARE OF ST. LOUIS, INC., 231 S BEMISTON, SUITE 500, ST. LOUIS, MO, 63105-1914 | US Mail (1st Class) |
| 72615 | CINDY L CANCELLIERE, 225 LINDEN AVENUE, ELLWOOD CITY, PA, 16117-6431 | US Mail (1st Class) |
| 72615 | CINTAS, CINTAS LOC 572, 1724 AIRPORT RD, HARRISON, AR, 72601-9408 | US Mail (1st Class) |
| 72615 | CLINICAL MEDICAL SERVICES, LLC, (DR SYED), 2639 MIAMI STREET, 2W, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | CLINICAL RESEARCH ASSOCIATES, (DR SYED), 2639 MIAMI STREET, 2W, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | CLIVE SAMSON CHAPLAIN SERVICES, 7870 BIG BEND AVENUE, APARTMENT 3, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 72615 | CMS, OFFICE OF THE REGIONAL ADMINISTRATOR, 601 E 12TH STREET, SUITE 355, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 72615 | COMMERCIAL ELECTRIC MOTOR SERVICE INC, 3121 WASHINGTON BLVD, ST LOUIS, MO, 63103-1280 | US Mail (1st Class) |
| 72615 | COMMONWEALTH OF PA - UCTS, DEPT OF LABOR AND INDUSTRY, 651 BOAS ST RM 925, HARRISBURG, PA, 17121-0751 | US Mail (1st Class) |
| 72615 | COMMONWEALTH OF PENNSYLVANIA, C/O NANCY A WALKER, CHIEF DEPUTY ATTORNEY GENERAL, 1600 ARCH STREET, SUITE 300, PHILADELPHIA, PA, 19103-2016 | US Mail (1st Class) |
| 72615 | COMMONWEALTH OF PENNSYLVANIA, PA OFFICE OF ATTORNEY GENERAL, 15TH FLOOR STRAWBERRY SQUARE, HARRISBURG, PA, 17120-0001 | US Mail (1st Class) |
| 72615 | COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF, SOUTHWEST REGIONAL OFFICE, 400 WATERFRONT DRIVE, PITTSBURGH, PA, 15222-4739 | US Mail (1st Class) |
| 72615 | COMPLAINT HEALTHCARE TECH, 7123 PEARL ROAD, SUITE 305, CLEVELAND, OH, 44130-4944 | US Mail (1st Class) |
| 72615 | COMPLETE CARE INC, PO BOX 23840, LITTLE ROCK, AR, 72221-3840 | US Mail (1st Class) |
| 72615 | CONCIERGE CARE, LLC, 12125 WOODCREST EXE, SUITE 220, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | CONNECTCARE, 7710 CARONDELET AVENUE SUITE 405, SAINT LOUIS, MO, 63105 | US Mail (1st Class) |
| 72615 | CONNECTICUT GENERAL LIFE INSURANCE CO, ATTN MARYLOU RICE, 900 COTTAGE GROVE RD B6LPA, HARTFORD, CT, 06152-0001 | US Mail (1st Class) |
| 72615 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY, AND CIGNA HEALTH AND LIFE INSURANCE COMP, MARYLOU RICE LEGAL COMPLIANCE ANALYST, 900 COTTAGE GROVE ROAD B6LPA, HARTFORD, CT, 06152-0001 | US Mail (1st Class) |
| 72615 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY, ATTN MARYLOU RICE, LEGAL COMPLIANCE LEAD ANALYST, 900 COTTAGE GROVE ROAD B6LPA, HARTFORD, CT, 06152-0001 | US Mail (1st Class) |
| 72615 | COOK INC, 22988 NETWORK PLACE, CHICAGO IL 60673-1229, CHICAGO, IL, 60673-1229 | US Mail (1st Class) |
| 72615 | CORNERSTONE ADVISORS GROUP, LLC, C/O KEITH T RYAN, 20 THUNDER LAKE ROAD, WILTON, CT, 06897-1331 | US Mail (1st Class) |
| 72615 | CORPORATION SERVICES COMPANY, PO BOX 2576, SPRINGFIELD, IL, 62708-2576 | US Mail (1st Class) |
| 72615 | CORPORATION SERVICES COMPANY, PO BOX 2576, SPRINGFIELD IL 62708-2576, SPRINGFIELD, IL, 62708-2576 | US Mail (1st Class) |
| 72615 | CORRECT CARE, INC., C/O NANCY SCEARCE, 229 SAINT JOHN LN, COVINGTON, LA, 70433-3276 | US Mail (1st Class) |
| 72615 | COUNTY OF LAWRENCE, OFFICE OF COUNTY SOLICITOR, LAWRENCE COUNTY GOVERNMENT CENTER, 430 COURT STREET, NEW CASTLE, PA, 16101-3503 | US Mail (1st Class) |
| 72615 | COVENT HEALTH CARE, 550 MARYVILLE CENTRE, SUITE 300, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | COVENTRY, 500 MARYVILLE CENTRE DRIVE, SUITE 300, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | COVENTRY F/K/A, GROUP HEALTH PLAN, INC., 940 WEST PORT PLAZA, SUITE 300, ST. LOUIS, MO, 63146 | US Mail (1st Class) |
| 72615 | COVENTRY F/K/A, GROUP HEALTH PLAN, INC., 111 CORPORATE OFFICE DRIVE, SUITE 400, EARTH CITY, MO, 63045 | US Mail (1st Class) |
| 72615 | COVIDIEN, PO BOX 120823, DALLAS, TX, 75312-0823 | US Mail (1st Class) |
| 72615 | CPI, 10850 W PARK PLACE, SUITE 600, MILWAUKEE, WI, 53224-3640 | US Mail (1st Class) |
| 72615 | CRYSTAL MOODY, PO BOX 574, SALEM, AR, 72576-0574 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | CT CORPORATION SYSTEMS, ATTN: SPRS, 330 N BRAND BLVD , SUITE 700, GLENDALE, CA, 91203-2336 | US Mail (1st Class) |
| 72615 | CT CORPORATION SYSTEMS, ATTN: SPRS, 330 N BRAND BLVD , SUITE 700, GLENDALE, CA, 91203 | US Mail (1st Class) |
| 72615 | CYNTHIA A TAYLOR, 1713 IRWIN ST, ALIQUIPPA, PA, 15001-3017 | US Mail (1st Class) |
| 72615 | CYNTHIA M TRIMBLE, 548 MCCOMBS CIRCLE, NEW CASTLE, PA, 16101-9156 | US Mail (1st Class) |
| 72615 | CYRACOM, 5780 N SWAN ROAD, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 72615 | CYRACOM, LLC., 2650 E ELVIRA ROAD, SUITE 132, TUCSON, AZ, 85756-7123 | US Mail (1st Class) |
| 72615 | D PARK SMITH, 250 CHERRY SPRINGS ROAD, SUITE 200, HUNT, TX 78024-3010, HUNT, TX, 78024-3010 | US Mail (1st Class) |
| 72615 | D PARK SMITH, LAW OFFICE OF D PARK SMITH, 250 CHERRY SPRINGS RD, SUITE 200, HUNT, TX, 78024-3010 | US Mail (1st Class) |
| 72615 | DAILY ACCESS CORPORATION, PO BOX 2153, DEPT 5092, BIRMINGHAM, AL, 35287-0002 | US Mail (1st Class) |
| 72615 | DANIEL GLENN JONES, 1672 N KY 830, CORBIN, KY, 40701-6134 | US Mail (1st Class) |
| 72615 | DANIEL GLENN JONES, 1672 N KY 830, CORBIN, KY, 40701 | US Mail (1st Class) |
| 72615 | DANIEL JONES, C/O MELISSA R DIXON, GAMBREL AND WILDER LAW OFFICES PLLC, 1222 NORTH MAIN STREET, LONDON, KY, 40741-1010 | US Mail (1st Class) |
| 72615 | DARRA BRIANNA HUFF, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | DAVID B PATRICK, 249 DEHAVEN ROAD, BEAVER FALLS, PA, 15010-9771 | US Mail (1st Class) |
| 72615 | DAVID STEBBINS, 1100 LOVE STREET, PITTSBURGH, PA, 15218-1157 | US Mail (1st Class) |
| 72615 | DAVIDOFF LAW FIRM, C/ORAYMOND WENDOLOWSKI,BERNSTEIN BURKLEY, 707 GRANT ST., SUITE 2200, GULF TOWER, PITTSBURGH, PA, 15219-1908 | US Mail (1st Class) |
| 72615 | DAVIDOFF LAW FIRM, PLLC, HARRY W GREENFIELD, BERNSTEIN BURKLEY, P C, 707 GRANT STREET, SUITE 2200, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 72615 | DAVIDOFF LAW FIRM, PLLC, HARRY W GREENFIELD, BERNSTEIN-BURKLEY PC, 707 GRANT STREET, SUITE 2200, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 72615 | DAVIDOFF LAW FIRM, PLLC, HARRY W GREENFIELD, BERNSTEIN BURKLEY, 707 GRANT STREET, SUITE 2200, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 72615 | DAVIDOFF LAW FIRM, PLLC, HARRY W GREENFIELD, ESQ, 707 GRANT STREET, SUITE 2200, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 72615 | DCBU HOSPICE, INC., 67 DUNN ROAD, SUITE 140, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 72615 | DEAN DORTON ALLEN FORD, PLLC, C/O JASON MILLER, 250 W MAIN ST, SUITE 1400, LEXINGTON, KY, 40507-1691 | US Mail (1st Class) |
| 72615 | DEBORAH ANN MURPHY, 418 HAZEL AVENUE, ELLWOOD CITY, PA, 16117-1009 | US Mail (1st Class) |
| 72615 | DEBORAH ATKINSON, 860 WALNUT DRIVE, ELLWOOD CITY, PA, 16117-1465 | US Mail (1st Class) |
| 72615 | DEBORAH L FALEN, 500 LYNDHURST AVENUE, ELLWOOD CITY, PA, 16117-2636 | US Mail (1st Class) |
| 72615 | DEBRA TOMEI, 731 CRESCENT AVENUE, ELLWOOD CITY, PA, 16117-1919 | US Mail (1st Class) |
| 72615 | DELILAH C HAYNES, 507 N FOUR MILE RUN ROAD, AUSTINTOWN, OH, 44515-1426 | US Mail (1st Class) |
| 72615 | DELL FINANCIAL SERVICES, PO BOX 81577, AUSTIN TX 78708-1577, AUSTIN, TX, 78708-1577 | US Mail (1st Class) |
| 72615 | DELL SOFTWARE INC, PO BOX 731381, DALLAS, TX, 75373-1381 | US Mail (1st Class) |
| 72615 | DEWAN, MARCUS, 601 UNION STREET, SUITE 3010, SEATTLE, WA, 98101-3913 | US Mail (1st Class) |
| 72615 | DINAKAR GOLLA, C/O AVRUM LEVICOFF,THE LEVICOFF LAW FIRM, 4 PPG PL., SUITE 200, PITTSBURGH, PA, 15222-5444 | US Mail (1st Class) |
| 72615 | DINAKAR GOLLA, M D, THE LEVICOFF LAW FIRM, 4 PPG PLACE, SUITE 200, PITTSBURGH, PA, 15222-5444 | US Mail (1st Class) |
| 72615 | DIVERSE MEDICAL MANAGEMENT, INC., C/O MICHAEL FREY, 82 BRECKRIDGE ROAD, MCMINNVILLE, TN, 37110-5006 | US Mail (1st Class) |
| 72615 | DIVISION OF EMPLOYMENT SECURITY, PO BOX 889, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | DONALD RYAN, 1711 SCENIC MEADOWS, IMPERIAL MO 63052-1564, IMPERIAL, MO, 63052-1564 | US Mail (1st Class) |
| 72615 | DONI LYNN DRIEMEIER-SHOWERS, 8730 COVINGTON COURT, ST. LOUIS, MO, 63144 | US Mail (1st Class) |
| 72615 | DONNA J JACOBS, 37 PORTERSVILLE ROAD, ELLWOOD CITY, PA, 16117-6201 | US Mail (1st Class) |
| 72615 | DORI DANA HUDSON, 6425 LYNBROOK DRIVE, AFTON, MO, 63123 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | DR KULSOOM JUNAID D/B/A BREEZE HOSPICE, 3535 S JEFFERSON AVE, SUITE 115, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | DR WELDON SCHOTT, 2326 MILLPARK DRIVE, ST LOUIS MO 63043-3530, ST LOUIS, MO, 63043-3530 | US Mail (1st Class) |
| 72615 | DRUG ENFORCEMENT AGENCY, 8701 MORRISSETTE DR, SPRINGFIELD, VA, 22152 | US Mail (1st Class) |
| 72615 | DRUG ENFORCEMENT AGENCY - ST. LOUIS, 317 SOUTH 16TH STREET, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | ECH LEGACY INC, PO BOX 649, ELLWOOD CITY, PA, 16117-0649 | US Mail (1st Class) |
| 72615 | EILEEN L SLOVAK, 168 GILLILAND AVENUE, BEAVER FALLS, PA, 15010-1632 | US Mail (1st Class) |
| 72615 | EIN CAP, INC., 160 PEARL STREET, FLOOR 5, NEW YORK, NY, 10005-1631 | US Mail (1st Class) |
| 72615 | EIN CAP, INC., 160 PEARL STREET, FLOOR 5, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 72615 | ELAINE K JENKINS, 410 SHORT STREET, APT 510, ELLWOOD CITY, PA, 16117-2065 | US Mail (1st Class) |
| 72615 | ELAINE M BROWN, 985 EASTWOOD RD, BEAVER FALLS, PA, 15010-5221 | US Mail (1st Class) |
| 72615 | ELECTROMEK, 412 ROUTE 40 WEST, TROY IL 62294-1862, TROY, IL, 62294-1862 | US Mail (1st Class) |
| 72615 | ELECTROMEK DIAGNOSTIC SYSTEMS, INC., 412 WEST US HIGHWAY 40, TROY, IL, 62294 | US Mail (1st Class) |
| 72615 | ELIZABETH L BERENDT, 430 COUNTRY CLUB DR, 430 COUNTRY CLUB DR, ELLWOOD CITY, PA, 16117-4914 | US Mail (1st Class) |
| 72615 | ELLWOOD CITY AREA SCHOOL DISTRICT, 501 CRESCENT AVENUE, ELLWOOD CITY, PA, 16117-1997 | US Mail (1st Class) |
| 72615 | ELLWOOD MEDIACL CENTER OPERSTIONS, LLC, 1060 ANDREW DRIVE SUITE 170, WEST CHESTER, PA, 19380-5601 | US Mail (1st Class) |
| 72615 | ELLWOOD MEDICAL CENTER OPERATIONS, LLC, 724 PERSHING STREET, ELLWOOD CITY, PA, 16117-1474 | US Mail (1st Class) |
| 72615 | ELLWOOD MEDICAL CENTER REAL ESTATE, LLC, 724 PERSHING STREET, ELLWOOD CITY, PA, 16117-1474 | US Mail (1st Class) |
| 72615 | ELLWOOD MEDICAL CENTER, LLC, 724 PERSHING STREET, ELLWOOD CITY, PA, 16117-1474 | US Mail (1st Class) |
| 72615 | EMERGENCE TELERADIOLOGY, C/O EARL B MAES, MD, 205 PARK CENTRAL EAST, SUITE 516, SPRINGFIELD, MO, 65806-1334 | US Mail (1st Class) |
| 72615 | ENTERGY, C/O JON MAJEWSKI, PO BOX 8101, BATON ROUGE, LA, 70891-8101 | US Mail (1st Class) |
| 72615 | ENVIRONMENTAL PROTECTION AGENCY, 1200 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20460 | US Mail (1st Class) |
| 72615 | ENVIRONMENTAL PROTECTION AGENCY (MO REGION), 11201 RENNER BLVD, LENEXA, KS, 66219 | US Mail (1st Class) |
| 72615 | ERIC HASSEN, 5245 ELLWOOD RD, ELLWOOD CITY, PA, 16117-6831 | US Mail (1st Class) |
| 72615 | ESSENCE HEALTHCARE, INC., 13900 RIVERPORT DRIVE, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 72615 | EULER HERMES N A AS AGENT FOR COMPUTER PROGR, 800 RED BROOK BLVD, #400C, OWINGS MILLS, MD, 21117-5173 | US Mail (1st Class) |
| 72615 | EYS CASH, LLC, 1130 BEDFORD AVENUE, NORTH MIAMI BEACH, FL, 33160 | US Mail (1st Class) |
| 72615 | FALCON TECHNOLOGIES, INC, 2631 METRO BLVD, MARYLAND HEIGHTS MO 63043-2411, MARYLAND HEIGHTS, MO, 63043-2411 | US Mail (1st Class) |
| 72615 | FAULTLESS, C/O TERRY MASON, 2030 S BROADWAY, SAINT LOUIS, MO, 63104-4056 | US Mail (1st Class) |
| 72615 | FAULTLESS, PO BOX 795205, SAINT LOUIS MO 63179-0701, SAINT LOUIS, MO, 63179-0701 | US Mail (1st Class) |
| 72615 | FEDERAL BUREAU OF INVESTIGATION, 935 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20535 | US Mail (1st Class) |
| 72615 | FEDERAL BUREAU OF INVESTIGATION - ST. LOUIS, 2222 MARKET ST., ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | FERGUSON KATHERINE RD LD, 3297 LEO AMMON RD, FAYETTEVILLE, AR, 72701-0741 | US Mail (1st Class) |
| 72615 | FFE ENTERPRISES INC, PO BOX 840150, LOS ANGELES, CA, 90084-0150 | US Mail (1st Class) |
| 72615 | FIRST INS FUNDING, PO BOX 7000, CAROL STREAM, IL, 60197-7000 | US Mail (1st Class) |
| 72615 | FIRST INSURANCE FUNDING, C/O: BEYOND RISK CONSULTANTS, LLC, 1764 MEADOWCREST DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 72615 | FISHER SCIENTIFIC COMPANY, 711 FORBES AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 72615 | FMLASOURCE, ROBERT MALLERS CFO, 455 N CITYFRONT PLAZA DR 13TH FL, CHICAGO, IL, 60611-5322 | US Mail (1st Class) |
| 72615 | FOCUS HEALTHCARE MANAGEMENT, C/O PRESIDENT, 7101 EXECUTIVE CENTER DRIVE, SUITE 160, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 72615 | FOCUS HEALTHCARE MANAGEMENT HOSPITAL, 7101 EXECUTIVE CENTER DR, SUITE 160, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 72615 | FOREST PARK PHARMACY, INC., 3535 S JEFFERSON AVENUE, SUITE S-1, ST. LOUIS, MO, 63118 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | FORT SMITH SURGICAL SUPPLY CO., 809 SOUTH Y STREET, FORT SMITH, AR, 72901-5917 | US Mail (1st Class) |
| 72615 | FOUR SEASONS LIVING CENTER, 2800 HIGHWAY TT, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 72615 | FOWLER BELL PLLC, TAFT A MCKINSTRY, ESQ, MATTHEW D ELLISON, ESQ, 300 WEST VINE STREET, SUITE 600, LEXINGTON, KY, 40507-1751 | US Mail (1st Class) |
| 72615 | FRANKS, RUSTY, 8042 W AR 56 HWY, WIDEMAN, AR, 72585-8878 | US Mail (1st Class) |
| 72615 | GAIL M FRISK, 316 FOMBELL ROAD, FOMBELL, PA, 16123-2218 | US Mail (1st Class) |
| 72615 | GARDA CL SOUTHWEST INC, BAKER & HOSTETLER LLP, KEY TOWER, 127 PUBLIC SQ, STE 2000, CLEVELAND, OH, 44114-1214 | US Mail (1st Class) |
| 72615 | GARDA CL SOUTHWEST INC, GARDAWORLD, ATTN: JULIE HAYASHI, 2000 NW CORPORATE BLVD, BOCA RATON, FL, 33431-7304 | US Mail (1st Class) |
| 72615 | GARY D ECK, 150 MARKET ST, 150 MARKET ST, BEAVER, PA, 15009-2619 | US Mail (1st Class) |
| 72615 | GATEWAY AMBULANCE SERVICES, 1530 FAIRVIEW AVENUE, ST. LOUIS, MO, 63132 | US Mail (1st Class) |
| 72615 | GE DIAGNOSTICS, 1060 ANDREW DRIVE, SUITE 170, WEST CHESTER, PA, 19380-5601 | US Mail (1st Class) |
| 72615 | GE PRECISION HEALTHCARE LLC, AKA OEC MEDICAL SYSTEMS, C/O STEPHANIE F GILLEY, AUTH. AGENT, DEHAAN & BACH, LPA, 25 WHITNEY DRIVE, SUITE 106, MILFORD, OH, 45150-8400 | US Mail (1st Class) |
| 72615 | GERMAN ELECTRONICS, 13243 93RD STREET N, LARGO FL 33773-1326, LARGO, FL, 33773-1326 | US Mail (1st Class) |
| 72615 | GESS, MATTINGLY & ATCHISON, P S C, JOHN T HAMILTON, ESQ, 201 WEST SHORT STREET, SUITE 102, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 72615 | GFI DIGITAL INC, 3236 WEST EDGEWOOD RD, STE A, JEFFERSON CITY, MO, 65109-6946 | US Mail (1st Class) |
| 72615 | GFI DIGITAL, INC., 3225 EMERALD LANE, SUITE A, JEFFERSON CITY, MO, 65109-6869 | US Mail (1st Class) |
| 72615 | GFI DIGITAL, INC., 3236 W EDGEWOOD ROAD, SUITE A, JEFFERSON CITY, MO 65109-6946, JEFFERSON CITY, MO, 65109-6946 | US Mail (1st Class) |
| 72615 | GFI DIGITAL, INC., 3236 WEST EDGEWOOD RD , STE A, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING, 3236 WEST EDGEWOOD RD, STE A, JEFFERSON CITY, MO, 65109-6946 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING - HG1, LLC, 3236 WEST EDGEWOOD ROAD, SUITE A, JEFFERSON CITY MO 65109-6946, JEFFERSON CITY, MO, 65109-6946 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING – HG1, LLC, 3236 WEST EDGEWOOD ROAD, SUITE A, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING, LLC, 3225 EMERALD LANE, SUITE A, JEFFERSON CITY, MO, 65109-6869 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING, LLC, 3236 W EDGEWOOD ROAD, SUITE A, JEFFERSON CITY, MO 65109-6946, JEFFERSON CITY, MO, 65109-6946 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING, LLC, 3236 WEST EDGEWOOD ROAD, SUITE A, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 72615 | GIBBS TECHNOLOGY LEASING, LLC, 3236 WEST EDGEWOOD RD , STE A, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 72615 | GMG, INC, C/O CARRIE ELLIGSON GEITNER HOME, 5000 S BROADWAY, ST. LOUIS, MO, 63111 | US Mail (1st Class) |
| 72615 | GRANT R WHITE, 6857 CREST ROAD, RANCHO PALOS VERDES, CA, 90275-4554 | US Mail (1st Class) |
| 72615 | GRANT R WHITE, 6857 CREST ROAD, RANCHO PALOS VERDES CA 90275-4554, RANCHO PALOS VERDES, CA, 90275-4554 | US Mail (1st Class) |
| 72615 | GREAT AMERICA FINANCIAL SVCS, PO BOX 66083, DALLAS, TX, 75373-0001 | US Mail (1st Class) |
| 72615 | GREAT AMERICA FINANCIAL SVCS, PO BOX 660831, DALLAS, TX, 75266-0831 | US Mail (1st Class) |
| 72615 | GREATAMERICA FINANCIAL SERVICES CORPORATION, ATTN: PEGGY UPTON, 625 FIRST ST SE, STE 800, CEDAR RAPIDS, IA, 52401-2031 | US Mail (1st Class) |
| 72615 | GREGORY FX DALY, COLLECTOR OF REVENUE, 1200 MARKET ST RM 410, ST LOUIS, MO, 63103-2841 | US Mail (1st Class) |
| 72615 | GREGORY FX DALY, COLLECTOR OF REVENUE, PAYROLL TAX EXPENSE DEPT, PO BOX 66966, ST. LOUIS, MO, 63166 | US Mail (1st Class) |
| 72615 | GREGORY HOLLINS, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | GULF COAST SCIENTIFIC INC, 209 STATE STREET EAST, OLDSMAR, FL, 34677-3654 | US Mail (1st Class) |
| 72615 | GURPRAKASH GREWAL, M D, 3535 S JEFFERSON AVENUE, SUITE 314, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | HALLIE NORTH, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | HAMM, MILBY & RIDINGS, PLLC, R AARON HOSTETTLER, 120 NORTH MAIN STREET, LONDON, KY, 4074 | US Mail (1st Class) |
| 72615 | HAROLD H SIMPSON PA, DBA THE HEALTH LAW FIRM, 5224 SHERWOOD ROAD, LITTLE ROCK, AR, 72207-5426 | US Mail (1st Class) |
| 72615 | HARRISON ENERGY PARTNERS, 1501 WESTPARK DRIVE, SUITE 9, LITTLE ROCK, AR, 72204-2457 | US Mail (1st Class) |
| 72615 | HEALTH ADVANTAGE, PO BOX 8069, LITTLE ROCK, AR, 72203-8069 | US Mail (1st Class) |
| 72615 | HEALTH PHYSICS ASSOCIATES, FKA NEW WORLD ENVIRONMENTAL, PO BOX 3351, IOWA CITY, IA, 52244 | US Mail (1st Class) |
| 72615 | HEALTHCARE LOGISTIC, PO BOX 400, CIRCLEVILLE, OH, 43113-0400 | US Mail (1st Class) |
| 72615 | HEALTHCARE RESOURCE GROUP, INC., LUKINS & ANNIS, P S , C/O TREVOR R PINC, 717 W SPRAGUE AVE., STE 1600, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 72615 | HEALTHCARE USA, 2420 HYDE PARK ROAD, SUITE B, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 72615 | HEALTHCARE USA, 8320 WARD PARKWAY, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 72615 | HEALTHCARE USA OF MISSOURI INC., 10 SOUTH BROADWAY, SUITE 1200, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 72615 | HEALTHLAND CPSI, C/O TROY DOLLY, 6600 WALL STREET, MOBILE, AL, 36695-4512 | US Mail (1st Class) |
| 72615 | HEALTHLAND, INC., C/O EVAN N PARROTT, MAYNARD, COOPER & GALE, P C, 11 NORTH WATER STREET, SUITE 24290, MOBILE, AL, 36602-5024 | US Mail (1st Class) |
| 72615 | HEALTHLINK, 1831 CHESTNUT STREET, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | HEALTHLINK, INC., ATTN: PRESIDENT, 12443 OLIVE BOULEVARD, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | HENRY SCHEIN, DEPT CH 10241, PALATINE IL 60055-0001, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 72615 | HERBSTER HELLWEG PAINTING CO., C/O IRA POTTER, 1610 DES PERES RD , SUITE 100, SAINT LOUIS, MO, 63131-1850 | US Mail (1st Class) |
| 72615 | HERBSTER HELLWEG PAINTING CO., INC., C/O IRA M POTTER, AFFINITY LAW GROUP, LLC, 1610 DES PERES ROAD, SUITE 100, ST. LOUIS, MO, 63131-1850 | US Mail (1st Class) |
| 72615 | HERFF JONES, PO BOX 99292, CHICAGO IL 60693-9292, CHICAGO, IL, 60693-9292 | US Mail (1st Class) |
| 72615 | HERITAGE CARE CENTER, 4401 NORTH HANLEY, ST. LOUIS, MO, 63134 | US Mail (1st Class) |
| 72615 | HERITAGE COMPANY, PO BOX 890287, CHARLOTTE, NC, 28289-0287 | US Mail (1st Class) |
| 72615 | HIGHMARK INC, C/O LUKE A SIZEMORE, REED SMITH LLP, 225 FIFTH AVE STE 1200, PITTSBURGH, PA, 15222-2716 | US Mail (1st Class) |
| 72615 | HMFCG INC., 368 NEW HEMSTEAD RD, NEW CITY NY 10956-1900, NEW CITY, NY, 10956-1900 | US Mail (1st Class) |
| 72615 | HMFCG INC., 368 NEW HEMSTEAD RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 72615 | HOLDEN NORTH, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | HOLY CROSS LUTHERAN CHURCH, 2650 MIAMI STREET, SAINT LOUIS MO 63118-3978, SAINT LOUIS, MO, 63118-3978 | US Mail (1st Class) |
| 72615 | HOP CAPITAL, 323 SUNNY ISLAND BLVD, #501, SUNNY ISLES BEACH, FL, 33160-4675 | US Mail (1st Class) |
| 72615 | HOP CAPITAL, 323 SUNNY ISLAND BLVD, #501, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 72615 | HORIZON MENTAL HEALTH, C/O MICHAEL W WINFIELD, POST & SCHELL, 17 NORTH SECOND STREET, 12TH FLOOR, HARRISBURG, PA, 17107-0001 | US Mail (1st Class) |
| 72615 | HORIZON MENTAL HEALTH MANAGEMENT, LLC, 1965 LAKEPOINTE DRIVE; SUITE 100, LEWISVILLE, TX, 75057-6424 | US Mail (1st Class) |
| 72615 | HUB GROUP (FOR PROPERTY POLICY), C/O: BEYOND RISK CONSULTANTS, LLC, 1764 MEADOWCREST DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 72615 | HUCKSHOLD, KEVIN, 8819 WRENWOOD LANE, SAINT LOUIS MO 63144-1703, SAINT LOUIS, MO, 63144-1703 | US Mail (1st Class) |
| 72615 | HUMANA HEALTH CARE PLANS, PO BOX 931655, ATLANTA, GA, 31193-1655 | US Mail (1st Class) |
| 72615 | HUMANA INC, FOX SWIBEL LEVIN & CARROLL, C/O JENNIFER SUCHER, 200 W MADISON SUITE 3000, CHICAGO, IL, 60606-3417 | US Mail (1st Class) |
| 72615 | HUMANA INC, FOX SWIBEL LEVIN & CARROLL, C/O JENNIFER SUCHER, 200 W MADISON STE 3000, CHICAGO, IL, 60606-3417 | US Mail (1st Class) |
| 72615 | HUMANA INC, HUMANA INSURANCE COMPANY, FOX SWIBEL LEVIN & CARROLL, C/O JENNIFER SUCHER, 200 W MADISON SUITE 3000, CHICAGO, IL, 60606-3417 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | HUMANA INC, ET AL, FOX SWIBEL LEVIN & CARROLL, C/O JENNIFER SUCHER, 200 W MADISON STE 3000, CHICAGO, IL, 60606-3417 | US Mail (1st Class) |
| 72615 | HUSCH BLACKWELL LLP, 33 EAST MAIN STREET, SUITE 300, PO BOX 1379, MADISON, WI, 53701-1379 | US Mail (1st Class) |
| 72615 | IBM (FKA TRUVEN HEALTH ANALYTICS), ATTN: GENERAL COUNSEL, 1 DEARBORN, 14TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 72615 | IBM CORP, 2200 CAMINO A EL CASTILLO, EL SALTO JA 45680, EL SALTO, JA, 45680 | US Mail (1st Class) |
| 72615 | IDEAL INTEGRATIONS, C/O JODI MILLER, 800 REGIS AVENUE, PITTSBURGH, PA, 15236-1435 | US Mail (1st Class) |
| 72615 | IDEAL INTEGRATIONS, INC., C/O BABST CALLAND - EKD, TWO GATEWAY CENTER, 7TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 72615 | IDEXX DISTRIBUTION, INC., PO BOX 101327, ATLANTA, GA, 30392-1327 | US Mail (1st Class) |
| 72615 | IMPACT HEALTHCARE MANAGEMENT, LLC, C/O PAUL NORMAN RECHENBERG, 215 CHESETERFIELD BUSINESS PARKWAY, CHESTERFIELD, MO, 63005-1207 | US Mail (1st Class) |
| 72615 | INDIAN HARBOR INSURANCE COMPANY, C/O ROBERT ABT - ARTHUR J GALLAGHER, 470 ATLANTIC AVENUE, BOSTON, MA, 02210 | US Mail (1st Class) |
| 72615 | INTEGRATED HEALTH PLAN, 4020 PARK STREET, SUITE 103, ST. PETERSBURG, FL, 33709-4030 | US Mail (1st Class) |
| 72615 | INTEGRATED HEALTH PLAN, INC., CAROL E FANT, VICE PRESIDENT/ GENERAL COUNSEL, 150-153RD AVENUE, SUITE 303, ST. PETERSBURG, FL, 33708-1856 | US Mail (1st Class) |
| 72615 | INTERIOR SUPPLY, C/ONICHOLAS D KRAWEC, BERNSTEIN BURKLEY, 707 GRANT ST., SUITE 2200, GULF TOWER, PITTSBURGH, PA, 15219-1908 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPS, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA 19101-7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, DEPT OF THE TREASURY, 1873 RULON WHITE BLVD, OGDEN, UT, 84201 | US Mail (1st Class) |
| 72615 | INTERNAL REVENUE SERVICE, 1500 PENNSYLVANIA AVE, NW, WASHINGTON, DC, 20220 | US Mail (1st Class) |
| 72615 | IRON MOUNTAIN, 1000 CAMPUS DRIVE, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 72615 | IZARD CO. TAX COLLECTOR, C/O PAUL WOMACK, 15 SPRING STREET, SUITE C, MELBOURNE, AR, 72556-5003 | US Mail (1st Class) |
| 72615 | IZARD COUNTY MEDICAL CENTER, LLC, 61 GRASSE STREET, CALICO ROCK, AR, 72519-7013 | US Mail (1st Class) |
| 72615 | IZARD COUNTY TAX COLLECTOR, PO BOX 490, MELBOURNE, AR, 72556 | US Mail (1st Class) |
| 72615 | J CLAIR EDWARDS, TRUSTEE, PO BOX 1779, SOMERSET, KY, 42502-1779 | US Mail (1st Class) |
| 72615 | J&J HEALTH CARE SYSTEMS INC, PO BOX 406663, ATLANTA, GA, 30384-6663 | US Mail (1st Class) |
| 72615 | JAMES DELBERT POPE, 213 MISSISSIPPI AVE, CRYSTAL CITY, MO, 63019-1635 | US Mail (1st Class) |
| 72615 | JAMES HUFF, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | JAMES L REEVES, PO BOX 9165, HOT SPRINGS, AR, 71910-9165 | US Mail (1st Class) |
| 72615 | JAMES W KNIGHT, MD, 1101 ENTERPRISE DRIVE, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 72615 | JANE DOE, C/O WILLIAM E KISTNER, 1018 BROADWAY BLVD , APT. 201, KANSAS CITY, MO, 64105-1565 | US Mail (1st Class) |
| 72615 | JANET COX, PO BOX 35, PINEVILLE, AR, 72566-0035 | US Mail (1st Class) |
| 72615 | JASON L SWARTLEY, CHIEF DEPUTY ATTORNEY GENERAL, FIN ENF. SEC., PA OFF ATT. GEN, STRAWBERRY SQUARE, 15TH FLOOR, HARRISBURG, PA, 17120-0001 | US Mail (1st Class) |
| 72615 | JAY MAHADEVAN, M D, 3535 S JEFFERSON AVENUE, SUITE 304, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | JEANETTE FILPI, 127 RYE COVE CREEK ROAD, STUART, VA, 24171-3586 | US Mail (1st Class) |
| 72615 | JENNIFER WINKLER, 8151 CLAYTON RD, 8151 CLAYTON RD, SUITE 200, ATTENTION MICHAEL BECKER, ST. LOUIS, MO, 63117-1111 | US Mail (1st Class) |
| 72615 | JENNIFER WINKLER, C/O R AARON HOSTETTLER, 120 N MAIN ST., LONDON, KY, 40741-1369 | US Mail (1st Class) |
| 72615 | JERRY EVANS, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | JERRY WOLLUM, M C , P S C, C/O CHRISTOPHER DOUGLAS, DOUGLAS LAW OFFICE, PO BOX 158, PINEVILLE, KY, 40977-0158 | US Mail (1st Class) |
| 72615 | JESSI J FIELLO, 239 S CAMP RUN RD, FOMBELL, PA, 16123-2203 | US Mail (1st Class) |
| 72615 | JITENDRA M PATEL, M D, 3535 S JEFFERSON AVENUE, SUITE 107, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | JODI L COOPER, 132 BENNETT, ELLWOOD CITY, PA, 16117-5102 | US Mail (1st Class) |
| 72615 | JOHN AARON BAILEY, 909 WRIGHT`S SUMMIT PARKWAY,, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | JOHN MICHAEL MARKIVICH III, 548 TEN POINT LANE, CRANBERRY TOWNSHIP, PA, 16066-4452 | US Mail (1st Class) |
| 72615 | JOHNIE PAXSON, 118 FRANK LANE, ROCHESTER, PA, 15074-1062 | US Mail (1st Class) |
| 72615 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC., PATTERSON BELKNAP WEBB & TYLER LLP, 1133 AVENUE OF THE AMERICAS, ATTN: BRIAN P GUINEY, NEW YORK, NY, 10036-6731 | US Mail (1st Class) |
| 72615 | JOHNSON & JOHNSON HEALTHCARE SYS, 5972 COLLECTIONS CTR. DR, CHICAGO IL 60693-0059, CHICAGO, IL, 60693-0059 | US Mail (1st Class) |
| 72615 | JOINT COMMISSION, ONE RENAISSANCE BLVD, OAKBROOK TERRACE, IL, 60181 | US Mail (1st Class) |
| 72615 | JON ZIMMERMAN, 13078 COASTAL CIRCLE, PALM BEACH GARDENS, FL, 33410-1345 | US Mail (1st Class) |
| 72615 | JONES DAY, C/O CHRIS ANDERSON, 77 WEST WACKER DRIVE, CHICAGO, IL, 60601-1692 | US Mail (1st Class) |
| 72615 | JUDITH A TAMMARO, 745 MASSACHUSETTS STREET, ELWOOD CITY, PA, 16117-1428 | US Mail (1st Class) |
| 72615 | JULIAN E NEISER, SPILMAN THOMAS & BATTLE, PLLC, 301 GRANT STREET, SUITE 3440, PITTSBURGH, PA, 15219-6401 | US Mail (1st Class) |
| 72615 | JULIE A IERINO, 509 SUMMIT AVENUE, ELLWOOD CITY, PA, 16117-2855 | US Mail (1st Class) |
| 72615 | JULIE MARTIN, 310 N 16TH AVE, NEW BRIGHTON, PA, 15066-1018 | US Mail (1st Class) |
| 72615 | JULIE SIMMONS, 975 LONGVUE DRIVE, ELLWOOD CITY, PA, 16117-3433 | US Mail (1st Class) |
| 72615 | KACY JAE HESSER, 529 ENGLE ROAD, INDUSTRY, PA, 15052-1901 | US Mail (1st Class) |
| 72615 | KAEMMERLEN FACILITY SOLUTIONS, C/O VOGLER AND ASSOCIATES, LLC, 11756 BORMAN DRIVE, SUITE 200, ST. LOUIS, MO, 63146-4157 | US Mail (1st Class) |
| 72615 | KANDACE FOUNTAIN, 209 HAZEN AVE N APT B, 209 HAZEN AVE N APT B, ELLWOOD CITY, PA, 16117-1047 | US Mail (1st Class) |
| 72615 | KARA JACOBY, PO BOX 486, KOPPEL, PA, 16136-0486 | US Mail (1st Class) |
| 72615 | KAREN ADAIR KELLY, 2733 PARK WAY, E LIVERPOOL, OH, 43920-9492 | US Mail (1st Class) |
| 72615 | KAREN RIZUTTI, C/O GENEVIEVE NICHOLS, 6202 COLUMBIA AVENUE, SAINT LOUIS, MO, 63139-2715 | US Mail (1st Class) |
| 72615 | KARIE LYNN MURIN, 1063 MAIN STREET, WAMPUM, PA, 16157-9173 | US Mail (1st Class) |
| 72615 | KATHLEEN HINTON CHAPLIN SERVICES, 10021 PUTTINGTON DRIVE, APARTMENT B, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 72615 | KATHLEEN STOCK CHAPLIN SERVICES, 737 LANDSCAPE AVENUE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 72615 | KATHY A SMALL, 416 SPRING AVE, ELLWOOD CITY, PA, 16117-2343 | US Mail (1st Class) |
| 72615 | KATHY DELOIA, PO BOX 946, ELLWOOD CITY, PA, 16117-0946 | US Mail (1st Class) |
| 72615 | KAYLEIGH M VETOVICH, 2235 BRIGHTON RD, ELLWOOD CITY, PA, 16117-3503 | US Mail (1st Class) |
| 72615 | KENTUCKY DEPARTMENT OF LABOR, 657 CHAMBERLIN AVENUE, FRANKFORT, KY, 40601-4220 | US Mail (1st Class) |
| 72615 | KENTUCKY DEPARTMENT OF REVENUE, LEGAL SUPPORT BRANCH, PO BOX 5222, FRANKFORT, KY, 40602-5222 | US Mail (1st Class) |
| 72615 | KENTUCKY DEPARTMENT OF REVENUE, LEGAL BRANCH – BANKRUPTCY SECTION, PO BOX 5222, FRANKFORT, KY, 40602 | US Mail (1st Class) |
| 72615 | KENTUCKY DEPT OF REVENUE, 501 HIGH STREET, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 72615 | KNIGHT, BETH MD, C/O KIM SKIDMORE, PO BOX 819, CALICO ROCK, AR, 72519-0819 | US Mail (1st Class) |
| 72615 | KNOWLES TRUE VALUE, C/O RICK / BARBRA KNOWLES, PO BOX 308, CALICO ROCK, AR, 72519-0308 | US Mail (1st Class) |
| 72615 | KOVEN OMENS TRUST DATED 1/17/08, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | KOVEN OMENS TRUST DATED JANUARY 17, 2008, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | KOVEN OMENS TRUST DATED JUNE 26, 2015, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | KRISTA GREGO, 2007 JACKSON AVE, NEW CASTLE, PA, 16101-5215 | US Mail (1st Class) |
| 72615 | KYLE T UNSER, 234 E MILLSAP RD , SUITE 200, FAYETTEVILLE, AR, 72703-4099 | US Mail (1st Class) |
| 72615 | LABORATORY CORP OF AMERICA HOLDINGS, C/O JOHNSON LEGAL NETWORK, PLLC, 535 WELLINGTON WAY, SUITE 380, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 72615 | LABORATORY CORPORATION, C/ORICHARD JOHNSON,JOHNSON LEGAL NETWORK, 535 WELLINGTON WAY # 380, LEXINGTON, KY, 40503-1389 | US Mail (1st Class) |
| 72615 | LABORATORY CORPORATION, C/ORICHARD JOHNSON,JOHNSON LEGAL NETWORK, 535 WILLINGTON WAY # 380, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 72615 | LABORATORY CORPORATION OF AMERICA, C/O JOHNSON LEGAL NETWORK, PLLC, 535 WELLINGTON WAY SUITE 380, LEXINGTON, KY, 40503-1389 | US Mail (1st Class) |
| 72615 | LANA LYLE, 15917 KINSACK ROAD, CENTERVILLE, PA, 16404-5243 | US Mail (1st Class) |
| 72615 | LANDAUER, PO BOX 809051, CHICAGO IL 60680-9051, CHICAGO, IL, 60680-9051 | US Mail (1st Class) |
| 72615 | LANDAUER, 2 SCIENCE RD, GLENWOOD, IL, 60425-1586 | US Mail (1st Class) |
| 72615 | LANDON SAYLOR, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | LANE, ROBERT C, MD, C/O KIM SKIDMORE, PO BOX 819, CALICO ROCK, AR, 72519-0819 | US Mail (1st Class) |
| 72615 | LASHLY & BAER PC, 714 LOCUST ST, SAINT LOUIS MO 63101-1603, SAINT LOUIS, MO, 63101-1603 | US Mail (1st Class) |
| 72615 | LASHLY & BAER , P C, 714 LOCUST, ST. LOUIS, MO 63101-1603, ST. LOUIS, MO, 63101-1603 | US Mail (1st Class) |
| 72615 | LAURIE HOLLINS, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | LAWRENCE COUNTY GOVERNMENT CENTER, 430 COURT STREET, NEW CASTLE, PA, 16101-3503 | US Mail (1st Class) |
| 72615 | LEAH HOLLINS, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | LESLIE A RICHARDS, 103 PLUM STREET, ELLWOOD CITY, PA, 16117-5409 | US Mail (1st Class) |
| 72615 | LESLIE RICHARDS, 103 PLUM RICHARDS, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 72615 | LESRIG HOLDINGS, LLC, 23461 S POINTE DRIVE, LAGUNA HILLS, CA, 92653-1547 | US Mail (1st Class) |
| 72615 | LEVERING REGIONAL HEALTH CARE, 1734 MARKET STREET, HANNIBAL, MO, 63401 | US Mail (1st Class) |
| 72615 | LEYDA BEQUER, TRUSTEE OF BEQUER TRUST, 23461 S POINTE DRIVE, SUITE 215, LAGUNA HILLS, CA, 92653-1523 | US Mail (1st Class) |
| 72615 | LEYDA BEQUER, TRUSTEE OF BEQUER TRUST, 23461 S POINTE DRIVE, SUITE 215, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 72615 | LIFE INSURANCE COMPANY OF NORTH AMERICA, ATTN MARYLOU RICE, 900 COTTAGE GROVE RD B6LPA, HARTFORD, CT, 06152-0001 | US Mail (1st Class) |
| 72615 | LINDA MCFARLAND R N, 1718 W 9TH ST, BEAVER FALLS, PA, 15010-2835 | US Mail (1st Class) |
| 72615 | LISA NAYLOR, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | LONDON OFFICE, US BANKRUPTCY COURT, PO BOX 1111, LEXINGTON, KY, 40588-1111 | US Mail (1st Class) |
| 72615 | M MODAL SERVICES, LTD., 3M HEALTH INFORMATION SYSTEMS, 575 WEST MURRAY BOULEVARD, MURRAY, UT, 84123 | US Mail (1st Class) |
| 72615 | M:7 AGENCY, LLC, 295 THIRD STREET, SUITE 110, BEAVER, PA, 15009-2366 | US Mail (1st Class) |
| 72615 | MAGELLAN BEHAVIORAL HEALTH, INC., NETWORK MANAGEMENT CONTRACT ADMINISTRATION, 13736 RIVERPORT DRIVE, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 72615 | MALLARD GARDNER PLLC, ATTN GABRIEL D MALLARD, 1422 SCOTT STREET, LITTLE ROCK, AR, 72202-5054 | US Mail (1st Class) |
| 72615 | MAQUET MEDICAL SYSTEMS USA, 3615 SOLUTIONS CENTER, CHICAGO, IL, 60677-3006 | US Mail (1st Class) |
| 72615 | MARK E CIRELLI, 525 CLYDESDALE AVENUE, ELLWOOD CITY, PA, 16117-2508 | US Mail (1st Class) |
| 72615 | MARLAN ENTERPRISES INC, DBA NURSE KITS UNLIMITED, 2800C ANCHOR DR, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 72615 | MARTHA EMERY, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | MARY B SAINATO, 1000 WOODSIDE AVE, ELLWOOD CITY, PA, 16117-1342 | US Mail (1st Class) |
| 72615 | MARY KATHRYN CARY, 121 BRANCH STREET, BEAVER FALLS, PA, 15010-1021 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | MARY L FULLINGTON, C/O WYATT, TARRANT & COMBS, LLP, 250 WEST MAIN STREET, SUITE 1600, LEXINGTON, KY, 40507-1726 | US Mail (1st Class) |
| 72615 | MATHESON TRI-GAS, 909 LAKE CAROLYN PARKWAY, SUITE 1300, IRVING, TX, 75039 | US Mail (1st Class) |
| 72615 | MAXIM HEALTHCARE SERVICES, 11330 OLIVE BLVD, SUITE 109, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | MCBEE/NETSMART, C/O: JEFFREY SILVERSHEIN, 997 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 72615 | MCKESSON, C/O STEVEN KOPLOVE, KRAFT & KRAFT, 3200 PENROSE FERRY ROAD, PHILADELPHIA, PA, 19145-5500 | US Mail (1st Class) |
| 72615 | MCKESSON MEDICAL SURGICAL, C/O MARLENA WALDRUM, 12755 HIGHWAY 55, SUITE R200, MINNEAPOLIS, MN, 55441-4664 | US Mail (1st Class) |
| 72615 | MCKESSON MEDICAL-SURGICAL, C/O JOLETTE PHILLIPS, PO BOX 660266, DALLAS, TX, 75266-0266 | US Mail (1st Class) |
| 72615 | MCKESSON MEDICAL-SURGICAL, PO BOX 660266, DALLAS, TX, 75266-0266 | US Mail (1st Class) |
| 72615 | MCKESSON MEDICAL-SURGICAL INC, ATTN: STEPHANIE HAMPTON, 6651 GATE PARKWAY, JACKSONVILLE, FL, 32256-8075 | US Mail (1st Class) |
| 72615 | MCMASTER-CARR, 200 AURORA INDUSTRIAL PKWY, AURORA, OH, 44202-8090 | US Mail (1st Class) |
| 72615 | MD RESOURCES INC, ATTN ATT GREG EISELE, 8469 N MILLBROOK SUITE 104, FRESNO, CA, 93720-2186 | US Mail (1st Class) |
| 72615 | MED ONE CAPITAL FUNDING, LLC, 10712 SOUTH 1300 EAST, SANDY UT 84094-5094, SANDY, UT, 84094-5094 | US Mail (1st Class) |
| 72615 | MEDICAL INFORMATION TECHNOLOGY INC, 1 MEDITECH CIRCLE, WESTWOOD, MA, 02090-1542 | US Mail (1st Class) |
| 72615 | MEDICAL WASTE SERVICES, LLC, 11995 HWY 62E, HARRISON, AR, 72601-8313 | US Mail (1st Class) |
| 72615 | MEDLINE INDUSTRIES, C/O MICHAEL S BAIM, THE CKB FIRM, 30 N LASALLE ST., SUITE 1520, CHICAGO, IL, 60602-3387 | US Mail (1st Class) |
| 72615 | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN, IL, 60060-4486 | US Mail (1st Class) |
| 72615 | MELISSA NORTH, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | MELISSA NORTH, C/O RONALD JOHNSON, JR , SARAH EMERY, EMERY HENDY JOHNSON VAUGHN EMERY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, #, COVINGTON, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | MELODIE BRUMBACK, ASSISTANT BUREAU CHIEF, DEPT`T OF HEALTH AND SENIOR SERVICE, BUREAU OF HOSPITAL STANDARDS, PO BOX 570, 920 WILDWOOD, JEFFERSON CITY, MO, 65102-0570 | US Mail (1st Class) |
| 72615 | MENTAL HEALTH ASSOCIATES, PO BOX 209010, AUSTIN, TX, 78720 | US Mail (1st Class) |
| 72615 | MERCY HEALTH PLAN, 1000 DES PERES ROAD, SUITE 200C, ST. LOUIS, MO, 63131 | US Mail (1st Class) |
| 72615 | MERCY MANAGED BH, 1000 DES PERES ROAD, SUITE 200C, ST. LOUIS, MO, 63131 | US Mail (1st Class) |
| 72615 | MERRY X-RAY CORP, 8020 TYLER BLVD, MENTOR, OH, 44060-4825 | US Mail (1st Class) |
| 72615 | MERRY X-RAY CORP, 8020 TYLER BLVD, MENTOR OH 44060-4825, MENTOR, OH, 44060-4825 | US Mail (1st Class) |
| 72615 | MERRY X-RAY CORPORATION, C/O MICHAEL SOMRAK, 4909 MURPHY CONYON RD, SUITE 120, SAN DIEGO, CA, 92123-4300 | US Mail (1st Class) |
| 72615 | METHVIN SANITATION, 340 W INDUSTRIAL PARK RD, HARRISON, AR, 72601-6803 | US Mail (1st Class) |
| 72615 | METROPOLITAN ST. LOUIS SEWER DISTRICT, 2350 MARKET STREET, SAINT LOUIS MO 63103-2555, SAINT LOUIS, MO, 63103-2555 | US Mail (1st Class) |
| 72615 | MICAH J BEGLEY, 318 DIVISION AVE, 318 DIVISION AVE, ELLWOOD CITY, PA, 16117-2209 | US Mail (1st Class) |
| 72615 | MICHAEL C BERRY, 7142 CIRCLEVIEW DR, AFFTON MO 63123-1604, AFFTON, MO, 63123-1604 | US Mail (1st Class) |
| 72615 | MICHAEL G MATELSKY PT, 299 VICKERMAN RD, MERCER, PA, 16137-3637 | US Mail (1st Class) |
| 72615 | MICHAEL G METELSKY, 299 VICKERMAN RD, MERCER, PA, 16137-3637 | US Mail (1st Class) |
| 72615 | MICHAEL TOMON, 404 HANSEN ROAD, ELLWOOD CITY, PA, 16117-2920 | US Mail (1st Class) |
| 72615 | MICHELLE AGOSTINELLI, 629 PORTERSVILLE ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 72615 | MICHELLE E FERRUCCI, 1428 BOYD SCHOOL ROAD, WAMPUM, PA, 16157-7002 | US Mail (1st Class) |
| 72615 | MID-AMERICA TRANSPLANT, 1110 HIGHLANDS PLAZA DRIVE EAST, SUITE 100, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 72615 | MIDWEST EMERGENCY DEPARTMENT SERVICES, LATHROP GPM LLP, 7701 FORSYTH, ST. LOUIS, MO, 63105-1818 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | MIDWEST EMERGENCY DEPT. SERVICES, INC., C/O KEVIN MEDER, 600 WASHINGTON AVENUE, SUITE 1800, SAINT LOUIS, MO, 63101-1312 | US Mail (1st Class) |
| 72615 | MIDWEST SURGICAL TECHNOLOGIES, MIDWEST STONE INSTITUTE, 12166 OLD BIG BEN, SUITE 110, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 72615 | MIKE DEMASS, 16 WHITE FENCE LANE, MOUNTAIN HOME, AR, 72653-8313 | US Mail (1st Class) |
| 72615 | MINDRAY NORTH AMERICA, 800 MCCARTHUR BLVD, MAHWAH, NJ, 07430-2001 | US Mail (1st Class) |
| 72615 | MISSOURI BAPTIST HOSPITAL OF SULLIVAN, D/B/A MISSOURI BAPTIST SULLIVAN HOSPITAL, 751 SAPPINGTON BRIDGE ROAD, SULLIVAN, MO, 63080 | US Mail (1st Class) |
| 72615 | MISSOURI CARE (WELLCARE), 800 MARKET STREET, 27TH FLOOR, ST. LOUIS, MO, 63101 | US Mail (1st Class) |
| 72615 | MISSOURI CARE HEALTH PLAN, 2404 FORUM BLVD, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 72615 | MISSOURI DEPARTMENT OF INSURANCE, PO BOX 690, JEFFERSON CITY, MO, 65102-0690 | US Mail (1st Class) |
| 72615 | MISSOURI DEPARTMENT OF REVENUE, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 72615 | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 475, 301 WEST HIGH STREET, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 72615 | MISSOURI DEPT OF REVENUE, 301 W HIGH STREET, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 72615 | MITHEN NEUROLOGY, LLC, 3535 S JEFFERSON AVENUE, SUITE 302, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | MO DEP`T OF HIGHER ED & WORKFORCE DEV, C/O JARON D VAIL, MFA, 301 W HIGH STREET, PO BOX 1469, JEFFERSON CITY, MO, 65102-1469 | US Mail (1st Class) |
| 72615 | MO DEPARTMENT OF HEALTH AND SENIOR SERVICES, 912 WILDWOOD, PO BOX 570, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | MO DEPARTMENT OF HIGHER EDUCATION, 205 JEFFERSON STREET, PO BOX 1469, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | MO DEPARTMENT OF JUSTICE - EASTERN DIVISION, THOMAS EAGLETON U S COURTHOUSE, 111 SOUTH 10TH ST., 20TH FLOOR, ST. LOUIS, MO, 63102 | US Mail (1st Class) |
| 72615 | MO DEPARTMENT OF LABOR, 421 EAST DUNKLIN, PO BOX 59, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | MO DEPARTMENT OF REVENUE, HARRY S TRUMAN STATE OFFICE BLDG, 301 WEST HIGHT ST., JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 72615 | MO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION, ROBERT A YOUNG FEDERAL BLDG, 1222 SPRUCE ST., ROOM 9.104, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | MOBILE 1 XRAY, PO BOX 246, MOUNTAIN HOME, AR, 72654-0246 | US Mail (1st Class) |
| 72615 | MOLINA HEALTH CARE, 12400 OLIVE BLVD, SUITE 100, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | MOLINA HEALTHCARE OF ILLINOIS, 1520 KENSINGTON RD, SUITE 212, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 72615 | MOOD MEDIA NORTH AMERICA, 2100 S IH 35 FRONTAGE RD #200, AUSTIN, TX, 78704-7870 | US Mail (1st Class) |
| 72615 | MOORE, HERWIN B MD, 283 HOLLY DRIVE, MOUNTAIN HOME, AR, 72653-4200 | US Mail (1st Class) |
| 72615 | MORGAN RENEE WEISZ, 120 MADISON AVENUE, ELLWOOD CITY, PA 16117, ELLWOOD CITY, PA, 16117-1210 | US Mail (1st Class) |
| 72615 | MOSC ENTERPRISES, LLC, 73 N MAPLE AVENUE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 72615 | MUJEEB U SIDDIQUI MD, 12727 WYNFIELD PINES COURT, ST. LOUIS, MO, 63131 | US Mail (1st Class) |
| 72615 | MULTIPLAN, 16 CROSBY DRIVE, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 72615 | MULTIPLAN, INC., ATTN: OFFICE OF THE PRESIDENT & CEO, 115 FIFTH AVENUE, NEW YORK, NY, 10003-1004 | US Mail (1st Class) |
| 72615 | MULTIPLAN, INC., ATTN: NETWORK DEVELOPMENT, 2405 GRAND BLVD SUITE 1300, KANSAS CITY, MO, 64108 | US Mail (1st Class) |
| 72615 | MULTIPLAN, INC., 25500 COMMERCENTRE DRIVE, SUITE 100, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 72615 | MURPHY COMPANY, 1233 N PRICE ROAD, SAINT LOUIS, MO, 63132-2303 | US Mail (1st Class) |
| 72615 | MURPHY COMPANY, 1233 N PRICE ROAD, SAINT LOUIS MO 63132-2303, SAINT LOUIS, MO, 63132-2303 | US Mail (1st Class) |
| 72615 | MYERS LAW GROUP, LLC, JEFFREY P MYERS, ESQ, 17025 PERRY HIGHWAY, WARRENDALE, PA, 15086 | US Mail (1st Class) |
| 72615 | NATIONAL FIRE & MARINE INSURANCE CO (MEDPRO), C/O ROBERT ABT - ARTHUR J GALLAGHER, 470 ATLANTIC AVENUE, BOSTON, MA, 02210 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | NESHA LIVELY, PO BOX 392, CALICO ROCK, AR, 72519-0392 | US Mail (1st Class) |
| 72615 | NICHOL VARDZEL, 300 EDGEWOOD ROAD, BEAVER FALLS, PA, 15010-4916 | US Mail (1st Class) |
| 72615 | NINA CORPORATION, 3933 SOUTH BROADWAY, SUITE 4 AND 4B, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | NOOTER CONSTRUCTION COMPANY, 1500 SOUTH SECOND STREET, ST LOUIS, MO, 63104-4513 | US Mail (1st Class) |
| 72615 | NORTH VILLAGE PARK, 2041 SILVA LANE, PO BOX 40, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 72615 | NUANCE COMMUNICATIONS, C/O LILLIAN DIMITROVSKI, PO BOX 2561, CAROL STREAM, IL, 60132-2561 | US Mail (1st Class) |
| 72615 | NUANCE COMMUNICATIONS, INC., C/O TIFFANY STRELOW COBB, VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS, OH, 43215-3161 | US Mail (1st Class) |
| 72615 | NUMED, INC., PO BOX 1098, DENTON TX 76202-1098, DENTON, TX, 76202-1098 | US Mail (1st Class) |
| 72615 | NUMED, INC., PO BOX 1098, DENTON, TX, 76202-1098 | US Mail (1st Class) |
| 72615 | NURSE KITS UNLIMITED, 2800 C ANCHOR DR, FARMINGTON MO 63640-7812, FARMINGTON, MO, 63640-7812 | US Mail (1st Class) |
| 72615 | NURSES PRN, 1101 E SOUTH RIVER STREET, APPLETON WI 54915-2223, APPLETON, WI, 54915-2223 | US Mail (1st Class) |
| 72615 | OFFICE DEPOT, 6600 N MILITARY TRAIL, BANKRUPTCY PROCESSING, BOCA RATON, FL, 33496-2434 | US Mail (1st Class) |
| 72615 | OFFICE OF CIVIL RIGHTS, 950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20530 | US Mail (1st Class) |
| 72615 | OFFICE OF HEALTH INFORMATION TECH, 1501 N UNIVERSITY, SUITE 420, LITTLE ROCK, AR, 72207-5233 | US Mail (1st Class) |
| 72615 | OFFICE OF UNEMPLOYMENT COMPENSATION, TAX SERVICE, DEPT OF LABOR AND INDUSTRY, COMMONWEALTH OF PA, COLLECTION SUPPORT UNIT, 651 BOAS STREET, ROOM 925, HARRISBURG, PA, 17121-0751 | US Mail (1st Class) |
| 72615 | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERV, DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA, COLLECTIONS SUPPORT UNIT, 651 BOAS STREET ROOM 925, HARRISBURG, PA, 17121-0751 | US Mail (1st Class) |
| 72615 | OMNISCIENT HEALTHCARE LLC, 609 BALD HILL ROAD, EUREKA, MO, 63025-2042 | US Mail (1st Class) |
| 72615 | ORGANOGENESIS INC, 150 DAN ROAD, CANTON MA 02021-2820, CANTON, MA, 02021-2820 | US Mail (1st Class) |
| 72615 | ORLANDO BARTOLOMEO, 408 LINE AVENUE, ELWOOD CITY, PA, 16117-1121 | US Mail (1st Class) |
| 72615 | ORLANDO E BARTOLOMEO JR, 408 LINE AVE, ELLWOOD CITY, PA, 16117-1121 | US Mail (1st Class) |
| 72615 | ORTHO CLINICAL DIAGNOSTICS, PO BOX 3655, CAROL STREAM, IL, 60132-3655 | US Mail (1st Class) |
| 72615 | ORTHO CLINICAL DIAGNOSTICS INC, 100 INDIGO CREEK DR, ROCHESTER, NY, 14626-5101 | US Mail (1st Class) |
| 72615 | OUTCOME SCIENCES, 201 BROADWAY 5TH FLOOR, CAMBRIDGE, MA, 02139-1955 | US Mail (1st Class) |
| 72615 | OWENS & MINOR, ATT: CREDIT TEAM, 9120 LOCKWOOD BLVD, MECHANICSVILLE, VA, 23116-2015 | US Mail (1st Class) |
| 72615 | OWENS & MINOR, 18000 SOUTHERN ROAD, KANSAS CITY MO 64120, KANSAS CITY, MO, 64120 | US Mail (1st Class) |
| 72615 | OZARK SURGICAL GROUP, 901 BURNETT DR, MOUNTAIN HOME, AR, 72653-2908 | US Mail (1st Class) |
| 72615 | OZARK SURGICAL GROUP, C/O SURGICAL WING, 901 BURNETT DR, MOUNTAIN HOME, AR, 72653-2908 | US Mail (1st Class) |
| 72615 | PA DEPT OF REVENUE, PO BOX 280904, HARRISBURG, PA, 17128-0904 | US Mail (1st Class) |
| 72615 | PALAMERICAN SECURITY, C/O ROGER REES, 8TH AVENUE NORTH, SUITE 203, SAINT PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 72615 | PALAMERICAN SECURITY INC, 11300 4TH ST N STE 150, SAINT PETERSBURG, FL, 33716-2940 | US Mail (1st Class) |
| 72615 | PALAMERICAN SECURITY, INC., C/O ROGER REES, 8TH AVENUE NORTH, SUITE 203, SAINT PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 72615 | PAMELA A WEHMAN, 421 ARMSTRONG RD, PORTERSVILLE, PA, 16051-3207 | US Mail (1st Class) |
| 72615 | PAMELA JOHNSON, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | PAMELA JOHNSON, C/O RONALD JOHNSON, JR , SARAH EMERY, EMERY HENDY JOHNSON VAUGH EMERY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, #, COVINGTON, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | PAMELA MONROE, 1127 RT 588, FOMBELL, PA, 16123-1121 | US Mail (1st Class) |
| 72615 | PATRICIA PARTINGTON, 1380 BROWN ROAD, ELLWOOD CITY, PA, 16117-3212 | US Mail (1st Class) |
| 72615 | PAUL C ZARICHNAK, 116 MULDOON RD, BUTLER, PA, 16001-8587 | US Mail (1st Class) |
| 72615 | PAUL CHRISTPHER ZARICHNAK, 116 MULDOON RD, BUTLER, PA, 16001-8587 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | PAUL R YAGELSKI, ESQUIRE, ROTHMAN GORDON, P C, 310 GRANT STREET, GRANT BUILDING - THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 72615 | PAUL RECHENBERG, ESQ, 215 CHESTERFIELD BUSINESS PARKWAY, CHESTERFIELD, MO, 63005-1268 | US Mail (1st Class) |
| 72615 | PAULA DOWNEY, C/O MELISSA R DIXON, GAMBREL AND WILDER LAW OFFICES PLLC, 1222 NORTH MAIN STREET, LONDON, KY, 40741-1010 | US Mail (1st Class) |
| 72615 | PAULA DOWNEY, PO BOX 813, PINEVILLE, KY, 40977-0813 | US Mail (1st Class) |
| 72615 | PAULA DOWNEY, PO BOX 813, PINEVILLE, KY, 40977 | US Mail (1st Class) |
| 72615 | PAULA JONES, PO BOX 813, PINEVILLE, KY, 40977-0813 | US Mail (1st Class) |
| 72615 | PAYLOCITY CORPORATION, 1400 AMERICAN LANE, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 72615 | PAYMENT RESOLUTION SERVICES, ATTN MSC 410837, PO BOX 415000, NASHVILLE, TN, 37241-5000 | US Mail (1st Class) |
| 72615 | PELORUS EQUITY GROUP, INC., C/O DAN LEIMEL, JR, TUSTIN AVE., STE 200,, NEWPORT, CA, 92663 | US Mail (1st Class) |
| 72615 | PELORUS FUND, LLC, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | PELORUS FUND, LLC, C/O BIBIN MANNATTUPARAMPIL, GERACI LLP, 90 DISCOVERY, IRVINE, CA, 92618-3105 | US Mail (1st Class) |
| 72615 | PEM FILINGS LLC, DEPT 1920, PO BOX 4110, WOBURN, MA, 01888-4110 | US Mail (1st Class) |
| 72615 | PEM FILINGS LLC, 3109 GRANS AVE #449, MIAMI, FL, 33133-5103 | US Mail (1st Class) |
| 72615 | PENN MED LLC, C/O JEFFERY P MEYERS, MYERS LAW GROUP LLC, 17025 PERRY HIGHWAY, WARRENDALE, PA, 15086-7547 | US Mail (1st Class) |
| 72615 | PENN MED, LLC, C/O GESS, MATTINGLY & ATCHISON, P S C, 201 WEST SHORT STREET, SUITE 102, LEXINGTON, KY, 40507-1231 | US Mail (1st Class) |
| 72615 | PENN MED, LLC, C/O GESS MATTINGLY & ATCHISON, P S C, 201 WEST SHORT STREET, STE 102, LEXINGTON, KY, 40507-1231 | US Mail (1st Class) |
| 72615 | PENNSYLVANIA AMERICAN WATER, PO BOX 371412, PITTSBURGH, PA, 15250-7412 | US Mail (1st Class) |
| 72615 | PENNSYLVANIA DEPARTMENT OF REVENUE, C/O PENNSYLVANIA ATTORNEY GENERAL, NANCY WALKER, STRAWBERRY SQUARE, HARRISBURG, PA, 17120 | US Mail (1st Class) |
| 72615 | PENSION BENEFIT GUARANTY CORPORATION, 1200 K STREET, N W, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 72615 | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL, 1200 K STREET, N W, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 72615 | PENTAX, PO BOX 820146, PHILADELPHIA PA 19182-0146, PHILADELPHIA, PA, 19182-0146 | US Mail (1st Class) |
| 72615 | PENTAX, 3 PARAGON DRIVE, MONTVALE, NJ, 07645-1725 | US Mail (1st Class) |
| 72615 | PERFORMACE PHARMACY SYSTEMS, 5614 36TH AVENUE NORTH, SAINT PETERSBURG, FL, 33710-1914 | US Mail (1st Class) |
| 72615 | PHILADELPHIA INDEMNITY, C/O TOM FINN - HUB INTERNATIONAL LTD, 55 E JACKSON BLVD, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 72615 | PHILIPS HEALTHCARE, C/O ROBERT KENNEDY, PO BOX 403831, ATLANTA, GA, 30384-3831 | US Mail (1st Class) |
| 72615 | PHILIPS HEALTHCARE, FOX ROTHSCHILD LLP, C/O BRUCE J BORRUS, 1001 4TH AVE. SUITE 4500, SEATTLE, WA, 98154-1192 | US Mail (1st Class) |
| 72615 | PHILIPS HEALTHCARE, C/O ROBERT KENNEDY, PO BOX 100355, ATLANTA, GA, 30384-0355 | US Mail (1st Class) |
| 72615 | PHYSICAL THERAPY CONSULTANTS, INC., C/O JAY B UMANSKY, 12450 OLIVE BLVD , SUITE 118, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 72615 | PIERCE, JAME MD, 1519 ELLEN COURT, LITTLE ROCK, AR, 72212-3814 | US Mail (1st Class) |
| 72615 | PINEVILLE MEDICAL CENTER, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | PIPPIN WHOLESALE CO, 12 HWY 62-65 N, HARRISON, AR, 72601 | US Mail (1st Class) |
| 72615 | PIPPIN WHOLESALE CO, 512 HWY 62-65 N, HARRISON, AR, 72601-2504 | US Mail (1st Class) |
| 72615 | PITNEY BOWES, INC., PO BOX 85390, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 72615 | PLATINUM CODE, 8095 215TH STREET W, LAKEVILLE MN 55044-8986, LAKEVILLE, MN, 55044-8986 | US Mail (1st Class) |
| 72615 | PRECISION DYNAMICS CORPORATION, 25124 SPRINGFILED COURT, SUITE 200, VALENCIA, CA, 91355-1087 | US Mail (1st Class) |
| 72615 | PRESS GANEY ASSOC, INC., PO BOX 88335, MILWAUKEE, WI, 53288-8335 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 72615 | PROHEALTH CARE SEARCH INC, 254 S RONALD REAGAN BLVD, SUITE 225, LONGWOOD, FL, 32750-5467 | US Mail (1st Class) |
| 72615 | PROMISE HEALTHCARE GROUP LLC, C/O RICHARD ENGEL, 7700 FORSYTH BLVD , SUITE 1800, SAINT LOUIS, MO, 63105-1807 | US Mail (1st Class) |
| 72615 | PROMISE HEALTHCARE GROUP, LLC, C/O WALLER LANSDEN DORTCH & DAVIS, LLP, ATTN: JOHN TISHLER, ESQ, 511 UNION STREET, SUITE 2700, NASHVILLE, TN, 37219-1791 | US Mail (1st Class) |
| 72615 | PROMISE HEALTHCARE GROUP, LLC, C/O WALLER LANSDEN DORTCH & DAVIS, LLP, ATTN: JOHN C TISHLER, ESQ, 511 UNION STREET, SUITE 2700, NASHVILLE, TN, 37219-1791 | US Mail (1st Class) |
| 72615 | PROMISE HEALTHCARE GROUP, LLC, C/O STUART BROWN, DLA PIPER, 1201 N MARKET STREET, SUITE 2100, WILMINGTON, DE, 19801-1165 | US Mail (1st Class) |
| 72615 | PROTEGIS FIRE & SALFETY LLC, 9647 DIELMAN ROCK ISLAND, INDUSTRIAL DRIVE, OLIVETIA, MO, 63132 | US Mail (1st Class) |
| 72615 | PURCHASE POWER, PO BOX 371874, PITTSBURGH, PA, 15250-7874 | US Mail (1st Class) |
| 72615 | QUATREX, PO BOX 684, YORK, SC, 29745 | US Mail (1st Class) |
| 72615 | QUEEN FUNDING INC., C/O MAURICE WUTSCHER LLP, 23611 CHAGRIN BLVD SUITE 207, BEACHWOOD, OH, 44122-5540 | US Mail (1st Class) |
| 72615 | QUILL CORP, C/O STAPLES BUSINESS ADVANTAGE, 7 TECHNOLOGY CIR, COLUMBIA, SC, 29203-9591 | US Mail (1st Class) |
| 72615 | QUILL CORPORATION, PO BOX 37600, PHILADELPHIA PA 19101-0600, PHILADELPHIA, PA, 19101-0600 | US Mail (1st Class) |
| 72615 | RAINER DIALYSIS, LLC, GROUP GENERAL COUNSEL C/O DAVITA, INC., 2000 16TH STREET, 12TH FLOOR, DENVER, CO, 80202 | US Mail (1st Class) |
| 72615 | REALTY TRUST CO., PO BOX 8062, HILTON HEAD ISLAND, SC, 29938 | US Mail (1st Class) |
| 72615 | REBECCA O`NEIL, 167 FAIRMONT STREET, ELLWOOD CITY, PA, 16117-6419 | US Mail (1st Class) |
| 72615 | REBECCA O`NEIL, 167 FAIRMONT ST, ELLWOOD CITY, PA, 16117-6419 | US Mail (1st Class) |
| 72615 | RECEIVABLE MANAGEMENT SERVICE, C/O CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DE, 19801-1196 | US Mail (1st Class) |
| 72615 | RED OAK LANDSCAPING, 1803 OLD STATE RT 21, ARNOLD MO 63010-3207, ARNOLD, MO, 63010-3207 | US Mail (1st Class) |
| 72615 | REIMBURSEMENT SPECIALISTS LLC, 7410 MARYLAND AVENUE, ST. LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | REPUBLIC BANK, 1560 SO. RENAISSANCE TOWNE DR, SUITE 260, BOUNTIFUL, UT, 84010-7683 | US Mail (1st Class) |
| 72615 | REPUBLIC SERVICES, 12976 ST. CHARLES ROAD ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 72615 | RETAIL ACQUISITION & DEVELOPMENT INC, INTERSTATE ALL BATTERY CENTER, 4301 121ST ST, URBANDALE, IA, 50323-2301 | US Mail (1st Class) |
| 72615 | RHONDA S PINTUR, 4514 W 8TH AVENUE, BEAVER FALLS, PA, 15010-2005 | US Mail (1st Class) |
| 72615 | RICHARD C PERNA, 200 S WACKER DR , SUITE 600, CHICAGO, IL, 60606-5849 | US Mail (1st Class) |
| 72615 | RICHARD J MAXWELL, 704 BROADWAY AVENUE, NEW CASTLE, PA, 16101-6257 | US Mail (1st Class) |
| 72615 | RICHARD JAMES MAXWELL JR, 704 BROADWAY AVENUE, NEW CASTLE PA 16101, PA, 16101-6257 | US Mail (1st Class) |
| 72615 | RICHARD W DANYLUCK, M D, 3535 S JEFFERSON AVENUE, SUITE 312, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | RIGHT CHOICE ANTHEM MEDICARE ADVANTAGE, 1831 CHESTNUT STREET, ST. LOUIS, MO, 63103-2275 | US Mail (1st Class) |
| 72615 | RIGHTCHOICE ANTHEM -BCBS, 1831 CHESTNUT STREET, ST. LOUIS, MO, 63103-2275 | US Mail (1st Class) |
| 72615 | RIGHTCHOICE MANAGED CARE, INC., ATTN: VICE PRESIDENT, NETWORK MANAGEMENT, 1831 CHESTNUT STREET, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | RIGHTCHOICE MANAGED CARE, INC., ATTN: GENERAL COUNSEL, 1831 CHESTNUT STREET, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 72615 | RONALD E JOHNSON, JR, HENDY JOHNSON VAUGHN EMERY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, SUITE, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | RONALD E JOHNSON, JR, HENDY JOHNSON VAUGHN EMERY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | RONALD E JOHNSONR, JR, HENDY JOHNSON VAUGHN EMERY, PSC, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | ROXANNE MOUNTAIN, 145 TOM`S RUN ROAD, PITTSBURGH, PA, 15237-1056 | US Mail (1st Class) |
| 72615 | RUHOF CORP, 393 SAGAMORE AVE, MINEOLA, NY, 11501-1919 | US Mail (1st Class) |
| 72615 | RUSSEL R KRAEGER, MD, 129 NORTH BEMISTON, ST. LOUIS, MO, 63105 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | RUTH P WEARING, 1506 EVANS CITY ROAD, EVANS CITY, PA, 16033-7644 | US Mail (1st Class) |
| 72615 | RYLAN HUFF, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | SAINT LOUIS UNIVERSITY, C/O LARRY E PARRES, LEWIS RICE, 600 WASHINTON AVENUE, SUITE 2500, SAINT LOUIS, MO, 63101-1311 | US Mail (1st Class) |
| 72615 | SAINT LOUIS UNIVERSITY, C/O LARRY E PARRES, LEWIS RICE, LLC, 600 WASHINTON AVENUE, SUITE 2500, SAINT LOUIS, MO, 63101-1311 | US Mail (1st Class) |
| 72615 | SAINT LOUIS UNIVERSITY, C/O LARRY E PARRES, 600 WASHINGTON AVE., STE 2500, ST. LOUIS, MO, 63101-1311 | US Mail (1st Class) |
| 72615 | SAINT LOUIS UNIVERSITY,D/B/A/ SLUCARE, C/O LARRY E PARRES, 600 WASHINGTON AVE., STE 2500, ST. LOUIS, MO, 63101 | US Mail (1st Class) |
| 72615 | SAMANTHA HUDSON, 721 ARGONNE BLVD, ELLWOOD CITY, PA, 16117-1351 | US Mail (1st Class) |
| 72615 | SANDEEP BAGOTRA SHARMA, 533 MACLEOD DRIVE, GIBSONIA, PA, 15044-8959 | US Mail (1st Class) |
| 72615 | SANDERS PLUMBING SUPPLIES, C/O JUSTIN SANDERS, PO BOX 277, PINEVILLE, AR, 72566-0277 | US Mail (1st Class) |
| 72615 | SANDERS PLUMBING SUPPLIES, PO BOX 277, PINEVILLE, AR, 72566-0277 | US Mail (1st Class) |
| 72615 | SCOTT A PAGLIA, 1157 S 2ND STREET, ELLWOOD CITY, PA, 16117-4006 | US Mail (1st Class) |
| 72615 | SCOTT A PENNWELL, 539 STATE LINE ROAD, BESSEMER, PA, 16112-2315 | US Mail (1st Class) |
| 72615 | SCOTT A ZUBER, C/O CHIESA SHAHINIAN & GIANTOMASI PC, ONE BOLAND DRIVE, WEST ORANGE, NJ, 07052-3686 | US Mail (1st Class) |
| 72615 | SCOTT PENWELL, 529 STATE LINE ROAD, BESSEMER, PA, 16112 | US Mail (1st Class) |
| 72615 | SECURITIES AND EXCHANGE COMMN., BANKRUPTCY SECTION, 175 W JACKSON BLVD, SUITE 900, CHICAGO, IL, 60604-2815 | US Mail (1st Class) |
| 72615 | SERVICE EXPRESS, 3854 BROADMOOR AVE. SE, GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 72615 | SERVICE EXPRESS LLC, 3854 BROADMOOR AVE SE, GRAND RAPIDS, MI 49512-3967, GRAND RAPIDS, MI, 49512-3967 | US Mail (1st Class) |
| 72615 | SHARED MEDICAL SERVICES, INC., 209 LIMESTONE PASS, COTTAGE GROVE, WI, 53527-8968 | US Mail (1st Class) |
| 72615 | SHRAIBERG, LANDAU & PAGE, P A, BRADLEY S SHRAIBERG, JOSHUA B LANPHEAAR, 2385 NW EXECUTIVE CENTER DR , SUITE 300, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 72615 | SHRED-IT USA, 28883 NETWORK PLACE, CHICAGO, IL, 60673-1288 | US Mail (1st Class) |
| 72615 | SHWICK, INC., 13101 W WASHINGTON BLVD, SUITE 234, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 72615 | SIEMENS HEALTHCARE DIAGNOSTICS, PO BOX 121102, DALLAS, TX, 75312-1102 | US Mail (1st Class) |
| 72615 | SIEMENS MEDICAL SOLUTIONS, 11818 BORMAN DRIVE, ST. LOUIS, MO, 63146 | US Mail (1st Class) |
| 72615 | SLU CARE, PO BOX 958541, SAINT LOUIS MO 63195-8541, SAINT LOUIS, MO, 63195-8541 | US Mail (1st Class) |
| 72615 | SMA MEDICAL, INC., C/O GENE MARKIN, STARK & STARK, 993 LENOX DR, BUILDING 2, LAWRENCE TOWNSHIP, NJ, 08648-2316 | US Mail (1st Class) |
| 72615 | SMA MEDICAL, INC., C/O STARK & STARK, ATT J LEMKIN, PO BOX 5315, PRINCETON, NJ, 08543-5315 | US Mail (1st Class) |
| 72615 | SMART BUSINESS, 561 NORTHEST 79TH STREET, MIAMI, FL, 33138 | US Mail (1st Class) |
| 72615 | SMART BUSINESS, 561 NORTHEST 79TH STREET, MIAMI FL 33138, MIAMI, FL, 33138 | US Mail (1st Class) |
| 72615 | SMART BUSINESS, 561 NORTHEAST 79TH STREET, MIAMI, FL, 33138-4593 | US Mail (1st Class) |
| 72615 | SOUTHERN COMPUTER WAREHOUSE, C/O SAM KILCREASE, PO BOX 745102, ATLANTA, GA, 30374-5102 | US Mail (1st Class) |
| 72615 | SPECIALISTS IN ANESTHESIA PC, C/O DR BRAD BERNSTEIN, 500 S MERAMEC AVE, ST LOUIS, MO, 63105-2533 | US Mail (1st Class) |
| 72615 | SPECIALISTS IN ANESTHESIA PC, 500 S MERAMOC AVENUE, ST. LOUIS, MO, 63105-2533 | US Mail (1st Class) |
| 72615 | SPECTRA CORP, 8131 LBJ FREEWAY, SUITE 360, DALLAS, TX, 75251-1332 | US Mail (1st Class) |
| 72615 | SPECTRACORP TECHNOLOGIES GROUP INC, 8131 LBJ FREEWAY, SUITE 360, DALLAS, TX, 75251-1332 | US Mail (1st Class) |
| 72615 | SPILMAN THOMAS & BATTLE, PLLC, 300 KANAWHA BLVD E, CHARLESTON, WV, 25301-0012 | US Mail (1st Class) |
| 72615 | SPIRE MISSOURI FKA LACLEDE GAS COMPANY, 700 MARKET ST, C/O SPIRE BANKRUPTCY, SAINT LOUIS, MO, 63101-1829 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | SPRINT NEXTEL CORRESPONDENCE, ATTN BANKRUPTCY DEPT, PO BOX 7949, OVERLAND PARK, KS, 66207-0949 | US Mail (1st Class) |
| 72615 | SSM HEALTH CARE ST LOUIS, SSM HEALTH CARDINAL GLENNON CHILD HOSP, SSM HEALTH ST LOUIS UNIVERSITY HOSP, (ATTN: CONTRACTS), 10101 WOODFIELD LANE, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | ST LOUIS COUNTY COLLECTOR OF REVENUE, 41 S CENTRAL AVE, SAINT LOUIS, MO, 63105-1799 | US Mail (1st Class) |
| 72615 | ST. ALEXIUS HOSPITAL CORPORATION #1, 3933 S BROADWAY, ST LOUIS, MO 63118-4601, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | ST. ALEXIUS HOSPITAL CORPORATION #1, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | ST. ALEXIUS PROPERTIES, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | ST. LOUIS CONNECTCARE, 5535 DELMAR BLVD, ST. LOUIS, MO, 63112 | US Mail (1st Class) |
| 72615 | ST. LOUIS COUNTY COLLECTOR, 41 S CENTRAL AVENUE, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 72615 | ST. LOUIS PSYCHIATRY DOCTORS GROUP LLC, 3535 S JEFFERSON AVENUE, SUITE 319, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 72615 | STAHL, RAY E , M D , P A, PO BOX 841, CALICO ROCK, AR, 72519-0841 | US Mail (1st Class) |
| 72615 | STAPLES ADVANTAGE, PO BOX 83689, CHICAGO, IL, 60696-0001 | US Mail (1st Class) |
| 72615 | STAPLES BUSINESS ADVANTAGE, STAPLES/TOM RIGGLEMAN, 7 TECHNOLOGY CIR, COLUMBIA, SC, 29203-9591 | US Mail (1st Class) |
| 72615 | STAPLES OFFICE SUPPLY, DEPT CHI 4368 PO BOX 83689, CHICAGO IL 60696-0001, CHICAGO, IL, 60696-0001 | US Mail (1st Class) |
| 72615 | STEMENS HEALTHCARE DIAGNOSTICS, PO BOX 121102, DALLAS, TX, 75312-1102 | US Mail (1st Class) |
| 72615 | STEPHANIA O RICHARDSON, 425 WAYNE AVENUE, ELLWOOD CITY, PA, 16117-2035 | US Mail (1st Class) |
| 72615 | STERIS CORP, PO BOX 676548, DALLAS, TX, 75267-6548 | US Mail (1st Class) |
| 72615 | STICKLES, JENNIFER, 139 CR 96, CLARKRIDGE, AR, 72623-9631 | US Mail (1st Class) |
| 72615 | STOLL KEENON OGDEN PLLC, LEA PAULEY GOFF, 500 WEST JEFFERSON STREET, SUITE 2000, LOUISVILLE, KY, 40202-2828 | US Mail (1st Class) |
| 72615 | STOLL KEENON OGDEN PLLC, ADAM M BACK, TIMOTHY R WISEMAN, AMELIA M ADAMS, 300 WEST VINE STREET, SUITE 2100, LEXINGTON, KY, 40507-1801 | US Mail (1st Class) |
| 72615 | STORMY R FIELLO, 239 S CAMP RUN RD, FOMBELL, PA, 16123-2203 | US Mail (1st Class) |
| 72615 | STRATEQ HEALTH INC, ATTN MENGCHEE LOH, 7700 WINDROSE AVE STE G300, PLANO, TX, 75024-0176 | US Mail (1st Class) |
| 72615 | STRATEQ HEALTH, INC., JOYCE W LINDAUER, 1412 MAIN STREET, SUITE 500, DALLAS, TX, 75202-4042 | US Mail (1st Class) |
| 72615 | STRYKER FLEX FINANCIAL, 4100 E MILHAM, KALAMAZOO, MI, 49001 | US Mail (1st Class) |
| 72615 | STRYKER ORTHOPAEDICS, 1400 WESTPARK DRIVE, LITTLE ROCK, AR, 72204-2415 | US Mail (1st Class) |
| 72615 | SUCCESS HEALTHCARE 2, LLC, 3933 S BROADWAY, ST LOUIS, MO, 63118-4601 | US Mail (1st Class) |
| 72615 | SUPERIOR ELEVATOR INSPECTIONS, LLC, 403 AXMINISTER DRIVE STE 101, FENTON MO 63026-2924, FENTON, MO, 63026-2924 | US Mail (1st Class) |
| 72615 | SUPPLEMENTAL HEALTH CARE, PO BOX 677896, DALLAS TX 75267-7896, DALLAS, TX, 75267-7896 | US Mail (1st Class) |
| 72615 | SURGICAL DIRECT, 2355 CENTERLINE IND DRIVE, SAINT LOUIS MO 63146-3301, SAINT LOUIS, MO, 63146-3301 | US Mail (1st Class) |
| 72615 | SURGICAL DIRECT INC, 2355 CENTERLINE INDUSTRIAL DR, ST. LOUIS, MO 63146-3301, ST. LOUIS, MO, 63146-3301 | US Mail (1st Class) |
| 72615 | SURGICAL REVIEW CORPORATION, 4800 FALLS OF NEUSE ROAD, SUITE 160, RALEIGH, NC, 27609 | US Mail (1st Class) |
| 72615 | SUSAN MATTHEWS, 1102 AVONDALE DRIVE EXT, INDUSTRY, PA, 15052-1230 | US Mail (1st Class) |
| 72615 | SUSAN MCCLELLAN, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | SUZANNE KOENIG, SAK MANAGEMENT SERVICES, LLC, 300 SAUNDERS RD, SUITE 300, RIVERWOODS, IL, 60015-5708 | US Mail (1st Class) |
| 72615 | SWEARINGEN REALTY GROUP LLC, 5950 BERKSHIRE LANE, SUITE 500, DALLAS, TX, 75225-5864 | US Mail (1st Class) |
| 72615 | SYSCO, 3850 MUELLER RD, SAINT CHARLES MO 63301-8042, SAINT CHARLES, MO, 63301-8042 | US Mail (1st Class) |
| 72615 | SYSCO FOOD SRVS OF ARKANSAS, PO BOX 193410, LITTLE ROCK, AR, 72219-3410 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | SYSCO ST. LOUIS, LLC, C/O MEGHAN WELLS, ARNALL GOLDEN GREGORY, 171 17TH STREET NW, SUITE 2100, ATLANTA, GA, 30363-1031 | US Mail (1st Class) |
| 72615 | SYSCO ST. LOUIS, LLC, C/O MEGHAN WELLS, ARNALL GOLDEN GREGORY LLP, 171 17TH STREET NW, SUITE 2100, ATLANTA, GA, 30363-1031 | US Mail (1st Class) |
| 72615 | TAXATION DIVISION, PO BOX 999, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 72615 | TEAMVIEWER US INC, 5741 RIO VISTA DRIVE, LARGO, FL, 33760-3137 | US Mail (1st Class) |
| 72615 | TELEFLEX FUNDING LLC, PO BOX 936729, ATLANTA GA 31193-6729, ATLANTA, GA, 31193-6729 | US Mail (1st Class) |
| 72615 | TERRI JANE FREEDMAN, C/O CHIESA SHAHINIAN & GIANTOMASI PC, ONE BOLAND DRIVE, WEST ORANGE, NJ, 07052-3686 | US Mail (1st Class) |
| 72615 | TERRI L BEAUMONT, 2709 DARLINGTON ROAD, BEAVER FALLS, PA, 15010-1025 | US Mail (1st Class) |
| 72615 | THE BOROUGH OF ELLWOOD CITY, PENNSYLVANIA, 423 6TH STREET, ELLWOOD, PA, 16117-2055 | US Mail (1st Class) |
| 72615 | THE BOROUGH OF ELLWOOD CITY, PENNSYLVANIA, C/O R AARON HOSTETTLER, ESQ, 120 N MAIN ST., LONDON, KY, 40741-1369 | US Mail (1st Class) |
| 72615 | THE INK SPOT, 3433 HAMPTON AVE, SAINT LOUIS MO 63139-1940, SAINT LOUIS, MO, 63139-1940 | US Mail (1st Class) |
| 72615 | THE KINGS MIDWEST DIVISION LLC, 7733 FORSYTH BLVD, SUITE 295, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 72615 | THE LEBANON CORPORATION, ATTN: DAVID HONAN, 1700 N LEBANON ST, LEBANON, IN, 46052-1501 | US Mail (1st Class) |
| 72615 | THE MCNEE FAMILY TRUST DATED 1/17/08, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | THE SOS GROUP, 29605 CLEMENS RD STE 200, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 72615 | THE TALBOT GROUP, 11741 WEST ROMIN ROAD, POST FALLS, ID, 83854-4716 | US Mail (1st Class) |
| 72615 | THE TALBOT GROUP LLC, 11741 W ROMIN RD, POST FALLS, ID, 83854-4716 | US Mail (1st Class) |
| 72615 | THE TALBOT GROUP, LLC, C/O DONNA TALBOT, 11741 W ROMIN RD, POST FALLS, ID, 83854-4716 | US Mail (1st Class) |
| 72615 | THE THIRD FRIDAY TOTAL RETURN FUND, L P, C/O MICHAEL E LEWITT, 85 N CONGRESS AVENUE, DELRAY BEACH, FL, 33445-3424 | US Mail (1st Class) |
| 72615 | THE THIRD FRIDAY TOTAL RETURN FUND, LLP, C/O BRADLEY S SHRAIBER, ESQ, SHRAIBER, LANDAU & PAGE, P A, 2385 NW EXECUTIVE CENTER DR , #300, BOCA RATON, FL, 33431-8530 | US Mail (1st Class) |
| 72615 | THOMPSON & KNIGHT LLP, ATTN: BRUCE J ZABARAUSKAS, 1722 ROUTH STREET, SUITE 1500, DALLAS, TX, 75201-2532 | US Mail (1st Class) |
| 72615 | THYSSENKRUP ELEVATOR, 3100 INTERSTATE NORTH CIRCLE SE, SUITE 500, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 72615 | THYSSENKRUPP ELEVATOR CORP, C/O LAW OFFICE OF D PARK SMITH, 250 CHERRY SPRINGS ROAD, SUITE 200, HUNT, TX, 78024-3010 | US Mail (1st Class) |
| 72615 | TIFFANY SAYLOR, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | TIFFANY STRELOW COBB, VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS, OH, 43215-3161 | US Mail (1st Class) |
| 72615 | TITAN LOAN SERVICING, LLC, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | TITAN LOAN SERVICING, LLC, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 72615 | TJS DEEMER DANA LLP, 118 PARK OF COMMERCE DR, SUITE 200, SAVANNAH, GA, 31405-1586 | US Mail (1st Class) |
| 72615 | TOBY MUG FINANCING, LLC, C/O FOWLER BELL PLLC, 300 W VINE STREET, STE 600, LEXINGTON, KY, 40507-1751 | US Mail (1st Class) |
| 72615 | TOBY MUG FINANCING, LLC, C/O FOWLER BELL PLLC, 300 W VINE STREET, SUITE 600, LEXINGTON, KY, 40507-1751 | US Mail (1st Class) |
| 72615 | TOBY MUG FINANCING, LLC, C/O ROGER HERMAN, ROSENBLUM BOLDENHERSH, 7733 FORSYTH BLVD , SUITE 400, SAINT LOUIS, MO, 63105-1817 | US Mail (1st Class) |
| 72615 | TOTAL RENAL CARE INC., PO BOX 781607, PHILADELPHIA PA 19178-1607, PHILADELPHIA, PA, 19178-1607 | US Mail (1st Class) |
| 72615 | TOTAL RENAL CARE, INC., A SUBSIDIARY OF DAVI, C/O VIKRAMA S CHANDRASHEKAR, 1400 16TH ST STE 600, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 72615 | TRAVELERS (ASSIGNED RISK), C/O TOM FINN - HUB INTERNATIONAL LTD, 55 E JACKSON BLVD, CHICAGO, IL, 60604 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | TREVOR R PINCOCK, LUKINS & ANNIS, P S, 717 W SPRAGUE AVE., STE 1600, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 72615 | TRUBRIDGE, LLC, C/O EVAN N PARROTT, MAYNARD, COOPER & GALE, P C, 11 NORTH WATER STREET, SUITE 24290, MOBILE, AL, 36602-5024 | US Mail (1st Class) |
| 72615 | TRUST OF R AND G GLITZ DATED 12/11/07, C/O PELORUS EQUITY GROUP, INC., 124 TUSTIN AVENUE, SUITE 200, NEWPORT BEACH, CA, 92663-4782 | US Mail (1st Class) |
| 72615 | TUITION OPTIONS, 14000 HORIZON WAY, #400, MOUNT LAUREL, NJ, 08054-4342 | US Mail (1st Class) |
| 72615 | TUITION OPTIONS LLC, 14000 HOWIZON WAY, SUITE 400, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 72615 | U S ATTORNEY'S OFFICE, EASTERN DISTRICT OF KENTUCKY, 260 W VINE ST., SUITE 400, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 72615 | U S TRUSTEE, 100 E VINE ST #500, LEXINGTON, KY, 40507-1441 | US Mail (1st Class) |
| 72615 | U S TRUSTEE, 100 E VINE ST #500, LEXINGTON, KY 40507-1441, LEXINGTON, KY, 40507-1441 | US Mail (1st Class) |
| 72615 | UDORA L VELTRE, 3002 ELLWOOD ROAD, NEW CASTLE, PA, 16101-6302 | US Mail (1st Class) |
| 72615 | UNION FUNDING SOURCE, C/O MAURICE WUTSCHER LLP, 23611 CHAGRIN BLVD SUITE 207, BEACHWOOD, OH, 44122-5540 | US Mail (1st Class) |
| 72615 | UNIT 4 - THREE RIVER SYSTEMS INC., 14567 NORTH OUTER FORTY ROAD, SUITE 125, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 72615 | UNIT 4 EDUCATION SOLUTIONS INC, C/O TONY TAJKARIMI, 14567 NORTH OUTER FORTY RD, SUITE 125, CHESTERFIELD, MO, 63017-5772 | US Mail (1st Class) |
| 72615 | UNIT4 EDUCATION SOLUTIONS, INC., 3 BURLINGTON WOODS DRIVE, SUITE 201, BURLINGTON, MA 01803-4514, BURLINGTON, MA, 01803-4514 | US Mail (1st Class) |
| 72615 | UNITED BEHAVIORAL HEALTH, 425 MARKET STREET, 27TH FLOOR, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 72615 | UNITED BEHAVIORAL HEALTH, 425 MARKET STREET, 27TH FLOOR, SAN FRANCISCO, CA, 94105-2426 | US Mail (1st Class) |
| 72615 | UNITED HEALTHCARE, 2 ALLEGHENY CTR., SUITE 600, PITTSBURGH, PA, 15212-5403 | US Mail (1st Class) |
| 72615 | UNITED HEALTHCARE, 13655 RIVERPORT DRIVE, MARYLAND HEIGHTS, MO, 63043-8560 | US Mail (1st Class) |
| 72615 | UNITED HEALTHCARE, MILITARY & VETERANS, 1311 W PRESIDENT GEORGE W BUSH HWY, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 72615 | UNITED HEALTHCARE, ATTN: CDM/BANKRUPTCY, 185 ASYLUM STREET - 03B, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 72615 | UNITED HEALTHCARE (ADV), PO BOX 30436, SALT LAKE CITY, UT, 84130-0436 | US Mail (1st Class) |
| 72615 | UNITEDHEALTH MILITARY & VETERANS, 5757 PLAZA DRIVE, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 72615 | UNITEDHEALTH MILITARY & VETERANS SERVICES, LLC, 2222 WEST DUNLAP AVENUE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 72615 | UNITEDHEALTHCARE INSURANCE COMPANY, ATTN: CDM/BANKRUPTCY, 185 ASYLUM STREET - 03B, HARTFORD, CT, 06103-3408 | US Mail (1st Class) |
| 72615 | UNITEDHEALTHCARE INSURANCE COMPANY, ATTN: CDM/BANKRUPTCY, 185 ASYLUM STREET 03B, HARTFORD, CT, 06103-3402 | US Mail (1st Class) |
| 72615 | UNITEDHEALTHCARE INSURANCE COMPANY, ATTN CDM/BANKRUPTCY, 185 ASYLUM STREET - 03B, HARTFORD, CT, 06103-3408 | US Mail (1st Class) |
| 72615 | UNUM, 6 CONCOURSE PARKWAY, SUITE 2700, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 72615 | UNUN\PROVIDENT LIFE AND ACCIDENT INS CO., PO BOX 403748, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 72615 | US DEPARTMENT OF JUSTICE, 950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20530 | US Mail (1st Class) |
| 72615 | US DEPARTMENT OF LABOR, 200 CONSTITUTION AVE, NW, WASHINGTON, DC, 20210 | US Mail (1st Class) |
| 72615 | US HEALTH AND HUMAN SERVICES, 200 INDEPENDENCE AVENUE, SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |
| 72615 | US OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION, US DEPARTMENT OF LABOR - OSHA, 200 CONSTITUTION AVE, NW, ROOM # N3626, WASHINGTON, DC, 20210 | US Mail (1st Class) |
| 72615 | US OFFICE OF INSPECTOR GENERAL (HHS-OIG), 330 INDEPENDENCE AVENUE, SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |
| 72615 | USA RADIOLOGY MANAGEMENT SOLUTIONS, LLC, 16091 SWINGLEY RIDGE ROAD, SUITE 100, ST. LOUIS, MO, 63017 | US Mail (1st Class) |
| 72615 | UTICA LEASECO LLC, 905 SOUTH BLVD EAST, ROCHESTER HILLS, MI, 48307-5358 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72615 | UTICA LEASECO, LLC, 905 SOUTH BOULEVARD EAST, ROCHESTER, MI, 48307 | US Mail (1st Class) |
| 72615 | VERIZON BUSINESS GLOBAL LLC, WILLIAM M VERMETTE, 22001 LOUDOUN COUNTY PKWY, ASHBURN, VA, 20147-6105 | US Mail (1st Class) |
| 72615 | VERIZON WIRELESS CELL, PO BOX 660108, DALLAS, TX, 75266-0108 | US Mail (1st Class) |
| 72615 | VICKI BOARIU, 102 APPLE WAY, ELLWOOD CITY, PA, 16117-2181 | US Mail (1st Class) |
| 72615 | VICTORIA GATTO, 3251 GRANDVIEW ROAD, ELLWOOD CITY, PA, 16117-7325 | US Mail (1st Class) |
| 72615 | VISIONSHARE, 2829 UNIVERSITY AVENUE, SE, SUITE 800, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 72615 | VSP VISION CARE, P O.BOX 742529, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 72615 | WAGEWORKS, 1100 PARK PLACE,, 4TH FLOOR, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 72615 | WANDA WOLFE, 791 WEST NORTH AVENUE, EAST PALESTINE, OH, 44413-1261 | US Mail (1st Class) |
| 72615 | WASTE MANAGEMENT, PO BOX 55558, BOSTON MA 02205-5558, BOSTON, MA, 02205-5558 | US Mail (1st Class) |
| 72615 | WCP PATHOLOGY, 2326 MILLPARK DRIVE, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 72615 | WEBSTER UNIVERSITY, 470 E LOCKWOOD AVE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 72615 | WELCH COUCH & COMPANY PA, PO BOX 2094, BATESVILLE, AR, 72503-2094 | US Mail (1st Class) |
| 72615 | WELLS FARGO EQUIPMENT FINANCE, 800 WALNUT STREET MAC F0005-055, DES MOINES, IA, 50309-3891 | US Mail (1st Class) |
| 72615 | WENDY L HIENZ, 231 STATE AVENUE, ELLWOOD CITY, PA, 16117-2425 | US Mail (1st Class) |
| 72615 | WENDY MARCARI, EPSTEIN BECKER & GREEN, P C, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 72615 | WENDY WASLO, 280 WHITES HILL RD, ROCHESTER, PA, 15074-2762 | US Mail (1st Class) |
| 72615 | WERFEN, PO BOX 347934, PITTSBURGH PA 15251-4934, PITTSBURGH, PA, 15251-4934 | US Mail (1st Class) |
| 72615 | WESSEX MANAGEMENT LLC, 2107 ST. GEORGES AVENUE, RAHWAY, NJ, 07065-2052 | US Mail (1st Class) |
| 72615 | WESSEX MANAGEMENT, LLC, WENDY MARCARI, EPSTEIN BECKER & GREEN, P C, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 72615 | WESTERN HEALTHCARE, C/O JACOB NORVELL, 13155 NOEL RD, SUITE 200, DALLAS, TX, 75240-5021 | US Mail (1st Class) |
| 72615 | WESTERN HEALTHCARE, C/O SCOTT WEBB, 13155 NOEL RD, SUITE 200, DALLAS, TX, 75240-5021 | US Mail (1st Class) |
| 72615 | WESTERN HEALTHCARE LLC, 13155 NOEL ROAD, SUITE 200, DALLAS, TX, 75240 | US Mail (1st Class) |
| 72615 | WHITE RIVER PLANNING AND DEVELOPMENT, C/O REGAN MILLER, PO BOX 2396, BATESVILLE, AR, 72503-2396 | US Mail (1st Class) |
| 72615 | WHITE RIVER PLANNING AND DEVELOPMENT, C/O REGAN MILLER, PO BOX 2396, ROWLETT, TX, 75030 | US Mail (1st Class) |
| 72615 | WILLIAM A CATLETT, L L C, 9939 GRAVOIS ROAD, ST. LOUIS, MO, 63123-4211 | US Mail (1st Class) |
| 72615 | WILLIAM CLICK, C/O MICHAEL JOSEPH SUDEKUM, 1010 MARKET STREET, SUITE 850, SAINT LOUIS, MO, 63101-2029 | US Mail (1st Class) |
| 72615 | WILLIAM JOHNSON, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | WINDSTREAM COMMUNICATIONS, PO BOX 9001013, LOUISVILLE KY 40290-1013, LOUISVILLE, KY, 40290-1013 | US Mail (1st Class) |
| 72615 | WOEMMEL PLASTERING, C/O RICHARD P DORSEY, ATTORNEY AT LAW, 2209 FIRST CAPITOL DRIVE, ST. CHARLES, MO, 63301-5805 | US Mail (1st Class) |
| 72615 | WOEMMEL PLASTERING, INC., WOEMMEL PLASTERING, INC., C/O RICHARD P DORSEY, ATTORNEY AT LAW, 2209 FIRST CAPITOL DRIVE, ST. CHARLES, MO, 63301-5805 | US Mail (1st Class) |
| 72615 | WOEMMEL PLASTERING, INC., C/O RICHARD P DORSEY, ATTORNEY AT LAW, 2209 FIRST CAPITOL DRIVE, ST. CHARLES, MO, 63301-5805 | US Mail (1st Class) |
| 72615 | WOLTERS KLUWER CLINICAL DRUG INFO., 62456 COLLECTIONS CENTER DR, CHICAGO, IL, 60693-0001 | US Mail (1st Class) |
| 72615 | WRIGHT MEDICAL TECHNOLOGY, INC., PO BOX 503482, SAINT LOUIS, MO, 63150-3482 | US Mail (1st Class) |
| 72615 | YELCOT, PO BOX 70, MOUNTAIN VIEW, AR, 72560-0070 | US Mail (1st Class) |
| 72615 | ZACHARY HOLLINS, 909 WRIGHT`S SUMMIT PARKWAY, SUITE 210, FT WRIGHT, KY, 41011-2783 | US Mail (1st Class) |
| 72615 | ZIMMER US INC., PO BOX 790413, SAINT LOUIS, MO, 63179-0413 | US Mail (1st Class) |
| 72615 | ZIRMED, INC., 1311 SOLUTIONS CENTER, CHICAGO, IL, 60677-1003 | US Mail (1st Class) |
| 72615 | ZOLL MEDICAL CORPORATION GPO, PO BOX 27028, NEW YORK, NY, 10087-7028 | US Mail (1st Class) |

**Exhibit A - Americore Holdings LLC**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

**Subtotal for this group:  832**

# EXHIBIT B

**Total number of parties: 33**

## Exhibit B - Americore Holdings LLC

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 72639 | ABBOTT DIAGNOSTICS DIVISION OF ABBOTT LABORA, | **US Mail (1st Class)** |
| 72639 | AIRGAS USA, LLC, | **US Mail (1st Class)** |
| 72639 | AMY JACKSON-BOLINGER, | **US Mail (1st Class)** |
| 72639 | ASSESSMENT TECHNOLOGIES INSTITUTE, LLC, C/O MICHAEL ST. CIN, | **US Mail (1st Class)** |
| 72639 | CARDINAL HEALTH 110, LLC, | **US Mail (1st Class)** |
| 72639 | CARDINAL HEALTH 200, LLC, | **US Mail (1st Class)** |
| 72639 | CIGNA HEALTH AND LIFE INSURANCE COMPANY, | **US Mail (1st Class)** |
| 72639 | DAVITA HEALTHCARE PARTNERS INC., | **US Mail (1st Class)** |
| 72639 | DAVITA INC., | **US Mail (1st Class)** |
| 72639 | DEPARTMENT OF HEALTH & HUMAN SERVICES, | **US Mail (1st Class)** |
| 72639 | GRANT WHITE, | **US Mail (1st Class)** |
| 72639 | HMFCG, INC., | **US Mail (1st Class)** |
| 72639 | IRS, | **US Mail (1st Class)** |
| 72639 | MELISSA NORTH, | **US Mail (1st Class)** |
| 72639 | MERRY X-RAY, C/O MICHAEL SOMRAK, | **US Mail (1st Class)** |
| 72639 | MICHAEL LEWITT, | **US Mail (1st Class)** |
| 72639 | NUANCE COMMUNICATIONS, C/O LILLIAN DIMITROVSKI, | **US Mail (1st Class)** |
| 72639 | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERV, ADDRESS UNAVAILABLE, | **US Mail (1st Class)** |
| 72639 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS, | **US Mail (1st Class)** |
| 72639 | PAMELA JOHNSON, | **US Mail (1st Class)** |
| 72639 | PELORUS EQUITY GROUP, INC., ADDRESS UNAVAILABLE, | **US Mail (1st Class)** |
| 72639 | PELORUS EQUITY GROUP, INC., | **US Mail (1st Class)** |
| 72639 | REPUBLIC BANK & TRUST COMPANY, | **US Mail (1st Class)** |
| 72639 | SAINT LOUIS UNIVERSITY, ADDRESS UNAVAILABLE, | **US Mail (1st Class)** |
| 72639 | SECRETARY OF LABOR, UNITED STATES DEPARTMENT, | **US Mail (1st Class)** |
| 72639 | STRATEQ HEALTH, INC., | **US Mail (1st Class)** |
| 72639 | THIRD FRIDAY TOTAL RETURN FUND, LP, | **US Mail (1st Class)** |
| 72639 | UNION FUNDING SOURCE, | **US Mail (1st Class)** |
| 72639 | UNIT 4 EDUCATION SOLUTIONS INC, C/O TONY TAJKARIMI, | **US Mail (1st Class)** |
| 72639 | UNIVERSAL HEALTH SERVICES, | **US Mail (1st Class)** |
| 72639 | US DOL O/B/O PINEVILLE COMM. HOSP EMP. BEN, | **US Mail (1st Class)** |
| 72639 | UTICA LEASECO, LLC, | **US Mail (1st Class)** |
| 72639 | WESSEX MANAGEMENT, LLC, | **US Mail (1st Class)** |

**Subtotal for this group: 33**