## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
<u>LEXINGTON</u>   DIVISION

IN RE:   **Americore Holdings, LLC, et al.,**

CASE NO. <u>19-61608-grs</u>
(Jointly Administered)

Debtors [1].

**CHAPTER 11**

**MONTHLY OPERATING REPORT FOR MONTH ENDING**[2, 3]   <u>July 31</u>  , 202 <u>0</u>

Comes now _____ <u>Americore Holdings, LLC, et al.</u> _____ , Debtors in possession, and herby submits its Monthly Operating Report for the period commencing <u>July 1, 2020</u> and ending <u>July 31, 2020</u>  as shown by the report and exhibits consisting of  <u>135</u> pages and containing the following, as indicated:

| | |
|---|---|
| **X** | Monthly Reporting Questionnaire ( Attachment 1 ) |
| _____ | Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 ) |
| **X** | Summary of Accounts Receivable ( Form OPR-3 ) |
| **X** | Schedule of Post-Petition Liabilities ( Form OPR-4 ) |
| _____ | Statement of Income (Loss)[4] ( Form OPR-5 ) |
| **X** | Statement of Sources and Uses of Cash ( Form OPR-6 ) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: _8/26/20_

TRUSTEE

By: _____ Carol Fox, Chapter 11 Trustee _____
(Signature)

Name & Title:   <u>Carol Fox, Chapter 11 Trustee</u>
(Print or Type)

Address:   <u>c/o GlassRatner Advisory & Capital Group, LLC</u>

<u>200 E. Broward Blvd., Suite 1010</u>

<u>Ft. Lauderdale, FL 33301</u>

Telephone Number:   <u>(954) 859-5075</u>

<u>Notes:</u>

(1) The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
(2) Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
(3) All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
(4) The Trustee is in the process of closing the Debtor's books and records for 2019. Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.
**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.: 19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A. The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors"). The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**        Americore Holdings, LLC, et al.,

**CASE NUMBER:**      19-61608-grs

**MONTH OF:**         July 2020

1.    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - CSO for COVID-19 Task Force & ED Director | $19,474.11 | $ 11,333.99 | | |
| Kraeger, Russell R - Chief Medical Officer | 20,131.60 | 12,199.49 | | |
| Munaco, Wendy J - CNO | 13,742.37 | 9,224.60 | | |
| Saggio, Tom - Director of Quality / Risk Management | 13,372.43 | 8,230.73 | | |
| Total Executive Payroll | $66,720.51 | $ 40,988.81 | | |

2.    **Insurance**    Is workers' compensation and other insurance in effect?        Yes
      Are payments current?    Yes
            If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a
copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of July 31, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/20 | 10/01/20 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024[2] | $10,000,000 | 08/15/20 | 08/15/21 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | **Note 3** | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | **Note 3** | " | 07/06/20 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| " | Installments through insurer | " | " | Down:  $7,755 less $5,199 old credit 11 @ $2,115 | | |

**Notes:**
**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.
**(2)** Coverage has been renewed and bound for the period from 08/15/20 through 08/15/21.  The policy number and COI have not been issued as of the date of this report and will be included in the succeeding Monthly Operating Report.

**(3)** Coverage has been renewed and bound on 07/06/20.  The policy number and COI have not been issued as of the date of this report and will be included in the succeeding Monthly Operating Report.

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD®**

| | DATE (MM/DD/YYYY) |
|---|---|
| | 8/14/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

**IMPORTANT:** If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Robert Abt | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | PHONE (A/C, No, Ext): (267) 470-1434 | | FAX (A/C, No): (617) 330-4607 |
| 470 Atlantic Avenue | E-MAIL ADDRESS: Rob_Abt@AJG.com | | |
| Boston MA 02210 | | | |
| License#: BR-724491 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| AMERHEA-17 | INSURER A : National Fire & Marine Insurance Co | | 20079 |
| **INSURED** | INSURER B : | | |
| Community Medical of Izard County | INSURER C : | | |
| 61 Grasse Street | INSURER D : | | |
| Calico Rock, AR 72519 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: 1061654066    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X **COMMERCIAL GENERAL LIABILITY** | | | HN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | OTHER: | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Medical Facilities Professional Liability | | | HN025024 | 8/15/2020 | 8/15/2021 | $1,000,000 Per Event Limit $3,000,000 Aggregate Limit | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Evidence of Occurrence Coverage for Community Medical of Izard County.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Community Medical of Izard County | AUTHORIZED REPRESENTATIVE *Patrick J Veale* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

**ACORD 25 (2016/03)**    The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 8/14/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Robert Abt | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. 470 Atlantic Avenue Boston MA 02210 | PHONE (A/C, No, Ext): (267) 470-1434 | | FAX (A/C, No): (617) 330-4607 |
| | E-MAIL ADDRESS: Rob_Abt@AJG.com | | |
| License#: BR-724491 AMERHEA-17 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : National Fire & Marine Insurance Co | | 20079 |
| INSURED Ellwood City Medical Center, LLC 724 Pershing Street Ellwood City, PA 16117 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 2001489003          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|---|
| A | X | COMMERCIAL GENERAL LIABILITY | | | HN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | | CLAIMS-MADE [X] OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | POLICY [ ] PRO-JECT [ ] LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | | OTHER: | | | | | | | $ |
| | | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | | OWNED AUTOS ONLY [ ] SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | | HIRED AUTOS ONLY [ ] NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| A | | UMBRELLA LIAB [X] OCCUR | | | EN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 5,000,000 |
| | X | EXCESS LIAB [ ] CLAIMS-MADE | | | | | | AGGREGATE | $ 5,000,000 |
| | | DED [ ] RETENTION $ | | | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY         Y / N | | | | | | PER STATUTE [ ]   OTH-ER [ ] | |
| | | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? [ ] (Mandatory in NH) N/A | | | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Evidence of Occurrence Coverage for Ellwood City Medical Center

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Ellwood City Medical Center, LLC | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *Patrick J. Veale* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)          The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 8/14/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Robert Abt | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc.<br>470 Atlantic Avenue<br>Boston MA 02210 | PHONE (A/C, No, Ext): (267) 470-1434 | | FAX (A/C, No): (617) 330-4607 |
| | E-MAIL ADDRESS: Rob_Abt@AJG.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| License#: BR-724491 | INSURER A : National Fire & Marine Insurance Co | | 20079 |
| AMERHEA-17 | INSURER B : | | |
| INSURED<br>St. Alexius Hospital<br>Jefferson Campus<br>2639 Miami Street<br>St. Louis MO 63118 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: 591385527    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | HN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE  X  OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | POLICY  PRO-JECT  LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY  SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY  NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB  OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB  CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED  RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | | | PER STATUTE  OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?  Y/N (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Medical Facilities Professional Liability | | | HN025024 | 8/15/2020 | 8/15/2021 | $1,000,000 Per Event Limit<br>$3,000,000 Aggregate Limit | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Evidence of Occurrence Coverage for St. Alexius Hospital / Jefferson Campus.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| <br><br>St. Alexius Hospital<br>Jefferson Campus<br><br> | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Patrick J Veale* |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

| ACORD® | CERTIFICATE OF LIABILITY INSURANCE | DATE (MM/DD/YYYY) 8/14/2020 |
|---|---|---|

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Robert Abt | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. 470 Atlantic Avenue Boston MA 02210 | PHONE (A/C, No, Ext): (267) 470-1434 | | FAX (A/C, No): (617) 330-4607 |
| | E-MAIL ADDRESS: Rob_Abt@AJG.com | | |
| License#: BR-724491 AMERHEA-17 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : National Fire & Marine Insurance Co | | 20079 |
| INSURED St. Alexius Hospital Broadway Campus 3933 S. Broadway St. Louis MO 63111 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES        CERTIFICATE NUMBER: 726718713        REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | HN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Medical Facilities Professional Liability | | | HN025024 | 8/15/2020 | 8/15/2021 | $1,000,000 $3,000,000 | Per Event Limit Aggregate Limit |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Evidence of Occurrence Coverage for St. Alexius Hospital / Broadway Campus.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| St. Alexius Hospital Broadway Campus | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE _Patrick J. Veale_ |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)        The ACORD name and logo are registered marks of ACORD

**EPOWERS**

# ACORD®

## EVIDENCE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 7/23/2020 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.   THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): (312) 922-5000 | COMPANY |
|---|---|---|
| Chicago, IL-Hub International Midwest West 55 East Jackson Boulevard Suite 14th Floor Chicago, IL 60604 | | American Guarantee & Liability Insurance Company |

| FAX (A/C, No): (312) 922-5358 | E-MAIL ADDRESS: | |
|---|---|---|
| CODE: 138063 | SUB CODE: | |
| AGENCY CUSTOMER ID #: AMERHEA-07 | License # 100290819 | |

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| Americore   Health   LLC 3933 South Broadway Saint Louis, MO 63118 | | ZMD6190572-00 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 7/3/2019 | 10/1/2020 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
724 Pershing St, Ellwood City, PA 16117

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES.  LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED   ☐ BASIC   ☐ BROAD   ☐ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building, Replacement Cost | $43,532,900 | $50,000 |
| Business Personal Property, Replacement Cost | $28,175,900 | $50,000 |
| Business Income with Extra Expense | $36,148,396 | $50,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | | |
|---|---|---|---|
| | ☐ ADDITIONAL INSURED | ☐ LENDER'S LOSS PAYABLE | X LOSS PAYEE |
| | X MORTGAGEE | | |
| Newtek Small Business Finance, LLC ISAOA/ATIMA Attn: Insurance Dept. P.O. Box 150 Northville, NY 12134 | LOAN # | | |
| | AUTHORIZED REPRESENTATIVE | | |
| | *Neil R. Hughes* | | |

ACORD 27 (2016/03)                    © 1993-2015 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

EPOWERS

**ACORD®**

| | DATE (MM/DD/YYYY) |
|---|---|
| **EVIDENCE OF PROPERTY INSURANCE** | **7/23/2020** |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): (312) 922-5000 | COMPANY |
|---|---|---|
| Chicago, IL-Hub International Midwest West<br>55 East Jackson Boulevard<br>Suite 14th Floor<br>Chicago, IL 60604 | | **American Guarantee & Liability Insurance Company** |
| FAX (A/C, No): (312) 922-5358 | E-MAIL ADDRESS: | |
| CODE: **138063** | SUB CODE: | |
| AGENCY CUSTOMER ID #: **AMERHEA-07** | License # 100290819 | |

| INSURED | | LOAN NUMBER | | POLICY NUMBER |
|---|---|---|---|---|
| **Americore    Health    LLC**<br>**3933 South Broadway**<br>**Saint Louis, MO 63118** | | | | **ZMD6190572-00** |
| | | EFFECTIVE DATE<br>**7/3/2019** | EXPIRATION DATE<br>**10/1/2020** | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| | | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Loc # 2, Bldg # 1, 61 Grasse St, Calico Rock, AR 72519, Hospital - Calico
Loc # 3, Bldg # 1, 724 Pershing St, Ellwood City, PA 16117, Hospital - Ellwood City
Policy Limit, Policy Limit

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES.  LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED ☐ BASIC ☐ BROAD ☐ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| **Loc # 2, Bldg # 1** | | |
| Building | **$10,667,820** | 50,000 |
| Business Personal Property | **$4,542,197** | 50,000 |
| Business Interruption | **$3,238,850** | 50,000 |
| **Loc # 3, Bldg # 1** | | |
| Building, Building | **$43,532,900** | **$50,000** |
| Business Personal Property, Contents (Personal Property) | **$28,175,900** | **$50,000** |
| Business Interruption, Business Income with Extra Expense | **$36,148,396** | **$50,000** |
| | | |
| Blanket Limit | **$100,000,000** | 50,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | | |
|---|---|---|---|
| | ☐ ADDITIONAL INSURED | ☐ LENDER'S LOSS PAYABLE | **X** LOSS PAYEE |
| **Nova Biomedical**<br>**200 Prospect Street**<br>**Waltham, MA 02454** | ☐ MORTGAGEE | | |
| | LOAN # | | |
| | AUTHORIZED REPRESENTATIVE<br>*Neil R. Hughes* | | |

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

EPOWERS

# ACORD®

## EVIDENCE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 7/23/2020 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): (312) 922-5000 | COMPANY |
|---|---|---|
| Chicago, IL-Hub International Midwest West
55 East Jackson Boulevard
Suite 14th Floor
Chicago, IL 60604 | | American Guarantee & Liability Insurance Company |

| FAX (A/C, No): (312) 922-5358 | E-MAIL ADDRESS: | |
|---|---|---|
| CODE: 138063 | SUB CODE: | |
| AGENCY CUSTOMER ID #: AMERHEA-07 | License # 100290819 | |

| INSURED | Americore    Health    LLC
3933 South Broadway
Saint Louis, MO 63118 | LOAN NUMBER | | POLICY NUMBER
ZMD6190572-00 |
|---|---|---|---|---|
| | | EFFECTIVE DATE
7/3/2019 | EXPIRATION DATE
10/1/2020 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| | | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

| LOCATION/DESCRIPTION |
|---|
| 724 Pershing St, Ellwood City, PA 16117 |

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED    ☐ BASIC    ☐ BROAD    ☐ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Business Personal Property, Replacement Cost | $28,175,900 | $50,000 |
| Business Income with Extra Expense | $36,148,396 | $50,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | ☐ ADDITIONAL INSURED    ☐ LENDER'S LOSS PAYABLE    ☒ LOSS PAYEE |
|---|---|---|
| TIAA Commercial Finance, Inc.
52 Newton Ave,
PO Box 456
Woodbury, NJ 08096 | | ☐ MORTGAGEE |
| | | LOAN # |
| | | AUTHORIZED REPRESENTATIVE
*Neil R. Hughes* |

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

ACORD®

**EVIDENCE OF PROPERTY INSURANCE**

EPOWERS

| | |
|---|---|
| | DATE (MM/DD/YYYY) **7/23/2020** |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): **(312) 922-5000** | COMPANY |
|---|---|---|
| Chicago, IL-Hub International Midwest West<br>55 East Jackson Boulevard<br>Suite 14th Floor<br>Chicago, IL 60604 | | **American Guarantee & Liability Insurance Company** |
| FAX (A/C, No): **(312) 922-5358** | E-MAIL ADDRESS: | |
| CODE: **138063** | SUB CODE: | |
| AGENCY CUSTOMER ID #: **AMERHEA-07** | License # 100290819 | |

| INSURED | LOAN NUMBER | | POLICY NUMBER **ZMD6190572-00** |
|---|---|---|---|
| Americore Health LLC<br>3933 South Broadway<br>Saint Louis, MO 63118 | EFFECTIVE DATE **7/3/2019** | EXPIRATION DATE **10/1/2020** | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES.  LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**      PERILS INSURED ☐ BASIC  ☐ BROAD  ☐ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| | | |

**REMARKS (Including Special Conditions)**

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | | ADDITIONAL INSURED | LENDER'S LOSS PAYABLE | LOSS PAYEE |
|---|---|---|---|---|
| | **X** | MORTGAGEE | | |
| **Union Bank**<br>11460 Tomahawk Creek Parkway Suite 120<br>Leawood, KS 66211 | LOAN # | | | |
| | AUTHORIZED REPRESENTATIVE<br>*Neil R. Hughes* | | | |

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

**ACORD®**    EPOWERS

| | DATE (MM/DD/YYYY) |
|---|---|
| **EVIDENCE OF PROPERTY INSURANCE** | **7/23/2020** |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): (312) 922-5000 | COMPANY |
|---|---|---|
| Chicago, IL-Hub International Midwest West<br>55 East Jackson Boulevard<br>Suite 14th Floor<br>Chicago, IL 60604 | | American Guarantee & Liability Insurance Company |

| FAX (A/C, No): (312) 922-5358 | E-MAIL ADDRESS: | |
|---|---|---|
| **CODE: 138063** | **SUB CODE:** | |
| AGENCY CUSTOMER ID #: AMERHEA-07 | License # 100290819 | |

| INSURED | LOAN NUMBER | | POLICY NUMBER |
|---|---|---|---|
| Americore Health LLC<br>3933 South Broadway<br>Saint Louis, MO 63118 | | | ZMD6190572-00 |

| | EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|---|
| | **7/3/2019** | **10/1/2020** | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Loc # 2, Bldg # 1, 61 Grasse St, Calico Rock, AR 72519, Hospital - Calico
Loc # 3, Bldg # 1, 724 Pershing St, Ellwood City, PA 16117, Hospital - Ellwood City
Policy Limit, Policy Limit

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED    ☐ BASIC    ☐ BROAD    ☐ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| **Loc # 2, Bldg # 1** | | |
| Building | **$10,667,820** | 50,000 |
| Business Personal Property | **$4,542,197** | 50,000 |
| Business Interruption | **$3,238,850** | 50,000 |
| **Loc # 3, Bldg # 1** | | |
| Building, Building | **$43,532,900** | **$50,000** |
| Business Personal Property, Contents (Personal Property) | **$28,175,900** | **$50,000** |
| Business Interruption, Business Income with Extra Expense | **$36,148,396** | **$50,000** |
| | | |
| Blanket Limit | **$100,000,000** | 50,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | ADDITIONAL INSURED | LENDER'S LOSS PAYABLE | LOSS PAYEE |
|---|---|---|---|
| | MORTGAGEE | | |
| **United States Department of Justice**<br>**Office of the United States Trustee**<br>**100 E. Vine St., Suite 500**<br>**Lexington, KY 40507** | LOAN # | | |
| | AUTHORIZED REPRESENTATIVE<br>*Neil R. Hughes* | | |

**ACORD 27 (2016/03)**    © 1993-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**   19-61608-grs

**MONTH OF:**        July 2020

3. _____ Bank Accounts

| | Operating | Tax | Other | Total |
|---|---|---|---|---|
| | | | Account Type | |
| Bank Name | | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | |
| Account # | | | | |
| Beginning book balance | | | | $    26,018,855.58 |
| Plus:  Deposits | | | | 4,032,218.24 |
| Less:  Disbursements | | | | (5,221,867.40) |
| Transfers | | | | - |
| Other[1, 2, 3]: | | | | 4,240.21 |
| Ending book balance | | | | $    24,833,446.63 |

4. _____ Post-petition Payments _____  List any post-petition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

<u>**Notes:**</u>
**(1)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.
**(2)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.
**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[2] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 07/01/20) | $ 76,051.48 | $ 24,543.46 | $ - | $ 1,785,905.68 | $ - |
| Plus:  Deposits | 14,415.02 | - | 7.56 | 9,319.55 | - |
| Less:  Disbursements | (82,622.88) | (38,542.05) | - | - | - |
| Transfers | 23,500.00 | 14,301.87 | - | (37,801.87) | - |
| Other[3, 4, 5]: | - | - | - | - | - |
| Ending book balance (as of 07/31/20) | $ 31,343.62 | $ 303.28 | $ 7.56 | $ 1,757,423.36 | $ - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.

**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | Operating Account | Payroll Account | Operating Account | DIP Account | Quality Account |
|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County [Closed as of 03/31/20] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | East West Bank | U.S. Bank [No activity since 02/07/20] |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6198 | 6829 |
| Beginning book balance (as of 07/01/20) | $            - | $     424,712.46 | $   2,052,584.84 | $   2,190,185.00 | $            - |
| Plus:  Deposits | - | 295,991.90 | 212,822.04 | - | - |
| Less:  Disbursements | - | (236,863.30) | (467,907.35) | - | - |
| Transfers | - | 40,015.00 | (40,015.00) | - | - |
| Other[3, 4, 5]: | - | - | - | - | - |
| Ending book balance (as of 07/31/20) | $            - | $     523,856.06 | $   1,757,484.53 | $   2,190,185.00 | $            - |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.

**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | Substance Abuse JV Account | Government Lockbox | Non-Government Lockbox | Operating Account[3] | Payroll Account[4] |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 [Closed as of 05/31/20] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank [No activity in account since 03/01/19, date of account opening] | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6837 | 6845 | 6852 | 6860 | 6878 |
| Beginning book balance (as of 07/01/20) | $          - | $      211,576.22 | $      198,600.04 | $       81,555.44 | $      783,132.20 |
| Plus:  Deposits | - | 2,648,505.17 | 131,235.45 | | - |
| Less:  Disbursements | - | - | - | - | (1,965,170.52) |
| Transfers | - | (2,634,548.37) | (300,000.00) | 81,954.06 | 1,291,223.36 |
| Other[3, 4, 5]: | - | - | - | (140.41) | (2,569.38) |
| Ending book balance (as of 07/31/20) | $          - | $      225,533.02 | $       29,835.49 | $      163,369.09 | $      106,615.66 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.
**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.
**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | Petty Cash Account | Lutheran School of Nursing[5] | Elinor A Benhoff Dunn Scholarship Acct | Lab Account | Third Friday Fund |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 [Closed as of 04/01/20] | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6886 | 0141 | 0910 | 4876 | 5329 |
| Beginning book balance (as of 07/01/20) | $        767,415.46 | $        21,297.27 | $        270,969.17 | $           - | $           11.92 |
| Plus:  Deposits | 39,910.28 | 1,192.00 | 2.29 | - | - |
| Less:  Disbursements | (2,415,319.31) | (13,508.41) | - | - | - |
| Transfers | 1,703,016.90 | 17,647.62 | - | - | - |
| Other[3, 4, 5]: | | 6,950.00 | - | - | - |
| Ending book balance (as of 07/31/20) | $        95,023.33 | $        33,578.48 | $        270,971.46 | $           - | $           11.92 |

**Notes:**

**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.

**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | Investment Account | Petty Cash | Operating Account | Lock Box Government | Lock Box Non-Government |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | City National Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 0157 | 6595 | 6605 | 6621 | 6650 |
| Beginning book balance (as of 07/01/20) | $ 100,229.76 | $ - | $ 100.00 | $ 100.00 | $ 364.05 |
| Plus:  Deposits | - | - | - | 77,339.51 | 41,699.84 |
| Less:  Disbursements | - | - | - | - | - |
| Transfers | - | - | - | (77,339.51) | (41,954.06) |
| Other[3, 4, 5]: | - | - | - | - | - |
| Ending book balance (as of 07/31/20) | $ 100,229.76 | $ - | $ 100.00 | $ 100.00 | $ 109.83 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.
**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.
**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts [1] - As of July 31, 2020**

| Description | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus | DIP - Government Stimulus |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | Bank of America | Bank of America | Bank of America | East West Bank | East West Bank |
| Account Number - Last Four Digits | 5549 | 7479 | 7592 | 6184 | 6226 |
| Beginning book balance (as of 07/01/20) | $ 10,090.38 | $ 34,200.02 | $ 4,902.42 | $ 3,374,620.46 | $ 13,605,707.85 |
| Plus: Deposits | - | 58,939.29 | 838.34 | - | - |
| Less: Disbursements | - | (1,913.63) | (19.95) | - | - |
| Transfers | - | (40,000.00) | - | - | - |
| Other [3, 4, 5]: | - | - | - | - | - |
| Ending book balance (as of 07/31/20) | $ 10,090.38 | $ 51,225.68 | $ 5,720.81 | $ 3,374,620.46 | $ 13,605,707.85 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances. Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.

**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts** [1] **- As of July 31, 2020**

| Description | DIP - Depository for SSM Health Payments | Total - All Debtor Accounts |
|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | |
| Bank Name | East West Bank | |
| Account Number - Last Four Digits | 6359 | |
| Beginning book balance (as of 07/01/20) | $        - | $      26,018,855.58 |
| Plus:  Deposits | 500,000.00 | 4,032,218.24 |
| Less:  Disbursements | - | (5,221,867.40) |
| Transfers | - | (0.00) |
| Other[3, 4, 5]: | - | 4,240.21 |
| Ending book balance (as of 07/31/20) | $      500,000.00 | $      24,833,446.63 |

**Notes:**
**(1)** Due to incomplete accounting records, the Trustee has spent considerable time and effort reviewing and analyzing the banks accounts and cash ledgers in order to ascertain cash balances.  Adjustments may be made in succeeding reports to account for book transactions that were not identified as of the date of this Monthly

**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.
**(4)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.
**(5)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.

| CASE NAME: | Americore Holdings, LLC, et al., | COMPARATIVE BALANCE SHEETS[1] | FORM OPR-1 REV 2/90 |

| CASE NUMBER: | 19-61608-grs | MONTH ENDED: | July 31, 2020 |

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

(1) The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-2
REV 2/90

CASE NAME:   Americore Holdings, LLC, et al.,

CASE NUMBER:   19-61608-grs

MONTH ENDED:   July 31, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

**CASE NAME:** Americore Holdings, LLC, et al.,        **SUMMARY OF ACCOUNTS RECEIVABLE**      **FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs        **MONTH ENDED:** July 31, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**

AR Aging as of July 31, 2020

## United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)

**Accounts Receivable Aging Summary as of July 31, 2020[1]**

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ 2,278,928.87 | $ | - | $ - | $ - | $ - | $ 2,278,928.87 |
| Izard County Medical Center, LLC[2, 3] | 2,917,258.22 | | 17,934.28 | 520,153.73 | 545,213.67 | 313,012.20 | 1,520,944.34 |
| St. Alexius Hospital Corporation #1[4] | 3,773,592.75 | | 1,391,770.83 | 928,792.53 | 376,515.58 | 154,364.07 | 922,149.74 |
| **Total** | **$ 8,969,779.84** | **$** | **1,409,705.11** | **$ 1,448,946.26** | **$ 921,729.25** | **$ 467,376.27** | **$ 4,722,022.95** |
| | | | 15.72% | 16.15% | 10.28% | 5.21% | 52.64% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected gross of contractual adjustments and allowance for doubtful accounts.

**(3)** Accounts receivable aging reports included in previous Monthly Operating Reports were comprised of self-pay accounts only.  The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 45% percent of the accounts are aged 120 days or greater and reflect gross receivables; a significant portion of the total will be contractual adjustments and the remaining balance likely uncollectible.  Note that it was discovered during the July reporting period that accounts receivable as of June 30, 2020 was overstated by approximately $3.8 million due to reporting errors in the EMR software. The reporting issues are in the process of being resolved by the EMR vendor.

**(4)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

| CASE NAME: | Americore Holdings, LLC, et al. | | | SCHEDULE OF POSTPETITION LIABILITIES | | | FORM OPR-4 |

| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | | REV 2/90 |

MONTH ENDED: July 31, 2020

|  | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | 01/01/20 - 07/31/20 | 01/01/20 - 07/31/20 | $ 49,978.08 | $ - | $ - | $ - | $ 49,978.08 |
| State Withholding | 01/01/20 - 07/31/20 | 01/01/20 - 07/31/20 | 5,834.81 | - | - | - | 5,834.81 |
| Federal Unemployment Tax | 01/01/20 - 07/31/20 | 01/01/20 - 07/31/20 | 1.02 | - | - | - | 1.02 |
| State Unemployment Tax | 01/01/20 - 07/31/20 | 01/01/20 - 07/31/20 | 5,887.75 | 4,266.23 | 212.60 | 396.72 | 1,012.20 |
| Local Payroll Tax | 01/01/20 - 07/31/20 | 01/01/20 - 07/31/20 | 3,160.80 | - | - | - | 3,160.80 |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2, 3] | | | 64,862.46 | 4,266.23 | 212.60 | 396.72 | 59,986.91 |
| **POSTPETITION SECURED DEBT**[4] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[4] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[4] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 143,139.63 | 101,598.72 | 270.88 | 481.99 | 40,788.04 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 208,002.09 | $ 105,864.95 | $ 483.48 | $ 878.71 | $ 100,774.95 |

**Notes:**
**(1)** Funds were escrowed for post-petition taxes incurred since the Trustee's appointment.
**(2)** Aging is based on days outstanding from pay date.
**(3)** Includes post-petition payroll taxes as follows:
   a. Pre-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $57,867.97
   b. Post-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $1,473.90; state payroll taxes for St. Alexius - $1,254.36; state payroll taxes for Izard - $4,266.23
**(4)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of July 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|--|---------|-----------|------------|------------|-----------|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 07/25/20 | 0227183-01 | Armstrong | 08/16/20 | N/A | $ 1,668.55 | $ | 1,668.55 | $ - | $ - | $ - | $ - |
| 07/25/20 | 0508272-01 | Armstrong | 08/16/20 | N/A | 899.00 | | 899.00 | - | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 153 | 257.25 | | - | - | - | - | 257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 124 | 257.25 | | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 93 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 62 | 257.25 | | - | - | - | 257.25 | - |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 61 | 313.46 | | - | - | - | 313.46 | - |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 61 | 257.25 | | - | - | - | 257.25 | - |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 31 | 13.63 | | - | - | 13.63 | - | - |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 31 | 257.25 | | - | - | 257.25 | - | - |
| 07/14/20 | 20258924 014 000 4 | Columbia Gas | 08/05/20 | N/A | 24.83 | | 24.83 | - | - | - | - |
| 07/14/20 | 20258924 013 000 5 | Columbia Gas | 08/05/20 | N/A | 17.41 | | 17.41 | - | - | - | - |
| 07/14/20 | 20258924 015 000 3 | Columbia Gas | 08/05/20 | N/A | 23.65 | | 23.65 | - | - | - | - |
| 07/14/20 | 20258924 016 000 2 | Columbia Gas | 08/05/20 | N/A | 49.65 | | 49.65 | - | - | - | - |
| 07/14/20 | 20258924 017 000 1 | Columbia Gas | 07/30/20 | 1 | 25.29 | | - | 25.29 | - | - | - |
| 07/14/20 | 12983443 007 000 2 | Columbia Gas | 08/19/20 | N/A | 3,584.01 | | 3,584.01 | - | - | - | - |
| 04/01/20 | NBP05290220 | Otis Elevator | 04/01/20 | 121 | 9,214.69 | | - | - | - | - | 9,214.69 |
| 07/13/20 | 1024-220032139259 | PA American Water | 08/04/20 | N/A | 16.07 | | 16.07 | - | - | - | - |
| 07/13/20 | 1024-220032139303 | PA American Water | 08/04/20 | N/A | 16.07 | | 16.07 | - | - | - | - |
| 07/13/20 | 1024-220032138911 | PA American Water | 08/04/20 | N/A | 40.81 | | 40.81 | - | - | - | - |
| 07/13/20 | 1024-220032139266 | PA American Water | 08/04/20 | N/A | 16.07 | | 16.07 | - | - | - | - |
| 07/22/20 | 1024-220032139273 | PA American Water | 08/13/20 | N/A | 17.26 | | 17.26 | - | - | - | - |
| 07/22/20 | 1024-220032139129 | PA American Water | 08/13/20 | N/A | 273.75 | | 273.75 | - | - | - | - |
| 07/23/20 | 1024-220032139150 | PA American Water | 08/14/20 | N/A | 390.93 | | 390.93 | - | - | - | - |
| 07/20/20 | 0715712-001 6 | Unum (Life & AD&D Fam) | 08/01/20 | N/A | 38.54 | | 38.54 | - | - | - | - |
| 07/20/20 | 0715710-001 2 | Unum (Life & AD&D) | 08/01/20 | N/A | 61.03 | | 61.03 | - | - | - | - |
| 07/20/20 | 0715713-001-3 | Unum (LTD & STD) | 08/01/20 | N/A | 20.26 | | 20.26 | - | - | - | - |
| 07/22/20 | 255-883-850-0001-84 | Verizon | 08/17/20 | N/A | 90.62 | | 90.62 | - | - | - | - |
| 07/25/20 | 155-883-731-0001-23 | Verizon | 08/19/20 | N/A | 44.62 | | 44.62 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 170 | 63.60 | | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 143 | 30,588.00 | | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | 49,055.30 | | 7,293.13 | 25.29 | 270.88 | 827.96 | 40,638.04 |
| | | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | | |
| 06/30/20 | SC27656 | 3M HEALTH INFORMATIONS SYSTEM | 07/30/20 | 1 | 4,602.26 | | - | 4,602.26 | - | - | - |
| 07/02/20 | 3680569 | AMERICAN PAPER & TWINE | 08/01/20 | N/A | 50.15 | | 50.15 | - | - | - | - |
| 07/09/20 | 7193759 | AMERICAN WELDING GAS | 08/08/20 | N/A | 137.25 | | 137.25 | - | - | - | - |
| 07/29/20 | 8832300 | Anthem Blue Cross Blue Shield | 08/28/20 | N/A | 72.32 | | 72.32 | - | - | - | - |
| 07/13/20 | 20200538 | ATOMIC ENERGY INDUSTRIAL LAB | 08/12/20 | N/A | 205.35 | | 205.35 | - | - | - | - |
| 07/03/20 | 72079-35 | BATESVILLE TYPEWRITER CO., INC | 08/02/20 | N/A | 945.03 | | 945.03 | - | - | - | - |
| 07/04/20 | 20200704 | BAXTER REGIONAL LAB CULTURES | 08/03/20 | N/A | 2,141.00 | | 2,141.00 | - | - | - | - |
| 07/06/20 | 20200706 | BAXTER REGIONAL LAB CULTURES | 08/05/20 | N/A | 2,220.00 | | 2,220.00 | - | - | - | - |
| 07/20/20 | 20200720 | BAXTER REGIONAL LAB CULTURES | 08/19/20 | N/A | 4,296.00 | | 4,296.00 | - | - | - | - |
| 07/28/20 | 20200718 | BAXTER REGIONAL LAB CULTURES | 08/27/20 | N/A | 1,131.00 | | 1,131.00 | - | - | - | - |
| 07/09/20 | 20200630 | BIOMEDICAL SERVICES LLC | 08/08/20 | N/A | 1,161.60 | | 1,161.60 | - | - | - | - |
| 07/10/20 | 20200710 | BLACK HILLS ENERGY | 08/09/20 | N/A | 23.83 | | 23.83 | - | - | - | - |
| 07/10/20 | 20200710 | BLACK HILLS ENERGY | 08/09/20 | N/A | 259.20 | | 259.20 | - | - | - | - |
| 07/28/20 | 4057035529 | CINTAS LOC#572 | 08/27/20 | N/A | 165.58 | | 165.58 | - | - | - | - |
| 07/14/20 | 4055756733 | CINTAS LOC#572 | 08/13/20 | N/A | 165.58 | | 165.58 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

1 of 3

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of July 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 07/02/20 | 20200615 | CITY OF CALICO ROCK | 08/01/20 | N/A | 264.94 | 264.94 | - | - | - | - |
| 07/28/20 | 12710 | CLEANER SOLUTIONS | 08/27/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 07/22/20 | 304814 | CONMED CORP | 08/21/20 | N/A | 394.86 | 394.86 | - | - | - | - |
| 07/07/20 | 210004391886 | ENTERGY | 08/06/20 | N/A | 34.51 | 34.51 | - | - | - | - |
| 07/07/20 | 210004391877 | ENTERGY | 08/06/20 | N/A | 69.39 | 69.39 | - | - | - | - |
| 07/07/20 | 210004391876 | ENTERGY | 08/06/20 | N/A | 3,670.86 | 3,670.86 | - | - | - | - |
| 07/07/20 | 210004391871 | ENTERGY | 08/06/20 | N/A | 34.84 | 34.84 | - | - | - | - |
| 07/07/20 | 210004391879 | ENTERGY | 08/06/20 | N/A | 460.69 | 460.69 | - | - | - | - |
| 07/07/20 | 210004391878 | ENTERGY | 08/06/20 | N/A | 35.80 | 35.80 | - | - | - | - |
| 07/13/20 | 195005834529 | ENTERGY | 08/12/20 | N/A | 5,061.31 | 5,061.31 | - | - | - | - |
| 07/21/20 | 176918 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 08/20/20 | N/A | 467.98 | 467.98 | - | - | - | - |
| 07/06/20 | 100642585 | GE HEALTHCARE | 08/05/20 | N/A | 187.50 | 187.50 | - | - | - | - |
| 07/02/20 | 27352072 | GREAT AMERICA FINANCIAL SERVICES | 08/01/20 | N/A | 837.99 | 837.99 | - | - | - | - |
| 07/28/20 | 20200722 | Jenkins, Diane | 08/27/20 | N/A | 65.00 | 65.00 | - | - | - | - |
| 07/02/20 | AH062920-16 | Jim Brown Company | 08/01/20 | N/A | 904.70 | 904.70 | - | - | - | - |
| 07/17/20 | 20200629 | KNOWLES TRUE VALUE | 08/16/20 | N/A | 289.80 | 289.80 | - | - | - | - |
| 07/13/20 | 20200624 | LANE, ROBERT MD | 08/12/20 | N/A | 390.00 | 390.00 | - | - | - | - |
| 07/15/20 | 20200715 | LANE, ROBERT MD | 08/14/20 | N/A | 737.50 | 737.50 | - | - | - | - |
| 07/15/20 | 20200715 | LANE, ROBERT MD | 08/14/20 | N/A | 170.00 | 170.00 | - | - | - | - |
| 07/15/20 | 20200721 | LANE, ROBERT MD | 08/14/20 | N/A | 1,170.00 | 1,170.00 | - | - | - | - |
| 07/15/20 | 20200714 | LANE, ROBERT MD | 08/14/20 | N/A | 1,500.00 | 1,500.00 | - | - | - | - |
| 07/22/20 | 20200722 | LANE, ROBERT MD | 08/21/20 | N/A | 750.00 | 750.00 | - | - | - | - |
| 07/02/20 | 9066982 | MCKESSON MEDICAL SURGICAL | 08/01/20 | N/A | 25.28 | 25.28 | - | - | - | - |
| 07/02/20 | 9080928 | MCKESSON MEDICAL SURGICAL | 08/01/20 | N/A | 431.36 | 431.36 | - | - | - | - |
| 07/07/20 | 9161246 | MCKESSON MEDICAL SURGICAL | 08/06/20 | N/A | 38.59 | 38.59 | - | - | - | - |
| 07/07/20 | 9177756 | MCKESSON MEDICAL SURGICAL | 08/06/20 | N/A | 61.12 | 61.12 | - | - | - | - |
| 07/19/20 | 11091476 | MCKESSON MEDICAL SURGICAL | 08/18/20 | N/A | 919.37 | 919.37 | - | - | - | - |
| 07/21/20 | 9531047 | MCKESSON MEDICAL SURGICAL | 08/20/20 | N/A | 62.05 | 62.05 | - | - | - | - |
| 07/08/20 | 1916288177 | MEDLINE INDUSTRIES, INC | 08/07/20 | N/A | 756.05 | 756.05 | - | - | - | - |
| 07/09/20 | 1702362580 | MEDLINE INDUSTRIES, INC | 08/08/20 | N/A | 64.38 | 64.38 | - | - | - | - |
| 07/09/20 | 1915766833 | MEDLINE INDUSTRIES, INC | 08/08/20 | N/A | 74.57 | 74.57 | - | - | - | - |
| 07/10/20 | 1916608056 | MEDLINE INDUSTRIES, INC | 08/09/20 | N/A | 336.46 | 336.46 | - | - | - | - |
| 07/14/20 | 1916463427 | MEDLINE INDUSTRIES, INC | 08/13/20 | N/A | 90.63 | 90.63 | - | - | - | - |
| 07/16/20 | 1917257904 | MEDLINE INDUSTRIES, INC | 08/15/20 | N/A | 326.16 | 326.16 | - | - | - | - |
| 07/17/20 | 1917387702 | MEDLINE INDUSTRIES, INC | 08/16/20 | N/A | 9.24 | 9.24 | - | - | - | - |
| 07/20/20 | 1917643660 | MEDLINE INDUSTRIES, INC | 08/19/20 | N/A | 248.60 | 248.60 | - | - | - | - |
| 07/23/20 | 1918012483 | MEDLINE INDUSTRIES, INC | 08/22/20 | N/A | 254.14 | 254.14 | - | - | - | - |
| 07/23/20 | 1917886256 | MEDLINE INDUSTRIES, INC | 08/22/20 | N/A | 84.02 | 84.02 | - | - | - | - |
| 07/16/20 | 20200624 | MIKE DEMASS, INC. | 08/15/20 | N/A | 1,665.10 | 1,665.10 | - | - | - | - |
| 07/17/20 | 90619 | NFS LEASING | 08/16/20 | N/A | 2,029.48 | 2,029.48 | - | - | - | - |
| 07/09/20 | 92702668 | PERFORMANCE HEALTH SUPPLY | 08/08/20 | N/A | 148.49 | 148.49 | - | - | - | - |
| 07/09/20 | 976751048 | SIEMENS HEALTHCARE DIAGNOSTICS | 08/08/20 | N/A | 1,238.37 | 1,238.37 | - | - | - | - |
| 07/11/20 | 976755172 | SIEMENS HEALTHCARE DIAGNOSTICS | 08/10/20 | N/A | 491.68 | 491.68 | - | - | - | - |
| 07/11/20 | 952303200 | SIEMENS HEALTHCARE DIAGNOSTICS | 08/10/20 | N/A | 1,064.33 | 1,064.33 | - | - | - | - |
| 07/14/20 | 8058892247 | Staples | 08/13/20 | N/A | 1,195.50 | 1,195.50 | - | - | - | - |
| 07/06/20 | INV-0137 | STRATEQ HEALTH, INC | 08/05/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 07/20/20 | 20200720 | UNUM | 08/19/20 | N/A | 593.05 | 593.05 | - | - | - | - |
| 07/20/20 | 20200721 | UNUM | 08/19/20 | N/A | 594.14 | 594.14 | - | - | - | - |
| 07/08/20 | 9858251840 | VERIZON WIRELESS | 08/07/20 | N/A | 48.21 | 48.21 | - | - | - | - |
| 07/20/20 | 1145771 | WAYSTAR | 08/19/20 | N/A | 1,496.46 | 1,496.46 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of July 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/20 | IN-LCI-051614 | WOLTERS KLUWER CLINICAL DRUG INFO | 07/22/20 | 9 | 3,389.72 | - | 3,389.72 | - | - | - |
| 07/17/20 | 3104882 | ZOLL MEDICAL CORPORATION | 08/16/20 | N/A | 411.51 | 411.51 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **67,804.88** | **59,812.90** | **7,991.98** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | |
| 05/05/20 | 612114526-2-CM | ABBOTT - 2020 | 05/05/20 | 87 | (345.97) | - | - | - | (345.97) | - |
| 03/19/20 | IUS0165388 | CPI - 2020 | 03/19/20 | 134 | 150.00 | - | - | - | - | 150.00 |
| 07/16/20 | 10025928 | MCKESSON MEDICAL - 2020 | 07/16/20 | 15 | 0.53 | - | 0.53 | - | - | - |
| 08/01/20 | 4009482298 | STERICYCLE - 2020 | 08/01/20 | N/A | 3,941.89 | 3,941.89 | - | - | - | - |
| 07/22/20 | 5606250 | STRYKER ORTHOPAEDICS - 2020 | 07/22/20 | 9 | 7,000.00 | - | 7,000.00 | - | - | - |
| 07/14/20 | 321006840 | VIRTUSA - 2020 | 07/14/20 | 17 | 15,533.00 | - | 15,533.00 | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **26,279.45** | **3,941.89** | **22,533.53** | **-** | **(345.97)** | **150.00** |
| | | | | | | | | | | |
| **TOTAL** | | | | | **$ 143,139.63** | **$ 71,047.92** | **$ 30,550.80** | **$ 270.88** | **$ 481.99** | **$ 40,788.04** |
| | | | | | | **49.64%** | **21.34%** | **0.19%** | **0.34%** | **28.50%** |

**CASE NAME:** Americore Holdings, LLC, et al.

**STATEMENT OF INCOME (LOSS)**[1]

**FORM OPR-5**
REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** July 31, 2020

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
|    Materials | | | | | | | |
|    Labor - Direct | | | | | | | |
|    Manufacturing Overhead | | | | | | | |
|      TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
|    Selling and Marketing | | | | | | | |
|    General and Administrative | | | | | | | |
|    Other Exp: | | | | | | | |
|      TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**

**(1)** The Trustee is in the process of closing the Debtor's books and records for 2019.  Once the 2019 books and records are closed and financial statements prepared, the 2020 monthly balance sheets and income statements for the Debtor entities will be prepared and included in subsequent monthly operating reports.

FORM OPR-6

**STATEMENT OF SOURCES AND USES OF CASH**[1, 2]
**July 2020**

Case Name:  Americore Holdings, LLC, et al.
Case Number:  19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 |
|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | | | | | | |
| CASH GENERATED FROM OPERATIONS | | | | | | |
| Add:  Decrease in Assets: | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,525,478.12 |
| Inventory | | | | | | |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other[3] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 |
| Increase in Liabilities: | | | | | | |
| Pre Petition Liabilities | | | | | | |
| Post Petition Liabilities | | | | | | |
| TOTAL SOURCES OF CASH (A) | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,032,218.24 |
| **USES OF CASH** | | | | | | |
| Increase in Assets: | | | | | | |
| Accounts Receivable | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 |
| Prepaid Expenses & Deposits | | | | | | |
| Property, Plant & Equipment | | | | | | |
| Other | | | | | | |
| Decrease in Liabilities: | | | | | | |
| Pre-Petition Liabilities | | | | | | |
| Post-Petition Liabilities | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 |
| Contractors | | | | 9,484.21 | 5,611.08 | 4,895.98 |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 | 3,355.00 |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 | 71,268.88 |
| Rent | | | | | 51,677.00 | 103,369.00 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 | 13,508.41 |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 167,053.19 |
| TOTAL USES OF CASH (B) | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,221,867.40 |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 |
| Scholarship fund disbursement | - | - | (121,635.00) | - | (49,710.00) | 6,950.00 |
| Adjustment[4, 5, 6] | - | - | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) |
| **CASH - ENDING BALANCE (See OPR-1)** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 |

**Notes:**
**(1)** Prepared on cash basis of accounting.
**(2)** For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.
**(3)** Includes a $500,000 deposit from SSM Health as down payment on residency slots for 2020-2021.
**(4)** Includes reversal of scholarship fund disbursement for ($7,259) reported in a previous reporting period and $309 for a scholarship fund disbursement in the current reporting period.
**(5)** Includes a partial reversal for $2,569.38 of an Other adjustment originally reported on the April Monthly Operating Report.
**(6)** An adjustment is made in the amount of $140.41 for a pre-petition payment clearing in the post-petition period.

**CASE NAME:** Americore Holdings, LLC, et al.                                                              Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/01/20 | 1159 | Petty Cash | 805.06 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/01/20 | 1160 | Carrier | 1,340.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/03/20 | Debit | Paylocity - Payroll taxes | 4,956.34 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1126-VOID | Armstrong | (899.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1161 | Columbia Gas | 33.96 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1162 | Columbia Gas | 24.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1163 | Columbia Gas | 24.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1164 | Columbia Gas | 24.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1165 | Columbia Gas | 55.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1166 | Columbia Gas | 4,475.73 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1167 | PA American Water | 99.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1168 | PA American Water | 271.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1169 | PA American Water | 18.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | 1170 | PA American Water | 430.47 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | Debit | Hub International Midwest | 22,968.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | Wire | International Sureties, Ltd | 4,857.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/14/20 | Wire | Quadax, Inc. | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/14/20 | Debit | US Bank | 388.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/15/20 | Debit | Paylocity - Payroll taxes | 5,010.27 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1171 | Armstrong | 1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1172 | Armstrong | 1,798.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1173 | Boro of EC | 2,697.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1174 | Boro of EC | 17,191.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1175 | Boro of EC | 68.81 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1176 | Boro of EC | 27.09 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1177 | Boro of EC | 60.69 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1178 | Boro of EC | 8.29 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1179 | Boro of EC | 209.95 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1180 | Boro of EC | 224.99 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1181 | Verizon | 85.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | 1182 | Verizon | 43.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/23/20 | Debit | Paylocity | 446.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/24/20 | Debit | US Trustee | 4,875.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/24/20 | Debit | US Trustee | 975.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Debit | Paylocity - Payroll taxes | 4,961.16 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Debit | Paylocity | 446.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/31/20 | Debit | Paylocity | 392.50 |
| **Total - USB-4983** | | | | | **82,622.88** |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11529 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11530 | Payroll Check | 1,148.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11531 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11532 | Payroll Check | 927.93 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11533 | Payroll Check | 1,637.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11534 | Payroll Check | 1,545.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11535 | Payroll Check | 1,355.95 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11536 | Payroll Check | 143.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11537 | Payroll Check | 1,303.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/03/20 | 11538 | Payroll Check | 1,770.06 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11539 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11540 | Payroll Check | 1,171.88 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11541 | Payroll Check | 877.38 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11542 | Payroll Check | 956.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11543 | Payroll Check | 1,758.74 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11544 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11545 | Payroll Check | 1,355.91 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11546 | Payroll Check | 125.38 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11547 | Payroll Check | 1,303.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/17/20 | 11548 | Payroll Check | 1,770.52 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11549 | Payroll Check | 2,082.68 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11550 | Payroll Check | 1,148.49 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11551 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11552 | Payroll Check | 829.09 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11553 | Payroll Check | 1,641.84 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11554 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11555 | Payroll Check | 1,359.80 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11556 | Payroll Check | 142.46 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11557 | Payroll Check | 1,303.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/31/20 | 11558 | Payroll Check | 1,770.87 |
| **Total - USB-4991** | | | | | **38,542.05** |
| Izard County Medical Center, LLC | FNB-5801 | 07/06/20 | Wire | Correct Care | 40,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/06/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002046 | Payroll Check | 215.86 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002049 | Payroll Check | 698.96 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002050 | Payroll Check | 361.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002051 | Payroll Check | 892.88 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002052 | Payroll Check | 1,089.32 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002056 | Payroll Check | 563.28 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002057 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002058 | Payroll Check | 587.46 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002059 | Payroll Check | 356.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002060 | Payroll Check | 837.53 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002061 | Payroll Check | 277.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002062 | Payroll Check | 603.23 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002063 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002067 | Payroll Check | 520.42 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002068 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002069 | Payroll Check | 777.98 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002070 | Payroll Check | 396.56 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002071 | Payroll Check | 368.60 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002072 | Payroll Check | 39.65 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002073 | Payroll Check | 638.66 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002074 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002075 | Payroll Check | 849.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002076 | Payroll Check | 436.21 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002084 | Payroll Check | 1,120.58 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002085 | Payroll Check | 606.05 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002086 | Payroll Check | 488.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002087 | Payroll Check | 336.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002088 | Payroll Check | 456.33 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002089 | Payroll Check | 675.28 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002090 | Payroll Check | 396.56 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002091 | Payroll Check | 472.60 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002092 | Payroll Check | 400.48 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002093 | Payroll Check | 600.11 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002094 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002095 | Payroll Check | 545.20 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002096 | Payroll Check | 277.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002101 | Payroll Check | 500.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002108 | Payroll Check | 217.01 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002109 | Payroll Check | 616.73 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002110 | Payroll Check | 158.62 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002111 | Payroll Check | 649.02 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002112 | Payroll Check | 503.60 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002113 | Payroll Check | 1,120.35 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002114 | Payroll Check | 436.21 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002123 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002126 | Payroll Check | 918.95 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002127 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002130 | Payroll Check | 1,797.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002131 | Payroll Check | 1,134.11 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002140 | Payroll Check | 84.44 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002141 | Payroll Check | 456.33 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002144 | Payroll Check | 1,119.48 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002145 | Payroll Check | 713.81 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002150 | Payroll Check | 1,137.04 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002151 | Payroll Check | 713.81 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002154 | Payroll Check | 1,961.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002155 | Payroll Check | 1,064.54 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002156 | Payroll Check | 1,123.97 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002157 | Payroll Check | 651.83 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002158 | Payroll Check | 1,584.81 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002159 | Payroll Check | 865.67 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002160 | Payroll Check | 200.52 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002161 | Payroll Check | 568.96 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002165 | Payroll Check | 230.63 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002166 | Payroll Check | 634.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002167 | Payroll Check | 1,876.11 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002168 | Payroll Check | 1,031.06 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002169 | Payroll Check | 128.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002170 | Payroll Check | 420.95 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002171 | Payroll Check | 927.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002172 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002175 | Payroll Check | 1,086.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002182 | Payroll Check | 35.85 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002186 | Payroll Check | 1,326.31 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002187 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002193 | Payroll Check | 994.22 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002194 | Payroll Check | 2,824.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002197 | Payroll Check | 663.53 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002198 | Payroll Check | 347.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002199 | Payroll Check | 1,334.02 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002200 | Payroll Check | 512.16 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | Debit | Izard County Agency | 763.20 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002047 | Payroll Check | 1,197.74 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002054 | Payroll Check | 567.22 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002064 | Payroll Check | 503.43 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002065 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002078 | Payroll Check | 919.46 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002079 | Payroll Check | 475.87 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002097 | Payroll Check | 1,177.08 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002102 | Payroll Check | 1,150.45 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002103 | Payroll Check | 1,126.62 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002104 | Payroll Check | 990.83 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002105 | Payroll Check | 603.82 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002106 | Payroll Check | 1,411.06 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002107 | Payroll Check | 793.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002115 | Payroll Check | 930.17 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002116 | Payroll Check | 317.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002122 | Payroll Check | 1,771.62 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002134 | Payroll Check | 339.71 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002135 | Payroll Check | 345.04 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002146 | Payroll Check | 2,447.17 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002147 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002162 | Payroll Check | 140.28 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002163 | Payroll Check | 115.44 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002164 | Payroll Check | 79.32 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002176 | Payroll Check | 2,025.19 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002177 | Payroll Check | 634.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002178 | Payroll Check | 1,366.30 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002179 | Payroll Check | 713.81 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002180 | Payroll Check | 1,660.66 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002181 | Payroll Check | 634.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002184 | Payroll Check | 2,048.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002185 | Payroll Check | 951.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002188 | Payroll Check | 632.10 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002189 | Payroll Check | 585.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002191 | Payroll Check | 209.91 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002195 | Payroll Check | 708.45 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002196 | Payroll Check | 454.32 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002201 | Payroll Check | 1,113.67 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002048 | Payroll Check | 2,712.26 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002053 | Payroll Check | 664.82 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002055 | Payroll Check | 281.76 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002066 | Payroll Check | 118.94 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002077 | Payroll Check | 198.29 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002080 | Payroll Check | 57.72 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002081 | Payroll Check | 427.69 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002082 | Payroll Check | 237.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002083 | Payroll Check | 1,057.09 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002098 | Payroll Check | 2,145.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002099 | Payroll Check | 1,216.52 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002100 | Payroll Check | 421.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002117 | Payroll Check | 69.42 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002118 | Payroll Check | 396.56 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002119 | Payroll Check | 931.64 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002120 | Payroll Check | 321.16 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002121 | Payroll Check | 218.14 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002124 | Payroll Check | 666.26 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002125 | Payroll Check | 205.87 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002128 | Payroll Check | 1,522.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002129 | Payroll Check | 806.35 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002132 | Payroll Check | 583.56 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002133 | Payroll Check | 90.44 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002136 | Payroll Check | 2,006.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002137 | Payroll Check | 1,220.81 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002138 | Payroll Check | 304.51 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002139 | Payroll Check | 230.87 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002142 | Payroll Check | 724.62 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002143 | Payroll Check | 115.44 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002148 | Payroll Check | 79.31 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002149 | Payroll Check | 365.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002152 | Payroll Check | 915.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002153 | Payroll Check | 420.95 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002173 | Payroll Check | 208.70 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002174 | Payroll Check | 225.23 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002183 | Payroll Check | 793.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002190 | Payroll Check | 807.70 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002192 | Payroll Check | 474.89 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | 2002202 | Payroll Check | 555.18 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002204 | Payroll Check | 1,026.26 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002205 | Payroll Check | 1,352.65 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002206 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002207 | Payroll Check | 764.74 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002208 | Payroll Check | 829.29 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002209 | Payroll Check | 894.40 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002210 | Payroll Check | 1,078.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002211 | Payroll Check | 685.59 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002212 | Payroll Check | 565.31 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002213 | Payroll Check | 84.66 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002214 | Payroll Check | 547.88 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002215 | Payroll Check | 627.40 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002216 | Payroll Check | 754.30 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002217 | Payroll Check | 603.63 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002218 | Payroll Check | 489.23 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002219 | Payroll Check | 117.57 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002220 | Payroll Check | 392.79 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002221 | Payroll Check | 737.90 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002222 | Payroll Check | 539.36 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002223 | Payroll Check | 529.40 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002224 | Payroll Check | 829.21 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002225 | Payroll Check | 817.70 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002226 | Payroll Check | 408.11 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002227 | Payroll Check | 1,070.41 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002228 | Payroll Check | 1,124.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002229 | Payroll Check | 607.65 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002230 | Payroll Check | 199.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002231 | Payroll Check | 667.97 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002232 | Payroll Check | 548.01 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002233 | Payroll Check | 105.74 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002234 | Payroll Check | 525.80 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002235 | Payroll Check | 1,403.82 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002236 | Payroll Check | 1,857.55 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002237 | Payroll Check | 207.07 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002238 | Payroll Check | 1,229.18 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002239 | Payroll Check | 1,193.98 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002240 | Payroll Check | 30.18 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002241 | Payroll Check | 1,417.18 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002242 | Payroll Check | 809.50 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002243 | Payroll Check | 687.79 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002244 | Payroll Check | 1,042.85 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002245 | Payroll Check | 925.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002246 | Payroll Check | 168.28 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002247 | Payroll Check | 160.38 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002248 | Payroll Check | 923.40 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002249 | Payroll Check | 211.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002250 | Payroll Check | 340.54 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002251 | Payroll Check | 2,108.29 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002252 | Payroll Check | 685.21 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002253 | Payroll Check | 890.45 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002254 | Payroll Check | 1,068.47 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002255 | Payroll Check | 1,794.87 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002256 | Payroll Check | 1,953.46 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002257 | Payroll Check | 134.37 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002258 | Payroll Check | 68.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002259 | Payroll Check | 364.51 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002260 | Payroll Check | 1,003.26 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002261 | Payroll Check | 2,603.98 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002262 | Payroll Check | 134.29 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002263 | Payroll Check | 374.61 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002264 | Payroll Check | 1,149.25 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002265 | Payroll Check | 628.05 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002266 | Payroll Check | 2,303.29 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002267 | Payroll Check | 1,049.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002268 | Payroll Check | 1,482.85 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002269 | Payroll Check | 110.82 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002270 | Payroll Check | 338.97 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002271 | Payroll Check | 149.73 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002272 | Payroll Check | 258.83 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002273 | Payroll Check | 1,839.95 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002274 | Payroll Check | 264.21 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002275 | Payroll Check | 862.04 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002276 | Payroll Check | 54.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002277 | Payroll Check | 283.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002278 | Payroll Check | 1,006.60 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002279 | Payroll Check | 2,207.44 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002280 | Payroll Check | 1,277.09 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002281 | Payroll Check | 1,382.05 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002282 | Payroll Check | 388.88 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002283 | Payroll Check | 2,087.15 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002284 | Payroll Check | 1,518.86 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002285 | Payroll Check | 530.99 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002286 | Payroll Check | 708.38 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002287 | Payroll Check | 764.56 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002288 | Payroll Check | 445.84 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002289 | Payroll Check | 610.42 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002290 | Payroll Check | 983.54 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002291 | Payroll Check | 2,833.20 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002292 | Payroll Check | 715.95 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002293 | Payroll Check | 364.70 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002294 | Payroll Check | 21.72 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002295 | Payroll Check | 504.80 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002296 | Payroll Check | 161.97 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002297 | Payroll Check | 1,253.63 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002298 | Payroll Check | 1,075.24 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | 2002299 | Payroll Check | 171.61 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | Debit | Izard County Billing (Paylocity) | 2,097.75 |
| **Total - FNB-5801** | | | | | **236,863.30** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 05/22/20 | VOIDED on 07/22/20 | American Welding Gas | (901.93) |
| Izard County Medical Center, LLC | FNB-5802 | 6/9/2020 | VOIDED on 07/22/20 | OZARK SURGICAL GROUP | (4,110.00) |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 6/3/2020 | VOIDED on 07/31/20 | ALLEN DICKINSON, BSMT | (300.00) |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | Debit | AK DOR | 6,710.29 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | Debit | AMERISOURCE BERG | 280.01 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | Debit | IRS | 21,754.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | Debit | Matrix Trust Company | 908.84 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | Debit | PAY PLUS | 26.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | Debit | BANKCARD | 65.46 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | Debit | MERCHANT SERVICE | 177.06 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | Debit | AMERISOURCE BERG | 31.26 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | AMERICAN WELDING GAS | 516.47 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | AMERISOURCE BERG | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Debit | STERIS CORP | 480.84 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Wire | Calico Rock Med LLC | 51,692.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Wire | Siemens | 1,730.05 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120204 | ABILITY NETWORK INC | 68.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120205 | AMERICAN PAPER & TWINE | 591.71 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120206 | ANTHONY ANSTON, DO, PLLC | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120207 | ASPYRA, LLC | 3,183.20 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120208 | B&B SUPPLY STORES LLC | 255.65 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120209 | BATESVILLE TYPEWRITER CO., INC | 945.03 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120210 | BAXTER REGIONAL LAB CULTURES | 7,093.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120211 | BIG BRANCH | 141.70 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120212 | BLACK HILLS ENERGY | 338.37 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120213 | CENTURYLINK | 391.29 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120214 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120215 | CLEANER SOLUTIONS | 191.57 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120216 | COOPER, WHITNEY | 21.65 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120217 | DELTA OPTICAL INSTRUMENTS, INC | 140.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120218 | ENTERGY | 10,660.54 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120219 | FRANKS, RUSTY | 59.94 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120220 | GE HEALTHCARE | 200.92 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120221 | GREAT AMERICA FINANCIAL SERVICES | 837.99 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120222 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120223 | ICMC PETTY CASH | 298.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120224 | KATHERINE FERGUSON MA, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120225 | LANE, ROBERT MD | 5,410.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120226 | MCKESSON MEDICAL SURGICAL | 3,453.98 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120227 | MEDLINE INDUSTRIES, INC | 2,335.62 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120228 | METHVIN SANITATION INC | 441.19 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120229 | NFS LEASING | 2,029.47 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Debit | PAY PLUS | 18.39 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120230 | PHILIPS HEALTHCARE | 1,292.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120231 | PIERCE, JAME MD | 1,020.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120232 | Press Ganey Associates | 188.61 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120233 | RUSSEL HELM | 215.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120234 | SHARED MEDICAL SERVICES, INC | 375.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120235 | Skidmore, Kim | 99.99 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120236 | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Wire | Triton HR | 1,588.83 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Wire | Triton HR | 2,327.84 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120237 | UNUM | 1,208.74 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120238 | WILDHAGEN, ERIC | 89.36 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120239 | YELCOT | 216.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120240 | ZIRMED, INC | 1,370.95 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | 120241 | ZOLL MEDICAL CORPORATION | 230.87 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | Wire | Hub International Midwest Limited | 3,740.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | Wire | International Sureties, LLC | 19,431.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Debit | AMERISOURCE BERG | 247.80 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Debit | MERCHANT SERVICE | 875.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Debit | PAY PLUS | 26.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Cashiers check | Harps | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Debit | IRS | 37,554.76 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Debit | MCKESSON MEDICAL SURGICAL | 618.40 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Wire | AMERISOURCE BERG | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120242 | ANTHONY ANSTON, DO, PLLC | 750.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120243 | ARKANSAS DEPT OF WORKFORCE SVCS | 15,950.27 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120244 | ARKANSAS INDUSTRIAL MACHINERY, INC | 163.84 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120245 | ASPYRA, LLC | 2,371.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120246 | BAXTER REGIONAL LAB CULTURES | 3,152.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120247 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120248 | CLIA LABORATORY PROGRAM | 1,831.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120249 | DEAN DORTON ALLEN FORD, PLLC | 3,300.00 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                         Disbursements

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120250 | KONICA MINOLTA HEALTTHCARE AMERICAS, INC | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120251 | LANE, ROBERT MD | 2,967.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120252 | MCKESSON MEDICAL SURGICAL | 1,601.81 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120253 | MEDLINE INDUSTRIES, INC | 933.95 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120254 | PIERCE, JAME MD | 720.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120255-VOID | SIEMENS HEALTHCARE DIAGNOSTICS | 1,064.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120255-VOID | SIEMENS HEALTHCARE DIAGNOSTICS | (1,064.33) |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120256 | Skidmore, Kim | 109.98 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120257 | STERIS CORP | 184.80 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120258 | UNUM | 1,208.74 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120259 | VERIZON WIRELESS | 47.38 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120260 | WILDHAGEN, ERIC | 249.65 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | 120261 | YELCOT | 216.80 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | Debit | Matrix Trust Co | 952.28 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | Cashiers check | AMERICAN WELDING GAS | 668.90 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | Debit | PAY PLUS | 1.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | Debit | PAY PLUS | 19.42 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | IRS | 21,209.03 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | Matrix Trust Co | 952.28 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | PAY PLUS | 0.37 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | US Trustee | 19,253.45 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Debit | US Trustee | 650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Wire | AMERISOURCE BERG | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Wire | BAXTER HEALTHCARE CORP | 965.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Wire | MCKESSON MEDICAL SURGICAL | 2,251.54 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Cashiers check | NCA Biomedical | 313.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Wire | Siemens | 1,389.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Wire | STERIS CORP | 609.65 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Debit | MCKESSON MEDICAL SURGICAL | 919.37 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Debit | PAY PLUS | 0.71 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120262 | ABILITY NETWORK INC | 66.56 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120263 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120264 | AMERICAN PAPER & TWINE | 55.17 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120265 | AMERICAN RED CROSS | 2,082.60 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120266 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120267 | ARKANSAS HOSPITAL ASSOCIATION | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120268 | B&B SUPPLY STORES LLC | 66.66 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120269 | BAXTER HEALTHCARE CORP | 332.76 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120270 | BIO-RAD LABORATORIES, INC. | 2,600.08 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120271 | CENTURYLINK | 313.49 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120283 | CENTURYLINK COMMUNICATIONS | 6,429.56 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120272 | CINTAS LOC#572 | 496.74 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120273 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120274 | Copeland, Denny | 38.30 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120275 | EMERGENCE TELERADIOLOGY | 5,001.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120276 | ENCOMPASS GROUP, LLC | 627.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120277 | FRANKS, CATHY | 72.99 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120278 | INFORMATION NETWORK OF ARKANSAS | 44.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120279 | Jim Brown Company | 904.70 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120280 | KATHERINE FERGUSON MA, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120281 | KNIGHT, BETH MD | 4,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120282 | LANE, ROBERT MD | 3,390.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120284 | MEDLINE INDUSTRIES, INC | 1,422.22 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120285 | METHVIN SANITATION INC | 429.89 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | Debit | PAY PLUS | 4.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120286 | Press Ganey Associates | 142.14 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120287 | SHARED MEDICAL SERVICES, INC | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120288 | SHRED IT USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120289 | THAT PRINT SHOP | 316.78 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120290 | WASHINGTON AUTO PARTS | 28.10 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120291 | WILDHAGEN, ERIC | 41.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120295 | BAXTER REGIONAL LAB CULTURES | 9,500.34 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | 120304 | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | Debit | PAY PLUS | 7.66 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Wire | Calico Rock Med LLC | 51,677.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Debit | First National Bank | 15.00 |
| **Total - FNB-5802** | | | | | **467,907.35** |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/02/20 | Debit | Bankcard Discount Fee | 1,052.55 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/15/20 | Debit | Bank of America, NA | 861.08 |
| **Total - BOA-7479** | | | | | **1,913.63** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/02/20 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700065 - VOID | Name Redacted | (3,055.00) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700054 - VOID | Name Redacted | (1,908.00) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700061 - VOID | Name Redacted | (1,590.00) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700071 - VOID | Name Redacted | (472.00) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | TBD - VOID | Name Redacted | (234.00) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700139 | Name Redacted | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/01/20 | 700141 | Name Redacted | 234.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/02/20 | 700201 | Jostens | 633.32 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/08/20 | 700203 | Ink Spot | 135.01 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/09/20 | 700202 | Ikay's Caps | 575.16 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700200 | Graduation Authority | 1,159.84 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700204 | City of St Louis Parking | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700205 | Library World | 460.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700206 | Presort Inc | 528.52 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700207 | Safeguard | 108.15 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700208 | Secretary of State | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700209 | Secretary of State | 45.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700210 | Tuition Options | 5,668.41 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | 700211 | Unit 4 Education Solutions Inc | 4,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/31/20 | Various | Scholarship disbursement | 6,950.00 |
| **Total - USB-0141** | | | | | **13,508.41** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Facilty Services Inc | 38,812.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Richard K Kardell Jr | 1,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Sysco | 3,570.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 106.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 121.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 1,460.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Debit | Waste Management | 1,746.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Alban Scientific | 9,569.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | AmerisourceBergen | 14,045.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Aya Healthcare Inc | 17,347.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Faultless | 7,473.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Fisher Scientific | 8,667.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | GFI Digital | 818.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Mckesson Corp | 11,732.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Royal Papers Inc | 1,624.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Siemens Medical Solutions USA | 2,617.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Specialists in Anesthesia PC | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Staples | 1,434.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/02/20 | Debit | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/03/20 | Debit | American Red Cross | 5,883.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/03/20 | Debit | LabCorp | 10.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/03/20 | Debit | LabCorp | 10,882.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201617 | 3M Health Information Systems | 179.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201673 | Abbott Laboratories | 2,180.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201618 | Ability Network, Inc | 2,479.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201619 | American Boiler & Mechanical | 3,250.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201620 | Aramark | 518.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201621 | AT&T | 1,012.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201622 | AT&T | 27,830.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201623 | Blitz, Bardgett, & Deutsch | 55.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201624 | Carefusion | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201625 | Chemtron | 998.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201626 | Clinical Research | 368.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201627 | Datasite | 845.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201628 | Faultless | 2,037.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201629 | Healthlink | 3.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201630 | Johnson & Johnson | 19,805.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201631 | Merry X-Ray | 1,133.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201632 | Midwest Therapy LLC | 13,092.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201634 | Missouri Hospital Association | 29,061.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201635 | MSD | 1,964.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201636 | NI Satellite | 83.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201637 | Ortho-Clinical Diagnostics | 385.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201638 | PDC | 568.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201639 | Quatrex Corp | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201640 | Rich's Automotive & Truck Repair Inc | 3,032.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201641 | Rottler | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201642 | Service Express Inc | 11,232.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201643 | SourceHOV | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201644 | Stericycle | 7,851.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201646 | Stryker Orthopaedics | 3,632.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201671 | Stryker Spine | 9,120.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201648 | Sysco | 145.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201649 | Teleflex Funding | 2,697.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/06/20 | 201650 | Wilkes, Delilah | 2,550.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 56.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 221.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 236.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 366.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 390.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Ameren Missouri | 488.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | 201672 | Biotronik | 19,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Sysco | 4,464.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Waste Management | 106.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Waste Management | 106.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Waste Management | 107.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Waste Management | 107.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Debit | Waste Management | 119.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/08/20 | 201674 | Johnson & Johnson | 2,401.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201690 | Abbott Laboratories | 3,028.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201709 | Abbott Laboratories | 1,095.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201710 | ACC Business | 621.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201711 | Ace Lab Systems | 195.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201712 | Agiliti Health | 1,061.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201691 | Airgas | 7,511.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201692 | Alban Scientific | 10,069.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201693 | AmerisourceBergen | 15,436.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201694 | Astrea Solutions | 7,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201713 | Atlantic Personnel | 689.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201695 | Aya Healthcare Inc | 16,514.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201715 | Boston Scientific | 37,123.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201716 | Boston Scientific | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201717 | Briggs Healthcare | 264.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201696 | Brossett Corp | 2,565.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201718 | Cardinal Health | 1,192.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201719 | Carefusion | 1,239.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201720 | Central Paper Stock | 10.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201714 | CR Bard | 16,569.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201721 | Davita - Total Renal Care | 10,460.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201740 | Depuy Synthes | 663.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201697 | Faultless | 5,011.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201722 | Gardaworld | 1,340.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201723 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201739 | International Sureties LTD | 72,866.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201724 | Johnson & Johnson | 4,431.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201725 | Johnson Controls | 935.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201698 | Matheson Tri-Gas | 3,658.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | Debit | Mckesson Corp | 24,800.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201699 | Medtronic | 24,621.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201726 | Merit Medical System | 1,335.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201727 | MSD | 9,307.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201700 | Ortho-Clinical Diagnostics | 13,357.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201728 | Reji's Commission | 24.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201729 | Rich's Automotive & Truck Repair Inc | 1,156.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201701 | Royal Papers Inc | 1,113.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201730 | Ryan, Donald | 1,379.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201731 | Sharn Inc | 7,778.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201702 | Siemens Medical Solutions USA | 3,469.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201703 | Specialists in Anesthesia PC | 21,362.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201741 | Spectranetics | 1,106.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201704 | Staples | 1,267.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201733 | Stryker Endoscopy | 200.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201734 | Stryker Orthopaedics | 628.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201732 | Stryker Spine | 4,459.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201735 | Surgical Direct | 4,322.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | Debit | Sysco | 4,400.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201743 | Sysco | 777.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201705 | Talbot Group | 14,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201736 | Teleflex Funding | 398.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201706 | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201737 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201707 | Werfen USA | 1,908.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201708 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | 201738 | Wilkes, Delilah | 2,715.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/13/20 | 201758 | Allied Benefits | 29,402.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/13/20 | 201760 | Fisher Scientific | 5,998.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/13/20 | 201757 | Labcorp | 260.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | Debit | ABCO Fire LLC | 4,980.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201745 | Ameren Missouri | 72.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201744 | Ameren Missouri | 50,983.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | Debit | Bank Fee | 6,456.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201746 | Culligan MO | 140.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | Debit | US Bank | 50.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201747 | Iron Mountain | 722.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201755 | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | 201756 | Waste Management | 1,509.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/14/20 | Returned Wire | ABCO Fire LLC | (4,930.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | Debit | ABCO Fire LLC | 4,980.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201762 | Biotronik | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | Debit | NI Satellite | 513.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201753 | Spire | 22.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201754 | Spire | 33.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201749 | Spire | 50.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201752 | Spire | 62.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201748 | Spire | 66.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201750 | Spire | 69.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201751 | Spire | 11,123.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | 201761 | Stryker Orthopaedics | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/15/20 | Debit | Sysco | 4,542.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Abbott Laboratories | 5,030.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Alban Scientific | 5,214.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Allied Benefits | 34,763.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | AmerisourceBergen | 14,455.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | AmerisourceBergen | 14,455.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Aya Healthcare Inc | 34,202.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | CDW | 3,999.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Electromek Diagnostics Systems | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Faultless | 2,685.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Fisher Scientific | 2,824.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | GFI Digital | 3,890.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Immucor Inc | 1,077.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Johnson & Johnson | 8,429.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Johnson & Johnson | 13,103.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Returned Debit | Johnson & Johnson | (8,384.19) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Mckesson Corp | 17,655.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Ortho-Clinical Diagnostics | 24,483.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Specialists in Anesthesia PC | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Staples | 1,191.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Sysco | 2,708.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Teleflex Funding | 1,382.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Thyssenkrupp | 15,240.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Debit | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201785 | Abbott Ambulance | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201787 | Ali, Kahlia | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201790 | Bossung, Gerald | 13.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201791 | Bruns, Susan | 1,039.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201792 | Heenan, Judith | 142.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201795 | Manderschied, Carol | 1,279.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201797 | Pope, James | 692.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201798 | Roesler, Cheryl | 199.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201799 | Ryan, Donald | 1,271.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201800 | Ryan, James | 181.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201801 | Scaab, Brian | 361.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201802 | Tanter, Andrea | 115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201803 | Thornhill, William | 156.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/20/20 | 201804 | Tivoli, Darren | 72.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201806 | ACIST | 1,350.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201807 | American Boiler & Mechanical | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201808 | Aramark | 353.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201810 | AT&T | 607.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201809 | AT&T | 1,068.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201811 | Carstens | 11.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201813 | Destefane, Rick | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201814 | Engineered Fire Protection Inc | 7,999.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201815 | Faultless | 1,021.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201816 | Fogt, Steve | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201819 | Healthlink | 59.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | Hub International Midwest | 39,567.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | Integrated Services Facility | 121,052.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | J2 Medical Supply | 20,581.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | Johnson & Johnson | 8,429.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201821 | Kamat, Sanjeev | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201822 | Kelly, James MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201823 | Kraegar, Russell MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201824 | Landauer | 738.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | Medtronic | 1,105.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201825 | Olympus America | 299.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201827 | PDC | 23.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201828 | Philips Healthcare | 2,325.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201830 | Ralph, Michael MD | 1,395.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201831 | Rich's Automotive & Truck Repair Inc | 423.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201832 | Rosenberg, Zev | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201833 | Schmid, Craig | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201835 | Stryker Spine | 28.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201836 | Syed, Junaid MD | 500.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201837 | Sysco | 162.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201838 | Tauk, Nabil Hanna MD | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201842 | Teleflex Funding | 2.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Debit | Thyssenkrupp | 9,259.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | 201840 | Travelers | 141,531.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | 201853 | Ace Lab Systems | 1,829.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | 201854 | Engineered Fire Protection Inc | 3,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | Debit | John Beal Inc | 19,050.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | 201855 | Stryker Endoscopy | 3,658.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | 201856 | Stryker Orthopaedics | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/22/20 | Debit | Sysco | 5,337.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201857 | Alban Scientific | 9,157.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201858 | Allied Benefits | 32,315.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201874 | Aya Healthcare Inc | 19,505.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201859 | Brossett Corp | 3,220.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201860 | CDW | 251.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201875 | Cyracom | 10.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201861 | Fisher Scientific | 6,281.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201862 | J2 Medical Supply | 4,788.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201863 | Johnson & Johnson | 3,250.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201868 | Merchant Settlement | 6,093.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201879 | Royal Papers Inc | 2,171.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201880 | Specialists in Anesthesia PC | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Debit | Sysco | 2,294.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201869 | The Kings Midwest Division LLC | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201870 | Thyssenkrupp | 28,573.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | 201883 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Credit | Izard County Medical Center, LLC (reimbursement for UST fees) | (19,903.45) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Credit | Ellwood Medical Center, LLC (reimbursement for UST fees) | (5,850.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201900 | 3M Health Information Systems | 1,107.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201884 | Abbott Laboratories | 3,179.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201871 | Ameren Missouri | 225.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201872 | Ameren Missouri | 21,905.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201886 | American Boiler & Mechanical | 5,103.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201885 | American Boiler & Mechanical | 62,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201873 | American Red Cross | 1,734.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201887 | Aramark | 701.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201889 | Boston Scientific/Microvasive | 4,878.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201890 | Bruns, Susan | 101.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201891 | Cardinal Health | 2,423.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201892 | Catalyst RCM LLC | 7,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201893 | Edwards Lifesciences | 414.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201894 | Engel, Dennis | 347.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201895 | Equisys | 1,326.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201896 | Erbe | 2,401.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201897 | Faultless | 2,007.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201898 | H&G/Schultz Door | 7,917.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201899 | Healthlink | 43.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201877 | Mckesson Corp | 7,707.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201901 | Merit Medical Systems, Inc. | 560.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201902 | Missouri American Water | 13.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201903 | Nextiva | 601.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201904 | Pitney Bowes | 175.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201905 | Premier Global Services | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201864 | Quarterly Fee | 1,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201866 | Quarterly Fee | 5,525.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201867 | Quarterly Fee | 19,253.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201865 | Quarterly Fee | 120,421.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201878 | Republic Services | 999.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201906 | Rich's Automotive | 457.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201907 | Rottler | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201908 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201909 | Stryker Endoscopy | 3.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201910 | Stryker Orthopaedics | 76.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201911 | Stryker Spine | 28.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201912 | Sysco | 101.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201916 | Verizon | 976.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201882 | Waste Management | 103.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201914 | WCP Laboratories Inc | 99.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201913 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/27/20 | 201915 | Wilkes, Delilah | 2,355.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/28/20 | 201876 | Iron Mountain | 772.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/28/20 | Debit | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/28/20 | 201881 | Sysco | 301.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/29/20 | Debit | Kardell Plumbing | 4,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/29/20 | 201834 | Sprint | 369.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/29/20 | Debit | Sysco | 4,218.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/30/20 | Debit | Bayer | 8,347.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/30/20 | 201826 | Parts Source | 567.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/30/20 | 201839 | Terumo Medical | 10,797.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Ace Lab Systems | (670.00) |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Alban Scientific | 7,898.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Allied Benefits | 23,250.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | AmerisourceBergen | 7,816.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Avante Health | (69.99) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Aya Healthcare Inc | 19,509.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201789 | Berry, Michael | 521.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Faultless | 7,280.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Fisher Scientific | 8,220.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | GFI Digital | 5,988.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201820 | Howard Medical | 697.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Iron Mountain | (774.65) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | J2 Medical Supply | 12,380.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201633 | Missouri American Water | 13.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201796 | Owens, Carmen | 498.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Philips Healthcare | (10,630.42) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Pitney Bowes | (34.46) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201829 | Proshed Security | 180.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Specialists in Anesthesia PC | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Stanley Black & Decker Inc | 24,246.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Staples | 3,774.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Dup / VOID | Syed, Junaid MD | (2,500.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Sysco | 3,222.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Debit | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | 201841 | Wilkes, Delilah | 2,445.00 |
| | | | | | 2,415,319.31 |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 06/01/20 | 100430 | Wage Works | 8,532.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 100456 | Chaplain | 267.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 100457 | Chaplain | 881.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 100458 | Chaplain | 33.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 100459 | Chaplain | 759.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 100460 | Chaplain | 548.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23444 | Payroll Check | 88.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23456 | Payroll Check | 1,020.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23457 | Payroll Check | 3,455.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23458 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23459 | Payroll Check | 3,353.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23460 | Payroll Check | 152.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23461 | Payroll Check | 1,759.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23462 | Payroll Check | 1,856.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23463 | Payroll Check | 676.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23464 | Payroll Check | 708.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23465 | Payroll Check | 172.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23466 | Payroll Check | 1,617.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23467 | Payroll Check | 1,840.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23468 | Payroll Check | 2,142.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23469 | Payroll Check | 1,599.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23470 | Payroll Check | 1,780.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23471 | Payroll Check | 152.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23472 | Payroll Check | 798.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23473 | Payroll Check | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23474 | Payroll Check | 1,398.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23475 | Payroll Check | 794.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23476 | Payroll Check | 820.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23477 | Payroll Check | 1,093.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23478 | Payroll Check | 49.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23479 | Payroll Check | 3,007.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23480 | Payroll Check | 153.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23481 | Payroll Check | 1,018.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23482 | Payroll Check | 91.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23483 | Payroll Check | 769.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23484 | Payroll Check | 903.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23485 | Payroll Check | 51.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23486 | Payroll Check | 499.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23487 | Payroll Check | 1,722.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23488 | Payroll Check | 612.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23489 | Payroll Check | 723.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23490 | Payroll Check | 726.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23491 | Payroll Check | 704.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23492 | Payroll Check | 2,092.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23493 | Payroll Check | 159.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23494 | Payroll Check | 909.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23495 | Payroll Check | 2,932.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23496 | Payroll Check | 131.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23497 | Payroll Check | 889.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23498 | Payroll Check | 1,002.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23499 | Payroll Check | 1,492.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23500 | Payroll Check | 757.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23501 | Payroll Check | 654.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23502 | Payroll Check | 950.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23503 | Payroll Check | 1,953.38 |

**CASE NAME:** Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23504 | Payroll Check | 2,479.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23505 | Payroll Check | 161.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23506 | Payroll Check | 693.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23507 | Payroll Check | 160.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23508 | Payroll Check | 1,823.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23509 | Payroll Check | 131.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23510 | Payroll Check | 1,494.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23511 | Payroll Check | 1,845.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23512 | Payroll Check | 1,771.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23513 | Payroll Check | 1,941.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23514 | Payroll Check | 2,849.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23515 | Payroll Check | 725.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23516 | Payroll Check | 881.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23517 | Payroll Check | 1,835.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23518 | Payroll Check | 2,386.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23519 | Payroll Check | 1,329.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23520 | Payroll Check | 898.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23521 | Payroll Check | 2,412.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23522 | Payroll Check | 119.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23523 | Payroll Check | 1,985.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23524 | Payroll Check | 226.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23525 | Payroll Check | 2,340.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23526 | Payroll Check | 641.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23527 | Payroll Check | 2,215.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23528 | Payroll Check | 1,586.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23529 | Payroll Check | 685.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23530 | Payroll Check | 665.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23531 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23532 | Payroll Check | 2,014.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23533 | Payroll Check | 870.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23534 | Payroll Check | 607.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23535 | Payroll Check | 156.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23536 | Payroll Check | 813.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23537 | Payroll Check | 708.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23538 | Payroll Check | 2,041.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23539 | Payroll Check | 605.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23540 | Payroll Check | 2,498.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23541 | Payroll Check | 1,184.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23542 | Payroll Check | 720.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23543 | Payroll Check | 127.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23544 | Payroll Check | 794.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23545 | Payroll Check | 3,055.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23546 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23547 | Payroll Check | 833.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23548 | Payroll Check | 683.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23549 | Payroll Check | 676.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23550 | Payroll Check | 2,113.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23551 | Payroll Check | 460.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23552 | Payroll Check | 2,669.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23553 | Payroll Check | 836.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23554 | Payroll Check | 2,742.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23555 | Payroll Check | 917.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23556 | Payroll Check | 1,022.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23557 | Payroll Check | 24.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23558 | Payroll Check | 2,347.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23559 | Payroll Check | 1,352.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23560 | Payroll Check | 909.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23561 | Payroll Check | 609.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23562 | Payroll Check | 1,479.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23563 | Payroll Check | 2,410.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23564 | Payroll Check | 1,780.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23565 | Payroll Check | 812.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23566 | Payroll Check | 864.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23567 | Payroll Check | 837.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23568 | Payroll Check | 814.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23569 | Payroll Check | 845.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23570 | Payroll Check | 776.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23571 | Payroll Check | 675.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23572 | Payroll Check | 331.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23573 | Payroll Check | 2,710.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23574 | Payroll Check | 2,502.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23575 | Payroll Check | 2,409.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23576 | Payroll Check | 764.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23577 | Payroll Check | 759.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23578 | Payroll Check | 802.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23579 | Payroll Check | 1,517.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23580 | Payroll Check | 1,738.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23581 | Payroll Check | 168.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23582 | Payroll Check | 153.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23583 | Payroll Check | 2,192.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23584 | Payroll Check | 1,688.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23585 | Payroll Check | 719.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23586 | Payroll Check | 1,431.77 |

**CASE NAME:**      Americore Holdings, LLC, et al.                    Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23587 | Payroll Check | 1,939.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23588 | Payroll Check | 1,768.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23589 | Payroll Check | 910.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23590 | Payroll Check | 772.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23592 | Payroll Check | 1,521.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23593 | Payroll Check | 1,977.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23594 | Payroll Check | 1,849.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23595 | Payroll Check | 257.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23596 | Payroll Check | 1,615.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23597 | Payroll Check | 1,683.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23598 | Payroll Check | 1,559.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23599 | Payroll Check | 1,269.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23600 | Payroll Check | 59.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23601 | Payroll Check | 370.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23602 | Payroll Check | 1,656.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23603 | Payroll Check | 1,181.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23604 | Payroll Check | 2,103.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23605 | Payroll Check | 1,736.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23606 | Payroll Check | 1,449.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23607 | Payroll Check | 1,620.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23608 | Payroll Check | 1,665.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23609 | Payroll Check | 1,736.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23610 | Payroll Check | 957.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23611 | Payroll Check | 839.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23612 | Payroll Check | 47.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23613 | Payroll Check | 674.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23614 | Payroll Check | 299.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23615 | Payroll Check | 154.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23616 | Payroll Check | 271.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23617 | Payroll Check | 1,673.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23618 | Payroll Check | 1,534.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23619 | Payroll Check | 358.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23620 | Payroll Check | 1,604.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23621 | Payroll Check | 1,784.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23622 | Payroll Check | 1,018.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23623 | Payroll Check | 1,277.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23624 | Payroll Check | 173.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23625 | Payroll Check | 1,923.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23626 | Payroll Check | 599.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23627 | Payroll Check | 362.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23628 | Payroll Check | 536.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23629 | Payroll Check | 497.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23630 | Payroll Check | 3,203.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23631 | Payroll Check | 3,168.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23632 | Payroll Check | 322.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23633 | Payroll Check | 1,033.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23634 | Payroll Check | 1,326.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23635 | Payroll Check | 3,115.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23636 | Payroll Check | 3,041.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23637 | Payroll Check | 271.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23638 | Payroll Check | 2,996.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23639 | Payroll Check | 721.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23640 | Payroll Check | 167.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23641 | Payroll Check | 336.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23642 | Payroll Check | 2,107.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23643 | Payroll Check | 1,932.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23644 | Payroll Check | 1,194.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23645 | Payroll Check | 1,965.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23646 | Payroll Check | 3,015.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23647 | Payroll Check | 218.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23648 | Payroll Check | 2,841.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23649 | Payroll Check | 1,438.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23650 | Payroll Check | 942.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23651 | Payroll Check | 1,328.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23652 | Payroll Check | 1,782.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23653 | Payroll Check | 18.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23654 | Payroll Check | 1,104.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23655 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23656 | Payroll Check | 2,115.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23657 | Payroll Check | 1,980.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23658 | Payroll Check | 61.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23659 | Payroll Check | 1,972.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23660 | Payroll Check | 789.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23661 | Payroll Check | 302.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23662 | Payroll Check | 1,941.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23663 | Payroll Check | 760.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23664 | Payroll Check | 38.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23665 | Payroll Check | 1,936.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23666 | Payroll Check | 1,357.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23667 | Payroll Check | 2,103.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23668 | Payroll Check | 949.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23669 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23670 | Payroll Check | 2,089.57 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23671 | Payroll Check | 1,537.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23672 | Payroll Check | 143.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23673 | Payroll Check | 1,576.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23674 | Payroll Check | 382.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23675 | Payroll Check | 1,563.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23676 | Payroll Check | 1,857.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23677 | Payroll Check | 1,543.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23679 | Payroll Check | 1,823.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23680 | Payroll Check | 710.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23681 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23682 | Payroll Check | 722.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23683 | Payroll Check | 2,172.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23684 | Payroll Check | 1,532.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23685 | Payroll Check | 1,818.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23686 | Payroll Check | 1,998.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23687 | Payroll Check | 1,752.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23688 | Payroll Check | 2,325.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23689 | Payroll Check | 3,881.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23690 | Payroll Check | 3,777.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23691 | Payroll Check | 2,027.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23692 | Payroll Check | 1,945.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23693 | Payroll Check | 2,246.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23694 | Payroll Check | 1,185.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23695 | Payroll Check | 889.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23696 | Payroll Check | 778.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23697 | Payroll Check | 439.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23698 | Payroll Check | 1,114.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23699 | Payroll Check | 78.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23700 | Payroll Check | 780.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23701 | Payroll Check | 1,158.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23702 | Payroll Check | 406.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23703 | Payroll Check | 675.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23704 | Payroll Check | 746.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23705 | Payroll Check | 57.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23706 | Payroll Check | 835.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23707 | Payroll Check | 714.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23708 | Payroll Check | 1,725.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23709 | Payroll Check | 326.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23710 | Payroll Check | 1,153.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23711 | Payroll Check | 120.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23712 | Payroll Check | 1,315.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23713 | Payroll Check | 274.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23714 | Payroll Check | 480.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23715 | Payroll Check | 381.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23716 | Payroll Check | 315.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23717 | Payroll Check | 599.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23718 | Payroll Check | 60.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23719 | Payroll Check | 1,844.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23720 | Payroll Check | 1,532.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23721 | Payroll Check | 2,080.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23722 | Payroll Check | 946.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23723 | Payroll Check | 815.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23724 | Payroll Check | 863.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23725 | Payroll Check | 1,178.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23726 | Payroll Check | 77.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23727 | Payroll Check | 1,122.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23728 | Payroll Check | 1,223.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23729 | Payroll Check | 755.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23730 | Payroll Check | 1,165.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23731 | Payroll Check | 870.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23732 | Payroll Check | 376.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23733 | Payroll Check | 915.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23734 | Payroll Check | 1,947.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23735 | Payroll Check | 1,238.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23736 | Payroll Check | 759.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23737 | Payroll Check | 1,072.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23738 | Payroll Check | 912.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23739 | Payroll Check | 616.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23740 | Payroll Check | 431.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23741 | Payroll Check | 395.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23742 | Payroll Check | 580.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23743 | Payroll Check | 1,578.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23744 | Payroll Check | 1,278.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23745 | Payroll Check | 1,219.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23746 | Payroll Check | 492.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23747 | Payroll Check | 898.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23748 | Payroll Check | 591.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23749 | Payroll Check | 362.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23750 | Payroll Check | 1,414.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23751 | Payroll Check | 973.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23752 | Payroll Check | 1,079.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23753 | Payroll Check | 776.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23754 | Payroll Check | 2,546.12 |

**CASE NAME:**        Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23755 | Payroll Check | 916.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23756 | Payroll Check | 1,009.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23757 | Payroll Check | 1,069.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23758 | Payroll Check | 1,252.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23759 | Payroll Check | 1.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23760 | Payroll Check | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23761 | Payroll Check | 1,258.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23762 | Payroll Check | 1,592.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23763 | Payroll Check | 3,402.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23764 | Payroll Check | 272.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23765 | Payroll Check | 1,682.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23766 | Payroll Check | 1,647.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23767 | Payroll Check | 145.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23768 | Payroll Check | 754.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23769 | Payroll Check | 780.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23770 | Payroll Check | 672.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23771 | Payroll Check | 533.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23772 | Payroll Check | 849.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23773 | Payroll Check | 592.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23774 | Payroll Check | 706.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23775 | Payroll Check | 1,384.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23776 | Payroll Check | 287.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23777 | Payroll Check | 989.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23778 | Payroll Check | 1,441.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23779 | Payroll Check | 3,074.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23780 | Payroll Check | 3,860.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23781 | Payroll Check | 2,692.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23782 | Payroll Check | 1,601.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23783 | Payroll Check | 1,878.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23784 | Payroll Check | 543.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23785 | Payroll Check | 970.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23786 | Payroll Check | 656.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23787 | Payroll Check | 837.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23788 | Payroll Check | 735.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23789 | Payroll Check | 509.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23790 | Payroll Check | 1,436.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23791 | Payroll Check | 2,630.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23792 | Payroll Check | 1,581.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23793 | Payroll Check | 1,545.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23794 | Payroll Check | 969.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23795 | Payroll Check | 2,272.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23796 | Payroll Check | 583.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23797 | Payroll Check | 1,031.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23798 | Payroll Check | 789.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23799 | Payroll Check | 22.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23800 | Payroll Check | 1,957.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23801 | Payroll Check | 2,451.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23802 | Payroll Check | 2,974.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23803 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23804 | Payroll Check | 1,984.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23805 | Payroll Check | 1,222.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23806 | Payroll Check | 195.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23807 | Payroll Check | 546.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23808 | Payroll Check | 1,486.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23809 | Payroll Check | 114.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23810 | Payroll Check | 2,795.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23811 | Payroll Check | 1,746.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23812 | Payroll Check | 2,110.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23813 | Payroll Check | 993.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23814 | Payroll Check | 1,198.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23815 | Payroll Check | 80.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23816 | Payroll Check | 1,866.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23817 | Payroll Check | 647.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23818 | Payroll Check | 2,822.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23819 | Payroll Check | 1,463.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23820 | Payroll Check | 962.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23821 | Payroll Check | 1,535.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23822 | Payroll Check | 1,914.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23823 | Payroll Check | 707.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23824 | Payroll Check | 1,065.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23825 | Payroll Check | 1,971.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23826 | Payroll Check | 1,468.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23827 | Payroll Check | 1,756.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23828 | Payroll Check | 1,428.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23829 | Payroll Check | 1,353.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/02/20 | 23830 | Payroll Check | 1,614.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 100509 | Helen, French | 50.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23833 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23834 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23835 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23836 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23837 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23839 | Payroll Check | 138.46 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/06/20 | 23841 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/07/20 | 23838 | Payroll Check | 34.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/07/20 | 23842 | Payroll Check | 85.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/08/20 | 23831 | Payroll Check | 126.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/09/20 | 23840 | Payroll Check | 75.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/10/20 | 100512 | Payroll Check | 554.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/10/20 | Debit | IRS | 160,240.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/10/20 | 23591 | Payroll Check | 47.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/13/20 | 23678 | Payroll Check | 1,422.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/13/20 | 23832 | Payroll Check | 76.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/14/20 | Debit | Missouri Department of Revenue | 20,954.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/14/20 | 100514 | Wage Works | 6,347.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/14/20 | 100517 | Payroll Check | 120.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/14/20 | 100518 | Payroll Check | 17.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/16/20 | Debit | Direct Deposit | 367,045.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/16/20 | Debit | Payroll Check | 272.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/16/20 | Debit | Payroll Check | 145.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100515 | Chaplain | 147.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100520 | Chaplain | 409.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100521 | Chaplain | 32.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23843 | Payroll Check | 811.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23844 | Payroll Check | 51.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23845 | Payroll Check | 1,892.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23846 | Payroll Check | 2,236.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23847 | Payroll Check | 700.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23848 | Payroll Check | 862.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23849 | Payroll Check | 729.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23850 | Payroll Check | 2,297.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23851 | Payroll Check | 2,847.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23852 | Payroll Check | 80.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23853 | Payroll Check | 23.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23854 | Payroll Check | 895.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23855 | Payroll Check | 924.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23856 | Payroll Check | 2,225.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23857 | Payroll Check | 2,417.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23858 | Payroll Check | 399.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23859 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23860 | Payroll Check | 2,012.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23861 | Payroll Check | 875.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23862 | Payroll Check | 3,352.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23863 | Payroll Check | 153.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23864 | Payroll Check | 760.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23865 | Payroll Check | 1,520.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23866 | Payroll Check | 146.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23867 | Payroll Check | 2,849.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23868 | Payroll Check | 72.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23869 | Payroll Check | 819.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23870 | Payroll Check | 681.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23871 | Payroll Check | 690.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23872 | Payroll Check | 2,512.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23873 | Payroll Check | 383.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23874 | Payroll Check | 2,546.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23875 | Payroll Check | 899.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23876 | Payroll Check | 2,489.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23877 | Payroll Check | 940.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23878 | Payroll Check | 25.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23879 | Payroll Check | 781.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23880 | Payroll Check | 725.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23881 | Payroll Check | 1,207.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23882 | Payroll Check | 745.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23883 | Payroll Check | 908.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23884 | Payroll Check | 513.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23885 | Payroll Check | 1,597.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23886 | Payroll Check | 1,986.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23887 | Payroll Check | 338.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23888 | Payroll Check | 1,270.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23889 | Payroll Check | 511.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23890 | Payroll Check | 1,504.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23891 | Payroll Check | 161.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23892 | Payroll Check | 726.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23893 | Payroll Check | 578.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23894 | Payroll Check | 874.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23895 | Payroll Check | 68.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23896 | Payroll Check | 453.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23897 | Payroll Check | 140.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23898 | Payroll Check | 955.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23899 | Payroll Check | 401.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23900 | Payroll Check | 1,582.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23901 | Payroll Check | 1,180.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23902 | Payroll Check | 36.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23903 | Payroll Check | 1,796.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23904 | Payroll Check | 1,620.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23905 | Payroll Check | 460.04 |

**CASE NAME:**   Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:**   19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23906 | Payroll Check | 2,511.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23907 | Payroll Check | 129.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23908 | Payroll Check | 823.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23909 | Payroll Check | 564.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23910 | Payroll Check | 2,018.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23911 | Payroll Check | 797.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23912 | Payroll Check | 104.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23913 | Payroll Check | 495.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23914 | Payroll Check | 647.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23915 | Payroll Check | 538.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23916 | Payroll Check | 232.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23917 | Payroll Check | 48.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23918 | Payroll Check | 1,100.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23919 | Payroll Check | 1,102.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23920 | Payroll Check | 588.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23921 | Payroll Check | 260.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23922 | Payroll Check | 405.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23923 | Payroll Check | 558.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23924 | Payroll Check | 188.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23925 | Payroll Check | 777.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23926 | Payroll Check | 537.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23927 | Payroll Check | 862.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23928 | Payroll Check | 1.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23929 | Payroll Check | 1,491.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23930 | Payroll Check | 1,226.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23931 | Payroll Check | 11.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23932 | Payroll Check | 684.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23933 | Payroll Check | 3,058.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23934 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23935 | Payroll Check | 77.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23936 | Payroll Check | 1,025.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23937 | Payroll Check | 67.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23938 | Payroll Check | 1,310.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23939 | Payroll Check | 177.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23940 | Payroll Check | 600.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23941 | Payroll Check | 1,172.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23942 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23943 | Payroll Check | 1,208.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23944 | Payroll Check | 163.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23945 | Payroll Check | 1,909.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 23946 | Payroll Check | 1,614.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100461 | Payroll Check | 209.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100463 | Payroll Check | 73.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100464 | Payroll Check | 1,858.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100465 | Payroll Check | 1,819.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100466 | Payroll Check | 383.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100467 | Payroll Check | 2,199.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100471 | Payroll Check | 84.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100477 | Payroll Check | 80.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100490 | Payroll Check | 10.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100491 | Payroll Check | 45.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/17/20 | 100510 | Payroll Check | 800.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/20/20 | 100519 | Chaplain | 830.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/20/20 | 23955 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/20/20 | 100513 | VSP | 2,561.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 100516 | Chaplain | 986.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 100525 | Wage Works | 1,081.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23951 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23952 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23953 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23954 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23958 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/21/20 | 23959 | Payroll Check | 168.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/22/20 | 23950 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | Debit | John Hancock 401K | 30,458.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | Debit | John Hancock 401K | 19,147.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | Debit | John Hancock 401K | 18,994.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | 23948 | Payroll Check | 129.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | 23957 | Payroll Check | 8.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/23/20 | 23960 | Payroll Check | 85.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/24/20 | 23947 | Payroll Check | 1.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/24/20 | 23956 | Payroll Check | 84.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/24/20 | 100524 | United Way | 46.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/27/20 | Debit | IRS | 175,308.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/27/20 | 23949 | Payroll Check | 83.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/27/20 | 100526 | Unum / Provident | 3,233.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/27/20 | 100527 | Wage Works | 932.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/28/20 | Debit | Unum / Provident | 11,524.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/29/20 | Debit | Paylocity - Direct Deposit | 396,171.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100538 | Payroll Check | 440.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100533 | St. Louis Payroll Tax | 37,289.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100534 | St. Louis Payroll Tax | 20,174.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100528 | Payroll Check | 301.92 |

**CASE NAME:**       Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100529 | Payroll Check | 782.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100530 | Payroll Check | 122.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100537 | Payroll Check | 601.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100531 | Payroll Check | 748.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | Debit | Paylocity | 8,756.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23961 | Payroll Check | 815.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23962 | Payroll Check | 51.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23963 | Payroll Check | 2,372.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23964 | Payroll Check | 704.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23965 | Payroll Check | 12.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23966 | Payroll Check | 151.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23967 | Payroll Check | 846.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23968 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23969 | Payroll Check | 676.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23970 | Payroll Check | 2,520.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23971 | Payroll Check | 412.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23972 | Payroll Check | 1,136.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23973 | Payroll Check | 31.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23974 | Payroll Check | 1,682.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23975 | Payroll Check | 434.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23976 | Payroll Check | 1,930.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23977 | Payroll Check | 603.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23978 | Payroll Check | 722.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23979 | Payroll Check | 1,084.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23980 | Payroll Check | 3,153.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23981 | Payroll Check | 127.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23982 | Payroll Check | 694.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23983 | Payroll Check | 955.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23984 | Payroll Check | 3,493.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23985 | Payroll Check | 150.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23986 | Payroll Check | 852.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23987 | Payroll Check | 723.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23988 | Payroll Check | 1,208.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23989 | Payroll Check | 287.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23990 | Payroll Check | 2,946.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23991 | Payroll Check | 1,095.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23992 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23993 | Payroll Check | 239.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23994 | Payroll Check | 1,912.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23995 | Payroll Check | 1,102.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23996 | Payroll Check | 77.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23997 | Payroll Check | 397.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23998 | Payroll Check | 816.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 23999 | Payroll Check | 1,261.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24000 | Payroll Check | 114.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24001 | Payroll Check | 896.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24002 | Payroll Check | 745.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24003 | Payroll Check | 1,219.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24004 | Payroll Check | 714.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24005 | Payroll Check | 63.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24006 | Payroll Check | 1,577.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24007 | Payroll Check | 1,924.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24008 | Payroll Check | 121.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24009 | Payroll Check | 464.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24010 | Payroll Check | 1,239.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24011 | Payroll Check | 1,439.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24012 | Payroll Check | 40.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24013 | Payroll Check | 315.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24014 | Payroll Check | 323.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24015 | Payroll Check | 463.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24016 | Payroll Check | 841.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24017 | Payroll Check | 390.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24018 | Payroll Check | 642.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24019 | Payroll Check | 1,396.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24020 | Payroll Check | 1,359.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24021 | Payroll Check | 1,134.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24022 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24023 | Payroll Check | 2,091.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24024 | Payroll Check | 49.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24025 | Payroll Check | 1,118.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24026 | Payroll Check | 434.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24027 | Payroll Check | 767.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24028 | Payroll Check | 2,307.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24029 | Payroll Check | 875.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24030 | Payroll Check | 450.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24031 | Payroll Check | 652.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24032 | Payroll Check | 610.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24033 | Payroll Check | 91.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24034 | Payroll Check | 263.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24035 | Payroll Check | 105.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24036 | Payroll Check | 102.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24037 | Payroll Check | 204.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24038 | Payroll Check | 1,126.36 |

**CASE NAME:** Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24039 | Payroll Check | 1,146.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24040 | Payroll Check | 650.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24041 | Payroll Check | 510.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24042 | Payroll Check | 407.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24043 | Payroll Check | 577.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24044 | Payroll Check | 316.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24045 | Payroll Check | 708.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24046 | Payroll Check | 1,491.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24047 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24048 | Payroll Check | 620.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24049 | Payroll Check | 608.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24050 | Payroll Check | 947.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24051 | Payroll Check | 1,697.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24052 | Payroll Check | 88.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24053 | Payroll Check | 1,905.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24054 | Payroll Check | 293.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24055 | Payroll Check | 359.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24056 | Payroll Check | 770.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24057 | Payroll Check | 1,367.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24058 | Payroll Check | 1,960.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24059 | Payroll Check | 1,614.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 24060 | Payroll Check | 2,265.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | 100532 | Payroll Check | 450.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/31/20 | | Various[1] | 16,857.83 |
| **Total - USB-6878** | | | | | **1,965,170.52** |

**TOTAL DISBURSEMENTS:**                                               **$   5,221,867.40**

**Notes:**
**(1)** Consists of post-petition disbursements not included in previous Monthly Operating Reports.

**CASE NAME:**     Americore Holdings, LLC, et al.                                                            Receipts

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/06/20 | Tech Alerts | 48.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/06/20 | Patient Payments | 1,498.64 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/08/20 | Patient Payments | 665.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | Aetna | 98.71 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | Rebates or refunds | 100.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/10/20 | Patient Payments | 597.56 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/13/20 | Humana | 74.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/13/20 | MR Tran Fee | 100.43 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/13/20 | Patient Payments | 766.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/13/20 | Tech Alerts | 24.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/15/20 | MR Tran Fee | 214.09 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/15/20 | Patient Payments | 2,588.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/17/20 | Patient Payments | 908.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/20/20 | Patient Payments | 1,385.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/20/20 | Rebates or refunds | 1,025.10 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/27/20 | Patient Payments | 569.59 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Patient Payments | 240.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Rent checks | 1,961.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Auto | 51.11 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/31/20 | MR Tran Fee | 29.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/31/20 | Rebates or refunds | 1,358.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/31/20 | Patient Payments | 110.00 |
| **Total - USB-4983** | | | | **14,415.02** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5006 | 07/24/20 | Novitas Solution | 7.56 |
| **Total - USB-5006** | | | | **7.56** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/01/20 | Highmark Inc. | 138.23 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/08/20 | Highmark Inc. | 400.02 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/08/20 | Highmark Inc. | 35.54 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/17/20 | United Healthcare | 3,664.68 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/22/20 | Highmark Inc. | 4,937.51 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/24/20 | UPMC Health Plan | 140.85 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/28/20 | UPMC Health Plan | 2.72 |
| **Total - USB-5014** | | | | **9,319.55** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 07/01/20 | NOVITAS SOLUTION | 11,698.53 |
| Izard County Medical Center, LLC | FNB-5801 | 07/02/20 | NOVITAS SOLUTION | 186.75 |
| Izard County Medical Center, LLC | FNB-5801 | 07/02/20 | NOVITAS SOLUTION | 2,015.41 |
| Izard County Medical Center, LLC | FNB-5801 | 07/03/20 | HMP | 44.02 |
| Izard County Medical Center, LLC | FNB-5801 | 07/03/20 | HUMANA AHP | 56.92 |
| Izard County Medical Center, LLC | FNB-5801 | 07/03/20 | NOVITAS SOLUTION | 189.13 |
| Izard County Medical Center, LLC | FNB-5801 | 07/06/20 | NOVITAS SOLUTION | 12,690.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/06/20 | NOVITAS SOLUTION | 26,264.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/07/20 | HUMANA AHP | 553.32 |
| Izard County Medical Center, LLC | FNB-5801 | 07/07/20 | Novitas | 304.16 |
| Izard County Medical Center, LLC | FNB-5801 | 07/07/20 | HUMANA AHP | 43.99 |
| Izard County Medical Center, LLC | FNB-5801 | 07/08/20 | NOVITAS SOLUTION | 9.84 |
| Izard County Medical Center, LLC | FNB-5801 | 07/08/20 | HUMANA INS CO | 21.48 |
| Izard County Medical Center, LLC | FNB-5801 | 07/08/20 | HMP | 100.19 |
| Izard County Medical Center, LLC | FNB-5801 | 07/08/20 | NOVITAS SOLUTION | 3,534.49 |
| Izard County Medical Center, LLC | FNB-5801 | 07/08/20 | NOVITAS SOLUTION | 18,823.86 |
| Izard County Medical Center, LLC | FNB-5801 | 07/09/20 | NOVITAS | 160.37 |
| Izard County Medical Center, LLC | FNB-5801 | 07/09/20 | NOVITAS SOLUTION | 16,627.65 |
| Izard County Medical Center, LLC | FNB-5801 | 07/10/20 | Novitas Solution | 8,781.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/13/20 | HUMANA INS CO | 260.34 |
| Izard County Medical Center, LLC | FNB-5801 | 07/13/20 | NOVITAS SOLUTION | 473.20 |
| Izard County Medical Center, LLC | FNB-5801 | 07/13/20 | NOVITAS SOLUTION | 895.80 |
| Izard County Medical Center, LLC | FNB-5801 | 07/14/20 | HUMANA AHP | 214.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/14/20 | NOVITAS SOLUTION | 237.82 |
| Izard County Medical Center, LLC | FNB-5801 | 07/14/20 | NOVITAS SOLUTION | 689.08 |
| Izard County Medical Center, LLC | FNB-5801 | 07/15/20 | NOVITAS SOLUTION | 12,871.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/16/20 | NOVITAS | 482.90 |
| Izard County Medical Center, LLC | FNB-5801 | 07/16/20 | NOVITAS SOLUTION | 2,327.84 |
| Izard County Medical Center, LLC | FNB-5801 | 07/17/20 | NOVITAS SOLUTION | 1,304.66 |
| Izard County Medical Center, LLC | FNB-5801 | 07/17/20 | NOVITAS SOLUTION | 9,290.89 |
| Izard County Medical Center, LLC | FNB-5801 | 07/20/20 | NOVITAS SOLUTION | 873.99 |
| Izard County Medical Center, LLC | FNB-5801 | 07/20/20 | NOVITAS SOLUTION | 26,497.84 |
| Izard County Medical Center, LLC | FNB-5801 | 07/21/20 | HMP | 3.17 |
| Izard County Medical Center, LLC | FNB-5801 | 07/22/20 | NOVITAS SOLUTION | 23,012.84 |
| Izard County Medical Center, LLC | FNB-5801 | 07/22/20 | NOVITAS SOLUTION | 544.12 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | NOVITAS SOLUTION | 34.96 |
| Izard County Medical Center, LLC | FNB-5801 | 07/24/20 | NOVITAS SOLUTION | 769.70 |
| Izard County Medical Center, LLC | FNB-5801 | 07/27/20 | HUMANA INS CO | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 07/27/20 | NOVITAS SOLUTION | 625.52 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 07/28/20 | Humana AHP | 70.86 |
| Izard County Medical Center, LLC | FNB-5801 | 07/28/20 | HUMANA INS CO | 315.20 |
| Izard County Medical Center, LLC | FNB-5801 | 07/28/20 | HUMANA AHP | 3,240.05 |
| Izard County Medical Center, LLC | FNB-5801 | 07/29/20 | NOVITAS SOLUTION | 6,157.72 |
| Izard County Medical Center, LLC | FNB-5801 | 07/29/20 | NOVITAS SOLUTION | 2,536.18 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | NOVITAS SOLUTION | 83,420.00 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | NOVITAS SOLUTION | 8,520.48 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | HUMANA INS CO | 3,622.55 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | HUMANA INS CO | 40.93 |
| Izard County Medical Center, LLC | FNB-5801 | 07/30/20 | B OF A-CBIC CLMS | 227.34 |
| Izard County Medical Center, LLC | FNB-5801 | 07/31/20 | HUMANA INS CO | 61.43 |
| Izard County Medical Center, LLC | FNB-5801 | 07/31/20 | HUMANA AHP | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 07/31/20 | HUMANA INS CO | 188.66 |
| Izard County Medical Center, LLC | FNB-5801 | 07/31/20 | NOVITAS SOLUTION | 1,231.52 |
| Izard County Medical Center, LLC | FNB-5801 | 07/31/20 | NOVITAS SOLUTION | 2,274.15 |
| **Total - FNB-5801** | | | | **295,991.90** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | AARP Supplementa | 2,382.24 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | ABCBS BLUE CARD | 737.44 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | BANKCARD DEP | 46.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | PAY PLUS | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | UnitedHealthcare | 123.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/01/20 | UnitedHealthcare | 6,028.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | ABCBS AMISYS | 169.74 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | ABCBS MEDIPAK MK | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | ABCBS MEDIPAK MK | 599.80 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | BANKCARD DEP | 3.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | Deposit | 173.16 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | Deposit | 320.54 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | MCRAR CLAIMS | 941.61 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | MERCHANT SERVICE | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 07/02/20 | UnitedHealthcare | 2,153.41 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | BANKCARD DEP | 19.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | DXC TECHNOLOGY | 181.64 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | DXC TECHNOLOGY | 2,304.83 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | Harmony Health P | 9,688.56 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | Marketplace | 2,214.19 |
| Izard County Medical Center, LLC | FNB-5802 | 07/03/20 | MERCHANT SERVICE | 7.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | ABCBS FEP | 61.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | ABCBS MEDIPAK | 449.20 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | BANKCARD DEP | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Deposit | 5,565.06 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | DXC TECHNOLOGY | 465.08 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | Harmony Health P | 337.90 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | MERCHANT SERVICE | 952.15 |
| Izard County Medical Center, LLC | FNB-5802 | 07/06/20 | UnitedHealthcare | 560.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | ABCBS MEDADV | 1,763.34 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | ABCBS MEDADV | 70.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | BANKCARD DEP | 7.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | BANKCARD DEP | 41.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | BLUE ADVANTAGE | 82.70 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | BLUE ADVANTAGE | 123.17 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Harmony Health P | 388.76 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | UnitedHealthcare | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | UnitedHealthcare | 295.13 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | ABCBS BLUE CARD | 137.53 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | ABCBS BLUE CARD | 168.06 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | ABCBS FEP | 1,421.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | BANKCARD DEP | 19.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Deposit | 85.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | Marketplace | 362.23 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | PAY PLUS | 967.82 |
| Izard County Medical Center, LLC | FNB-5802 | 07/08/20 | UnitedHealthcare | 190.68 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | BANKCARD DEP | 31.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | Deposit | 142.86 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | MCRAR CLAIMS | 1,116.09 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | MERCHANT SERVICE | 292.47 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | UnitedHealthCare | 218.26 |
| Izard County Medical Center, LLC | FNB-5802 | 07/09/20 | UnitedHealthCare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | 36 Treas 310 | 68.04 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | ABCBS Medipak | 3,977.87 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | ABCBS Medipak | 953.94 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | ABCBS Medipak MK | 531.06 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | BANKCARD DEP | 5.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | DXC Technology | 5,606.96 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | DXC Technology | 933.78 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | Marketplace | 194.52 |
| Izard County Medical Center, LLC | FNB-5802 | 07/10/20 | MERCHANT SERVICE | 598.04 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | ABCBS AMISYS | 830.98 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | ABCBS AMISYS | 2,620.43 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | BANKCARD DEP | 4.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Deposit | 9,867.01 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | DXC TECHNOLOGY | 389.63 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Harmony Health P | 58.70 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Harmony Health P | 1,002.99 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | HLTH ADV AR | 271.91 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | HLTH ADV AR | 2,795.78 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Marketplace | 46.59 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | Marketplace | 6,803.05 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | MERCHANT SERVICE | 205.57 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | PAY PLUS | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/13/20 | UnitedHealthcare | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | ABCBS MEDADV | 1,587.82 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | ABCBS REG | 11.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | ABCBS REG | 980.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | BANKCARD DEP | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | BANKCARD DEP | 15.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | BANKCARD DEP | 17.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Deposit | 273.26 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | Deposit | 313.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/14/20 | UnitedHealthCare | 230.12 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | ABCBS BLUE CARD | 1,112.20 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | ABCBS FEP | 33.67 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | ABCBS FEP | 104.48 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | ARKANSAS TOTAL C | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | BANKCARD DEP | 29.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Deposit | 1,010.28 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Harmony Health P | 29.35 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Marketplace | 181.45 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | Marketplace | 1,376.94 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | MERCHANT SERVICE | 1,277.27 |
| Izard County Medical Center, LLC | FNB-5802 | 07/15/20 | UHC Insurance Co | 49.15 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | AARP Supplementa | 75.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | AARP Supplementa | 1,012.73 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | BANKCARD DEP | 13.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | Deposit | 1,680.58 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | Harmony Health P | 312.23 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | MCRAR CLAIMS | 922.89 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | MERCHANT SERVICE | 383.17 |
| Izard County Medical Center, LLC | FNB-5802 | 07/16/20 | UnitedHealthcare | 547.17 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | 36 TREAS 310 | 983.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | ABCBS MEDIPAK MK | 139.34 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | ABCBS MEDIPAK MK | 4,049.71 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | BANKCARD DEP | 21.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | Deposit | 2,089.53 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | DXC TECHNOLOGY | 454.10 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | DXC TECHNOLOGY | 3,994.43 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | Harmony Health P | 69.05 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | Marketplace | 4,445.60 |
| Izard County Medical Center, LLC | FNB-5802 | 07/17/20 | MERCHANT SERVICE | 167.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | ABCBS AMISYS | 605.64 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | ABCBS AMISYS | 2,362.97 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | BANKCARD DEP | 7.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | Deposit | 1,451.39 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | DXC TECHNOLOGY | 106.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | HLTH ADV AR | 386.30 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | HLTH ADV AR | 594.44 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | Marketplace | 46.59 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | Marketplace | 64.32 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | MERCHANT SERVICE | 352.87 |
| Izard County Medical Center, LLC | FNB-5802 | 07/20/20 | UnitedHealthcare | 1,352.59 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | ABCBS MEDADV | 21.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | BANKCARD DEP | 1,721.32 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | BANKCARD DEP | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | BANKCARD DEP | 13.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | BLUE ADVANTAGE | 769.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/21/20 | BLUE ADVANTAGE | 339.31 |

**CASE NAME:** Americore Holdings, LLC, et al.                                        Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | ABCBS BLUE CARD | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | ABCBS BLUE CARD | 924.64 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | ABCBS FEP | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | ABCBS FEP | 507.12 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | BANKCARD DEP | 28.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Deposit | 215.92 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Harmony Health P | 124.15 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Harmony Health P | 327.23 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Marketplace | 51.68 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Marketplace | 115.52 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | Marketplace | 4,140.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | MERCHANT SERVICE | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/22/20 | UnitedHealthcare | 1,170.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | 36 TREAS 310 | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | Deposit | 219.13 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | Harmony Health P | 29.35 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | Harmony Health P | 18,863.10 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | MCRAR CLAIMS | 88.90 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | MCRAR CLAIMS | 1,641.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | PAY PLUS | 1,022.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | PAY PLUS | 72.06 |
| Izard County Medical Center, LLC | FNB-5802 | 07/23/20 | UnitedHealthcare | 2,994.70 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | ABCBS FEP | 30.08 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | ABCBS MEDIPAK MK | 173.10 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | ABCBS MEDIPAK MK | 2,970.39 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | BANKCARD DEP | 20.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | DXC TECHNOLOGY | 1,028.64 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | DXC TECHNOLOGY | 1,263.76 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Marketplace | 77.97 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | Marketplace | 1,223.87 |
| Izard County Medical Center, LLC | FNB-5802 | 07/24/20 | MERCHANT SERVICE | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | 36 TREAS 310 | 6.32 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | ABCBS AMISYS | 568.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | ABCBS AMISYS | 1,852.88 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | BANKCARD DEP | 20.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | DXC TECHNOLOGY | 250.90 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Harmony Health P | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | Harmony Health P | 2,995.83 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | HLTH ADV AR | 444.59 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | HLTH ADV AR | 5,781.34 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | MERCHANT SERVICE | 123.67 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | MERCHANT SERVICE | 445.96 |
| Izard County Medical Center, LLC | FNB-5802 | 07/27/20 | UnitedHealthcare | 451.20 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | ABCBS MEDADV | 1,025.30 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | ABCBS MEDADV | 111.47 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | ABCBS REG | 50.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | ARKANSAS TOTAL C | 398.84 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | BANKCARD DEP | 32.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | BLUE ADVANTAGE | 20.08 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Deposit | 6,241.10 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | Harmony Health P | 258.97 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | PAY PLUS | 37.55 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | UnitedHealthcare | 202.54 |
| Izard County Medical Center, LLC | FNB-5802 | 07/28/20 | UnitedHealthcare | 386.44 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | ABCBS BLUE CARD | 16.31 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | ABCBS BLUE CARD | 2,095.05 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | ABCBS BLUE CARD | 55.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | ABCBS FEP | 33.67 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | ABCBS Medipak | 7.75 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | BANKCARD DEP | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | Deposit | 367.27 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | Marketplace | 364.28 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | MERCHANT SERVICE | 432.72 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | PAY PLUS | 227.06 |
| Izard County Medical Center, LLC | FNB-5802 | 07/29/20 | UnitedHealthcare | 3,354.44 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | BANKCARD DEP | 26.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | Deposit | 885.28 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | Harmony Health P | 122.90 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | Harmony Health P | 484.30 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | Harmony Health P BONUSPAYMT | 740.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | MCRAR CLAIMS | 2,496.69 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | MERCHANT SERVICE | 385.26 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                                        Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | PAY PLUS | 403.01 |
| Izard County Medical Center, LLC | FNB-5802 | 07/30/20 | UnitedHealthcare | 173.34 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | ABCBS FEP | 906.32 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | ARKANSAS TOTAL C | 68.20 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | BANKCARD DEP | 23.25 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Deposit | 2,616.97 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | DXC TECHNOLOGY | 1,566.43 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | DXC TECHNOLOGY | 1,796.33 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Marketplace | 255.29 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Marketplace | 440.52 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | Marketplace | 4,792.50 |
| Izard County Medical Center, LLC | FNB-5802 | 07/31/20 | MERCHANT SERVICE | 71.48 |
| **Total - FNB-5802** | | | | **212,822.04** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/01/20 | Bankcard MTOT Deposit | 724.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/02/20 | Bankcard MTOT Deposit | 1,018.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/03/20 | Bankcard MTOT Deposit | 103.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/07/20 | Bankcard MTOT Deposit | 12,252.45 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/08/20 | Bankcard MTOT Deposit | 63.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/09/20 | Bankcard MTOT Deposit | 2,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/15/20 | Bankcard MTOT Deposit | 919.89 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/16/20 | Bankcard MTOT Deposit | 1,175.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/20/20 | Bankcard MTOT Deposit | 266.17 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/21/20 | Bankcard MTOT Deposit | 21,301.27 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/22/20 | Bankcard MTOT Deposit | 407.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/23/20 | Bankcard MTOT Deposit | 10,303.99 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/27/20 | Bankcard MTOT Deposit | 4,903.90 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/29/20 | Bankcard MTOT Deposit | 3,395.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/31/20 | Bankcard MTOT Deposit | 104.00 |
| **Total - BOA-7479** | | | | **58,939.29** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/15/20 | State of Missouri | 166.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/15/20 | State of Missouri | 76.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/17/20 | State of Missouri | 42.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/17/20 | State of Missouri | 34.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/17/20 | State of Missouri | 34.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/20/20 | State of Missouri | 104.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/20/20 | State of Missouri | 35.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/29/20 | State of Missouri | 57.64 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/31/20 | State of Missouri | 192.60 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/31/20 | State of Missouri | 50.28 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 07/31/20 | State of Missouri | 43.90 |
| **Total - BOA-7592** | | | | **838.34** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 07/07/20 | MO Social Services | 53,636.97 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 07/24/20 | MO Social Services | 23,702.54 |
| **Total - CNB-6621** | | | | **77,339.51** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/01/20 | 36 Treas 310 | 35.19 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/01/20 | 36 Treas 310 | 348.01 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/06/20 | Cigna Edge | 41.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/07/20 | Deposit | 835.29 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/10/20 | Deposit | 100.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/10/20 | Cigna Edge | 1,856.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/13/20 | Deposit | 4,724.42 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/20/20 | Cigna Edge | 749.02 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/21/20 | Deposit | 88.60 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/21/20 | United Healthcare | 1,933.14 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/22/20 | Cigna Edge | 146.84 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/24/20 | Cigna Edge | 4,535.33 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/27/20 | Deposit | 17,000.21 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/29/20 | Cigna Edge | 9,296.10 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/31/20 | Deposit | 9.83 |
| **Total - CNB-6650** | | | | **41,699.84** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/10/20 | LSON Deposit | 132.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/16/20 | LSON Deposit | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/24/20 | LSON Deposit | 60.00 |
| **Total - USB-0141** | | | | **1,192.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 07/31/20 | US Bank | 2.29 |
| **Total - USB-0910** | | | | **2.29** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/01/20 | Wisconsin Physic | 34,728.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/02/20 | Wisconsin Physic | 92,516.20 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                 Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/02/20 | Wisconsin Physic | 1,737.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/06/20 | Wisconsin Physic | 8,981.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/07/20 | MO Social Services | 816,167.60 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/07/20 | Wisconsin Physic | 93,068.79 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/07/20 | Wisconsin Physic | 5,557.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/08/20 | Wisconsin Physic | 5,063.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/09/20 | Wisconsin Physic | 101,078.64 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/09/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/10/20 | Wisconsin Physic | 750.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/13/20 | Wisconsin Physic | 29,913.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/14/20 | Wisconsin Physic | 45,141.71 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/14/20 | Wisconsin Physic | 1,580.27 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/15/20 | Wisconsin Physic | 14,641.78 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/16/20 | Wisconsin Physic | 40,181.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/21/20 | Wisconsin Physic | 24,648.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/21/20 | Wisconsin Physic | 2,076.52 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/22/20 | Wisconsin Physic | 8,311.10 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/23/20 | Gov Lockbox Deposit | 7,083.31 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/23/20 | Wisconsin Physic | 134,417.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/23/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/24/20 | MO Social Services | 816,832.13 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/24/20 | Wisconsin Physic | 7,083.95 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/27/20 | Gov Lockbox Deposit | 143.13 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/27/20 | Wisconsin Physic | 41,041.17 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/28/20 | Wisconsin Physic | 64,730.22 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/29/20 | Wisconsin Physic | 27,149.65 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/30/20 | Wisconsin Physic | 110,299.34 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/31/20 | Wisconsin Physic | 48,964.51 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/31/20 | WPS | 6,855.01 |
| **Total - USB-6845** | | | | **2,648,505.17** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/01/20 | Aetna AR | 474.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/01/20 | Anthem Blue | 6,418.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/01/20 | Humana Govt Busi | 341.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/01/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | Aetna AR | 14.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | Anthem Blue | 524.24 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | Check Deposit | 2.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | Humana Govt Busi | 211.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | UHC of the Midwest | 597.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/02/20 | United Healthcare | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/03/20 | Anthem Blue | 32.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/03/20 | Check Deposit | 190.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/03/20 | MO Social Services | 250.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/03/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/06/20 | Anthem Blue | 339.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/06/20 | Check Deposit | 527.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | Aetna AR | 423.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | Aetna AR | 236.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | CIGNA | 365.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | PMAB Trust | 51.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | PMAB Trust | 29.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | UHC of the Midwest | 359.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | UHC of the Midwest | 260.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/07/20 | Wisconsin Physic | 67.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | Humana Govt Busi | 935.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | UHC of the Midwest | 261.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | UHC of the Midwest | 45.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | United Healthcare | 1,776.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | United Healthcare | 1,151.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | United Healthcare | 304.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | United Healthcare | 29.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/08/20 | Wellcare Health | 145.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/09/20 | Anthem Blue | 254.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/09/20 | Humana Govt Busi | 99.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/09/20 | Molina Healthcare of Illinois | 257.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/09/20 | Wellcare Health | 349.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/10/20 | Check Deposit | 967.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/10/20 | MO Social Services | 5,614.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/10/20 | UHC of the Midwest | 363.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/10/20 | United Healthcare | 76.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/10/20 | United Healthcare | 2,004.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | Aetna AR | 204.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | Aetna AR | 119.77 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                      Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | Check Deposit | 3,316.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | UHC of the Midwest | 1,103.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | UHC of the Midwest | 186.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/13/20 | Wellcare Health | 252.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Aetna AR | 8,805.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Anthem Blue | 469.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Anthem Blue | 246.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Check Deposit | 3,066.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Molina Healthcare of Illinois | 136.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | UHC of the Midwest | 24.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | United Healthcare | 9,012.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/14/20 | Wellcare Health | 253.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Aetna AR | 529.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Aetna AR | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Check Deposit | 50.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Marketplace | 529.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | UHC of the Midwest | 422.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | UHC of the Midwest | 72.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | United Healthcare | 405.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Wellcare Health | 475.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/15/20 | Wellcare Health | 471.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | Aetna AR | 225.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | Anthem Blue | 2,477.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | Anthem Blue | 153.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | Molina Healthcare of Illinois | 88.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | MOMOD | 4,249.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | UHC of the Midwest | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | UHC of the Midwest | 126.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | UHC of the Midwest | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/16/20 | United Healthcare | 2,327.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | Aetna AR | 219.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | Anthem Blue | 123.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | Check Deposit | 414.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | MO Social Services | 1,494.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | Molina Healthcare of Illinois | 110.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/17/20 | UHC of the Midwest | 196.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/20/20 | Aetna AR | 94.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/20/20 | Anthem Blue | 583.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/20/20 | Check Deposit | 1,223.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/20/20 | UHC of the Midwest | 987.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/20/20 | Wellcare Health | 171.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | Aetna AR | 15.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | Check Deposit | 380.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | UHC of the Midwest | 643.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | UHC of the Midwest | 495.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | UHC of the Midwest | 407.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | United Healthcare | 402.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | Wellcare Health | 691.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | Wellcare Health | 224.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Aetna AR | 297.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Aetna AR | 68.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Anthem Blue | 535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Anthem Blue | 197.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Anthem Blue | 123.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | CIGNA | 41.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | United Healthcare | 10,144.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | United Healthcare | 1,944.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | United Healthcare | 530.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/22/20 | Wellcare Health | 179.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | Aetna AR | 379.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | Aetna AR | 300.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | Anthem Blue | 637.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | Anthem Blue | 483.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | Anthem Blue | 123.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | UHC of the Midwest | 772.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | UHC of the Midwest | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/23/20 | UHC of the Midwest | 111.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | Check Deposit | 2,698.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | MO Social Services | 3,201.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | Molina Healthcare of Illinois | 77.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | UHC of the Midwest | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | United Healthcare | 814.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/24/20 | United Healthcare | 244.91 |

**CASE NAME:**  Americore Holdings, LLC, et al.  Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/27/20 | Anthem Blue | 506.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/27/20 | Check Deposit | 891.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/27/20 | IA MCR AHIFL | 1,952.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/27/20 | United Healthcare | 525.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/27/20 | Wellcare Health | 248.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/28/20 | Aetna AR | 4,386.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/28/20 | Anthem Blue | 47.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/28/20 | UHC of the Midwest | 443.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/28/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | Anthem Blue | 705.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | Anthem Blue | 298.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | UHC of the Midwest | 3,472.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | UHC of the Midwest | 462.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | United Healthcare | 1,394.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | United Healthcare | 935.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | United Healthcare | 162.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/29/20 | United Healthcare | 131.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | Aetna AR | 509.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | Anthem Blue | 6,330.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | IL Claims WF | 338.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | United Healthcare | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | United Healthcare | 131.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/30/20 | Wellcare Health | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | Aetna AR | 13.39 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | Aetna AR | 9.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | Anthem Blue | 216.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | CIGNA | 50.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | MO Social Services | 1,966.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | UHC of the Midwest | 1,128.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | UHC of the Midwest | 1,109.83 |
| **Total - USB-6845** | | | | **131,235.45** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/15/20 | Ellwood Medical Center, LLC | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/16/20 | Ellwood Medical Center, LLC | (1,500.00) |
| **Total - USB-6878** | | | | **-** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | Check Deposit | 10,602.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/16/20 | Check Deposit | 4,791.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Check Deposit | 15,524.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/30/20 | Check Deposit | 8,990.77 |
| **Total - USB-6886** | | | | **39,910.28** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6359 | 07/14/20 | SSM Health | 500,000.00 |
| **Total - EWB-6359** | | | | **500,000.00** |
| | | | | |
| **TOTAL RECEIPTS :** | | | | **$    4,032,218.24** |

**CASE NAME:** Americore Holdings, LLC, et al.                                                              Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Description | Amount |
|--------|---------|------|-------------|-------:|
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/14/20 | Trf from 4983 to 4991 | $ 1,500.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/15/20 | Trf from 4983 to 4991 | (1,500.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/29/20 | Trf from 5014 to 4983 | (25,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 07/29/20 | Trf from 5014 to 4991 | (12,801.87) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 07/29/20 | Trf from 5014 to 4983 | 25,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 07/29/20 | Trf from 5014 to 4991 | 12,801.87 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 07/07/20 | Trf from 5802 to 5801 | 40,015.00 |
| Izard County Medical Center, LLC | FNB-5802 | 07/07/20 | Trf from 5802 to 5801 | (40,015.00) |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/01/20 | Trf from 6650 to 6860 | (647.25) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/01/20 | Trf from 6650 to 6860 | 647.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/01/20 | Trf from 6886 to 6878 | 26,674.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/01/20 | Trf from 6886 to 6878 | (26,674.99) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/06/20 | Trf from 6650 to 6860 | (41.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/06/20 | Trf from 6650 to 6860 | 41.00 |
| St. Alexius Hospital Corporation # 1 | CNB-621 | 07/07/20 | Trf from 6621 to 6886 | (53,636.97) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/07/20 | Trf from 7479 to 6886 | 53,636.97 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/08/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/08/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/09/20 | Trf from 6650 to 6860 | (610.29) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/09/20 | Trf from 6650 to 6860 | 610.29 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/10/20 | Trf from 6650 to 6860 | (1,856.86) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/10/20 | Trf from 6845 to 6886 | (250,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/10/20 | Trf from 6650 to 6860 | 1,856.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/10/20 | Trf from 6845 to 6886 | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 07/13/20 | Trf from 7479 to 6860 | (40,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/13/20 | Trf from 6650 to 6860 | (100.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/13/20 | Trf from 6650 to 6860 | 40,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/13/20 | Trf from 6650 to 6860 | 100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/13/20 | Trf from 6886 to 0141 | (17,647.62) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 07/13/20 | Trf from 6886 to 0141 | 17,647.62 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/14/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/14/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/15/20 | Trf from 6650 to 6860 | (4,499.42) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/15/20 | Trf from 6845 to 6886 | (780,340.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/15/20 | Trf from 6650 to 6860 | 4,499.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/15/20 | Trf from 6845 to 6886 | 780,340.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/17/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/17/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/20/20 | Trf from 6650 to 6860 | (749.02) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/20/20 | Trf from 6650 to 6860 | 749.02 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/21/20 | Trf from 6650 to 6860 | (1,933.14) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/21/20 | Trf from 6852 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/21/20 | Trf from 6650 to 6860 | 1,933.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/21/20 | Trf from 6852 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/22/20 | Trf from 6650 to 6860 | (235.44) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/22/20 | Trf from 6650 to 6860 | 235.44 |
| St. Alexius Hospital Corporation # 1 | CNB-621 | 07/24/20 | Trf from 6621 to 6886 | (23,702.54) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/24/20 | Trf from 6650 to 6860 | (4,535.33) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/24/20 | Trf from 6845 to 6886 | (720,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/24/20 | Trf from 6650 to 6860 | 4,535.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Trf from 7479 to 6886 | 23,702.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/24/20 | Trf from 6845 to 6886 | 720,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/28/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/28/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 07/29/20 | Trf from 6650 to 6860 | (26,071.31) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/29/20 | Trf from 6845 to 6886 | (484,208.37) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 07/29/20 | Trf from 6650 to 6860 | 26,071.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 07/29/20 | Trf from 6845 to 6886 | 484,208.37 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 07/31/20 | Trf from 6845 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 07/31/20 | Trf from 6852 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Trf from 6845 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 07/31/20 | Trf from 6852 to 6886 | 100,000.00 |
| **Total - St. Alexius Hospital Corporation # 1** | | | | - |
| | | | | |
| **TOTAL TRANSFERS :** | | | | $ - |

Exhibit A

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                      Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:    19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | Filing to Date[1] |
|-----|--------|----------|---------------------|------------|------------|----------|-----------|-----------|-------------------|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $       - | $       - | - | $       - | $       - | $       - | $       - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,395,931.82 | 20,395,285.94 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 3,137,489.18 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 585,743.71 |

| Total Disbursements | | | $ 1,296,141.98 | $ 3,297,087.96 | $ 4,051,071.62 | $ 4,636,885.58 | $ 5,615,464.29 | $ 5,221,867.40 | $ 24,118,518.83 |

<u>Notes:</u>

(1)  Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01

# Business Statement

Account Number:
4983

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 1 of 2

|||||||||||||||||||||||||||||||||||||||||||||||||||
000027070 01  AB  0.419  000638535494891 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎        *To Contact U.S. Bank*

**Commercial Customer
Service:**        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**        usbank.com

## ANALYZED CHECKING         *Member FDIC*

U.S. Bank National Association        Account Number    4983

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 77,533.68 |
| Other Deposits | 11 |  | 39,415.02 |
| Other Withdrawals | 12 |  | 53,334.40- |
| Checks Paid | 25 |  | 32,270.68- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **31,343.62** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul  6 | Consolidated Image Check | Deposit 1 Items 0000000000 |  | $ | 1,546.64 |
| Jul  8 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 665.03 |
| Jul 10 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 796.27 |
| Jul 13 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 964.77 |
| Jul 15 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 2,802.87 |
| Jul 17 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 908.20 |
| Jul 20 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 2,411.07 |
| Jul 27 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 569.59 |
| Jul 29 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 2,252.11 |
| Jul 29 | Electronic Funds Transfer | From Account | 5014 |  | 25,000.00 |
| Jul 31 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 1,498.47 |
|  |  | **Total Other Deposits** |  | **$** | **39,415.02** |

## Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul  1 | Wire Debit REF005569 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE  200701063328 AMERICAN LANE |  | $ | 4,956.34- |
| Jul 10 | Wire Debit REF004002 BNF=INTERNATIONAL | HANCOCK WHITNEY BA  200710040080 SURETIES, LTD 701 POYDRAS STR |  |  | 4,857.75- |
| Jul 14 | Analysis Service Charge |  | 1400000000 |  | 388.38- |
| Jul 14 | Wire Debit REF003868 BNF=QUADAX, INC. 25201 | KEYBANK CLEVELAND  200714039909 CHAGRIN BLVD. #290 |  |  | 1,557.00- |
| Jul 15 | Electronic Funds Transfer | To Account | 6878 |  | 1,500.00- |
| Jul 15 | Wire Debit REF004559 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE  200715055608 AMERICAN LANE |  |  | 5,010.27- |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4983
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 2 of 2



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                              Account Number    **4983**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 15 | Wire Debit REF004637 | BK AMER NYC      200715057448 | | 22,968.00- |
| | BNF=HUB INTERNATIONAL | MIDWEST LIMITED 15174 COL | | |
| Jul 23 | Electronic Withdrawal | To 102309 ELLWOOD M | | 446.50- |
| | REF=202050085430490N00 | 1364227403FIX      102309 | | |
| Jul 24 | Electronic Funds Transfer | To Account        6886 | | 5,850.00- |
| Jul 29 | Electronic Withdrawal | To 102309 ELLWOOD M | | 446.50- |
| | REF=202110068587390N00 | 1364227403FIX      102309 | | |
| Jul 29 | Wire Debit REF001690 | BERKSHIRE PITTSFIE 200729017723 | | 4,961.16- |
| | BNF=PAYLOCITY 1400 | AMERICAN LANE | | |
| Jul 31 | Electronic Withdrawal | To 102309 ELLWOOD M | | 392.50- |
| | REF=202130079920410N00 | 1364227403BILLING  102309 | | |

Total Other Withdrawals    $    **53,334.40-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1156 | Jul 16 | 8953596986 | 583.20 | 1171 | Jul 28 | 8353888460 | 1,668.55 |
| 1159* | Jul 15 | 8654550193 | 805.06 | 1172 | Jul 28 | 8353888461 | 1,798.00 |
| 1160 | Jul 16 | 8953840341 | 1,340.00 | 1173 | Jul 27 | 8054415800 | 2,697.20 |
| 1161 | Jul 22 | 8652920831 | 33.96 | 1174 | Jul 27 | 8054415799 | 17,191.00 |
| 1162 | Jul 22 | 8652920830 | 24.65 | 1175 | Jul 27 | 8054415798 | 68.81 |
| 1163 | Jul 22 | 8652920832 | 24.65 | 1176 | Jul 27 | 8054415797 | 27.09 |
| 1164 | Jul 22 | 8652920833 | 24.26 | 1177 | Jul 27 | 8054415796 | 60.69 |
| 1165 | Jul 22 | 8652920834 | 55.00 | 1178 | Jul 27 | 8054415795 | 8.29 |
| 1166 | Jul 22 | 8652920835 | 4,475.73 | 1179 | Jul 27 | 8054415794 | 209.95 |
| 1167 | Jul 22 | 8652640719 | 99.64 | 1180 | Jul 27 | 8054415793 | 224.99 |
| 1168 | Jul 22 | 8652640720 | 271.64 | 1181 | Jul 29 | 8650777384 | 85.97 |
| 1169 | Jul 22 | 8652640721 | 18.38 | 1182 | Jul 29 | 8650777383 | 43.50 |
| 1170 | Jul 22 | 8652640722 | 430.47 | | | | |

* Gap in check sequence          Conventional Checks Paid (25)    $    **32,270.68-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jul 1 | 72,577.34 | Jul 15 | 42,266.46 | Jul 24 | 31,907.65 |
| Jul 6 | 74,123.98 | Jul 16 | 40,343.26 | Jul 27 | 11,989.22 |
| Jul 8 | 74,789.01 | Jul 17 | 41,251.46 | Jul 28 | 8,522.67 |
| Jul 10 | 70,727.53 | Jul 20 | 43,662.53 | Jul 29 | 30,237.65 |
| Jul 13 | 71,692.30 | Jul 22 | 38,204.15 | Jul 31 | 31,343.62 |
| Jul 14 | 69,746.92 | Jul 23 | 37,757.65 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number: 4991

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN            4603  S         Y        ST01



||||||||||||||||||||||||||||||||||||||||||||
000027071 01  AB  0.419  000638535494892 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                        *To Contact U.S. Bank*

**Commercial Customer
Service:**                                1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                               usbank.com

## ANALYZED CHECKING                                                          *Member FDIC*

U.S. Bank National Association                                    **Account Number        4991**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 25,245.61 |
| Other Deposits | 2 |  | 14,301.87 |
| Other Withdrawals | 1 |  | 702.15- |
| Checks Paid | 28 |  | 35,847.95- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **2,997.38** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul  16 | Electronic Funds Transfer | From Account | 6878 | $ | 1,500.00 |
| Jul  29 | Electronic Funds Transfer | From Account | 5014 | | 12,801.87 |
| | | | **Total Other Deposits** | **$** | **14,301.87** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul  31 | Electronic Withdrawal | To COMMWLTHOFPA INT | | $ | 702.15- |
| | REF=202120095811050N00 | 1236003133PAEMPLOYTX821435283 | | | |
| | | | **Total Other Withdrawals** | **$** | **702.15-** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11529 | Jul  9 | 8953902739 | 2,082.67 | 11543 | Jul  17 | 9253851851 | 1,758.74 |
| 11530 | Jul  7 | 8355330205 | 1,148.48 | 11544 | Jul  17 | 9252803300 | 1,545.61 |
| 11531 | Jul  3 | 9253840406 | 877.41 | 11545 | Jul  17 | 9252725072 | 1,355.91 |
| 11532 | Jul  3 | 9254342486 | 927.93 | 11546 | Jul  17 | 9253503850 | 125.38 |
| 11533 | Jul  3 | 9253868682 | 1,637.25 | 11547 | Jul  17 | 9254226018 | 1,303.62 |
| 11534 | Jul  6 | 8054389436 | 1,545.62 | 11548 | Jul  20 | 8054645064 | 1,770.52 |
| 11535 | Jul  3 | 9252977945 | 1,355.95 | 11549 | Jul  31 | 9253974713 | 2,082.68 |
| 11536 | Jul  3 | 9253546185 | 143.25 | 11551* | Jul  31 | 9253974322 | 877.41 |
| 11537 | Jul  3 | 9253256037 | 1,303.62 | 11552 | Jul  31 | 9253380274 | 929.09 |
| 11538 | Jul  3 | 9253840407 | 1,770.06 | 11553 | Jul  31 | 9253974708 | 1,641.84 |
| 11539 | Jul  17 | 9253851852 | 2,082.67 | 11555* | Jul  31 | 9253383413 | 1,359.80 |
| 11540 | Jul  17 | 9253817849 | 1,171.88 | 11556 | Jul  31 | 9253383005 | 142.46 |
| 11541 | Jul  17 | 9253817848 | 877.38 | 11557 | Jul  31 | 9254174787 | 1,303.62 |
| 11542 | Jul  17 | 9254441523 | 956.23 | 11558 | Jul  31 | 9253974728 | 1,770.87 |

| * Gap in check sequence | | **Conventional Checks Paid (28)** | **$** | **35,847.95-** |
|---|---|---|---|---|

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul   3 | 17,230.14 | Jul   7 | 14,536.04 | Jul  16 | 13,953.37 |
| Jul   6 | 15,684.52 | Jul   9 | 12,453.37 | Jul  17 | 2,775.95 |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

**Business Statement**

Account Number:
4991

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 2 of 2

---

## ANALYZED CHECKING                                                   (CONTINUED)

U.S. Bank National Association                              **Account Number        4991**

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jul  20 | 1,005.43 | Jul  29 | 13,807.30 | Jul  31 | 2,997.38 |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN            S        Y    ST01

Account Number:
5006

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 1

000027072 01 AB 0.419 000638535494893 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA 16117-1474



☎                                         *To Contact U.S. Bank*

*Commercial Customer
Service:*                                1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                              usbank.com

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                      Account Number        **5006**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 0.00 |
| Other Deposits | 1 |  | 7.56 |
| **Ending Balance on Jul 31, 2020** |  | **$** | **7.56** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul 24 | Electronic Deposit | From NOVITAS SOLUTION |  | $ | 7.56 |
|  | REF=202050118913720Y00 | 1200100000HCCLAIMPMT390008 |  |  |  |
|  |  | **Total Other Deposits** |  | **$** | **7.56** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Jul 24 | 7.56 |

Balances only appear for days reflecting change.



Account Number:
5014

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S          Y        ST01



000027073 01  AB  0.419  000638535494894 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                              *To Contact U.S. Bank*

**Commercial Customer**
*Service:*                                        *1-866-329-7770*

**U.S. Bank accepts Relay Calls**
**Internet:**                                      *usbank.com*

---

# ANALYZED CHECKING                                              *Member FDIC*
U.S. Bank National Association                          Account Number        5014

## Account Summary

|                              | # Items |    |              |
|------------------------------|---------|----|--------------|
| Beginning Balance on Jul 1   |         | $  | 1,785,905.68 |
| Other Deposits               | 7       |    | 9,319.55     |
| Other Withdrawals            | 2       |    | 37,801.87-   |
| **Ending Balance on  Jul 31, 2020** |  | $ | **1,757,423.36** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Jul  1 | Electronic Deposit<br>REF=201810159124470N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | $ 138.23 |
| Jul  8 | Electronic Deposit<br>REF=201880104100670N00 | From HIGHMARK INC.<br>3231294723HCCLAIMPMT1710087069 | | 35.54 |
| Jul  8 | Electronic Deposit<br>REF=201880104100530N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 400.02 |
| Jul 17 | Electronic Deposit<br>REF=201980122800690N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT821435283 | | 3,664.68 |
| Jul 22 | Electronic Deposit<br>REF=202020100324770N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 4,937.51 |
| Jul 24 | Electronic Deposit<br>REF=202050127676760N00 | From UPMC HEALTH PLAN<br>1232813536PAYABLES  1232813536 | | 140.85 |
| Jul 28 | Electronic Deposit<br>REF=202090126665220N00 | From UPMC HEALTH PLAN<br>1232813536PAYABLES  1232813536 | | 2.72 |
|  |  | **Total Other Deposits** | $ | **9,319.55** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Jul 29 | Electronic Funds Transfer | To Account | 4991 | $ 12,801.87- |
| Jul 29 | Electronic Funds Transfer | To Account | 4983 | 25,000.00- |
|  |  | **Total Other Withdrawals** | $ | **37,801.87-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jul  1 | 1,786,043.91 | Jul 22 | 1,795,081.66 | Jul 28 | 1,795,225.23 |
| Jul  8 | 1,786,479.47 | Jul 24 | 1,795,222.51 | Jul 29 | 1,757,423.36 |
| Jul 17 | 1,790,144.15 |  |  |  |  |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT    FIRST NATIONAL BANK OF IZARD COUNTY    FDIC
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

258      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         EFFECTIVE JUNE 2, 2020, WE HAVE INCREASED THE AMOUNT WE MAKE
         AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
         AVAILABILITY TO $225 AND THE AMOUNT AVAILABLE FOR WITHDRAW
         ON HOLDS FOR LARGE DEPOSITS HAS INCREASED TO $5,525
PRIMARY ACCT:          5801        STATEMENT PERIOD:  07/01/2020 - 07/31/2020
==========================================================================
DDA ACCOUNT            58 01

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

ACH CREDIT                                    11,638.53     07/01
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2424404*1205296137*000007001\
ACH CREDIT                                    186.75+       07/02
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2425264*1205296137*000007001\
ACH CREDIT                                    2,015.41+     07/02
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2425213*1205296137*000007001\
ACH CREDIT                                    44.02+        07/03
          HMP [CCD] HCCLAIMPMT TRN*1*011900016958408*1611103898\
ACH CREDIT                                    56.92+        07/03
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740102099808*1611013183\
ACH CREDIT                                    189.13+       07/03
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2425994*1205296137*000007001\
ACH CREDIT                                    12,690.00+    07/06
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2426760*1205296137*000007001\
ACH CREDIT                                    26,264.00+    07/06
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2426723*1205296137*000007001\
DEPOSIT                                       40,015.00+    07/07
ACH CREDIT                                    43.99+        07/07
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740102110452*1611013183\
ACH CREDIT                                    304.16+       07/07
          NOVITAS [CCD] HCCLAIMPMT TRN*1*883717524*1205296137~
ACH CREDIT                                    553.32+       07/07
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740102103969*1611013183\

CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                              PAGE   2
================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                                    9.84+    07/08
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2428415*1205296137*000007001\
    ACH CREDIT                                   21.48+    07/08
                HUMANA INS CO [CCD] HCCLAIMPMT
                TRN*1*001290051197037*1391263473\
    ACH CREDIT                                  100.19+    07/08
                HMP [CCD] HCCLAIMPMT TRN*1*011900016975525*1611103898\
    ACH CREDIT                                3,534.49+    07/08
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2427574*1205296137*000007001\
    ACH CREDIT                               18,823.86+    07/08
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2427519*1205296137*000007001\
    ACH CREDIT                                  160.37+    07/09
                NOVITAS [CCD] HCCLAIMPMT TRN*1*883720109*1205296137~
    ACH CREDIT                               16,627.65+    07/09
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2428502*1205296137*000007001\
    ACH CREDIT                                8,781.93+    07/10
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2429227*1205296137*000007001\
    ACH CREDIT                                  260.34+    07/13
                HUMANA INS CO [CCD] HCCLAIMPMT
                TRN*1*001290051237209*1391263473\
    ACH CREDIT                                  473.20+    07/13
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2429977*1205296137*000007001\
    ACH CREDIT                                  895.80+    07/13
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2429927*1205296137*000007001\
    ACH CREDIT                                  214.00+    07/14
                HUMANA AHP [CCD] HCCLAIMPMT
                TRN*1*014740102126008*1611013183\
    ACH CREDIT                                  237.82+    07/14
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2430780*1205296137*000007001\
    ACH CREDIT                                  689.08+    07/14
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2430732*1205296137*000007001\
    ACH CREDIT                               12,871.90+    07/15
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2431704*1205296137*000007001\
    ACH CREDIT                                  482.90+    07/16
                NOVITAS [CCD] HCCLAIMPMT TRN*1*883726184*1205296137~
    ACH CREDIT                                2,327.84+    07/16
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2432360*1205296137*000007001\
    ACH CREDIT                                1,304.66+    07/17
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2433293*1205296137*000007001\
```

```
Primary Acct:            5801                        PAGE   3
===============================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
ACH CREDIT                              9,290.89+   07/17
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2433236*1205296137*000007001\
ACH CREDIT                                873.99+   07/20
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2434069*1205296137*000007001\
ACH CREDIT                             26,497.84+   07/20
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2434020*1205296137*000007001\
ACH CREDIT                                  3.17+   07/21
          HMP [CCD] HCCLAIMPMT TRN*1*011900017023192*1611103898\
ACH CREDIT                                544.12+   07/22
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2435155*1205296137*000007001\
ACH CREDIT                             23,012.84+   07/22
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2435110*1205296137*000007001\
ACH CREDIT                                 34.96+   07/24
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2436932*1205296137*000007001\
ACH CREDIT                                769.70+   07/24
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2436987*1205296137*000007001\
ACH CREDIT                                130.17+   07/27
          HUMANA INS CO [CCD] HCCLAIMPMT
          TRN*1*001290051495796*1391263473\
ACH CREDIT                                625.52+   07/27
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2437860*1205296137*000007001\
ACH CREDIT                                 70.86+   07/28
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740102165768*1611013183\
ACH CREDIT                                315.20+   07/28
          HUMANA INS CO [CCD] HCCLAIMPMT
          TRN*1*001290051542132*1391263473\
ACH CREDIT                              3,240.05+   07/28
          HUMANA AHP [CCD] HCCLAIMPMT
          TRN*1*014740102165769*1611013183\
ACH CREDIT                              2,536.18+   07/29
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2439814*1205296137*000007001\
ACH CREDIT                              6,157.72+   07/29
          NOVITAS SOLUTION [CCD] HCCLAIMPMT
          TRN*1*EFT2439762*1205296137*000007001\
ACH CREDIT                                 40.93+   07/30
          HUMANA INS CO [CCD] HCCLAIMPMT
          TRN*1*001290051605391*1391263473\
ACH CREDIT                                227.34+   07/30
          B OF A-CBIC CLMS [CCD] HCCLAIMPMT
          TRN*1*069440010184307*1742552026\
```

```
Primary Acct:              5801                          PAGE   4
================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| ACH CREDIT | | 307.88+ | 07/30 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2440679*1205296137*000007001\ | | |
| ACH CREDIT | | 3,622.55+ | 07/30 |
| | HUMANA INS CO [CCD] HCCLAIMPMT | | |
| | TRN*1*001290051605392*1391263473\ | | |
| ACH CREDIT | | 8,520.48+ | 07/30 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2440632*1205296137*000007001\ | | |
| ACH CREDIT | | 83,420.00+ | 07/30 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2441196*1205296137*000007001\ | | |
| ACH CREDIT | | 61.43+ | 07/31 |
| | HUMANA INS CO [CCD] HCCLAIMPMT | | |
| | TRN*1*001290051620041*1391263473\ | | |
| ACH CREDIT | | 130.17+ | 07/31 |
| | HUMANA AHP [CCD] HCCLAIMPMT | | |
| | TRN*1*014740102177591*1611013183\ | | |
| ACH CREDIT | | 188.66+ | 07/31 |
| | HUMANA INS CO [CCD] HCCLAIMPMT | | |
| | TRN*1*001290051620042*1391263473\ | | |
| ACH CREDIT | | 1,231.52+ | 07/31 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2441534*1205296137*000007001\ | | |
| ACH CREDIT | | 2,274.15+ | 07/31 |
| | NOVITAS SOLUTION [CCD] HCCLAIMPMT | | |
| | TRN*1*EFT2441482*1205296137*000007001\ | | |

```
        AVERAGE BALANCE                          464,642.84
```

## -- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE        AMOUNT   DESCRIPTION
07/10       763.20-  ACH DEBIT
                     101809 IZARD COU [CCD] AGENCY
07/24     2,097.75-  ACH DEBIT
                     101809 IZARD COU [CCD] BILLING
```

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 40,015.00 | 07/06 | 2001995 | 640.25 | 07/06 | 2002029* | 8.63 | 07/14 |
| 2001893 | 1,688.24 | 07/07 | 2001998* | 1,031.03 | 07/02 | 2002033* | 574.34 | 07/06 |
| 2001931* | 309.36 | 07/03 | 2002004* | 1,803.90 | 07/03 | 2002036* | 534.13 | 07/02 |
| 2001954* | 2,712.31 | 07/09 | 2002005 | 282.49 | 07/01 | 2002046* | 215.86 | 07/10 |
| 2001967* | 120.22 | 07/09 | 2002007* | 404.22 | 07/01 | 2002047 | 1,197.74 | 07/13 |
| 2001975* | 1,075.05 | 07/02 | 2002017* | 511.23 | 07/01 | 2002048 | 2,712.26 | 07/15 |
| 2001984* | 1,809.61 | 07/07 | 2002023* | 151.04 | 07/03 | 2002049 | 698.96 | 07/10 |
| 2001994* | 158.67 | 07/21 | 2002024 | 320.58 | 07/06 | 2002050 | 361.90 | 07/10 |

```
Primary Acct:              5801                              PAGE   5
===============================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
2002051       892.88 07/10   2002101       500.00 07/10   2002150     1,137.04 07/10
2002052     1,089.32 07/10   2002102     1,150.45 07/13   2002151       713.81 07/10
2002053       664.82 07/21   2002103     1,126.62 07/13   2002152       915.00 07/28
2002054       567.22 07/13   2002104       990.83 07/13   2002153       420.95 07/28
2002055       281.76 07/20   2002105       603.82 07/13   2002154     1,961.59 07/10
2002056       563.28 07/10   2002106     1,411.06 07/13   2002155     1,064.54 07/10
2002057       317.25 07/10   2002107       793.12 07/13   2002156     1,123.97 07/10
2002058       587.46 07/10   2002108       217.01 07/10   2002157       651.83 07/10
2002059       356.90 07/10   2002109       616.73 07/10   2002158     1,584.81 07/10
2002060       837.53 07/10   2002110       158.62 07/10   2002159       865.67 07/10
2002061       277.59 07/10   2002111       649.02 07/10   2002160       200.52 07/10
2002062       603.23 07/10   2002112       503.60 07/10   2002161       568.96 07/10
2002063       317.25 07/10   2002113     1,120.35 07/10   2002162       140.28 07/13
2002064       503.43 07/13   2002114       436.21 07/13   2002163       115.44 07/13
2002065       317.25 07/13   2002115       930.17 07/13   2002164        79.32 07/13
2002066       118.94 07/17   2002116       317.25 07/13   2002165       230.63 07/10
2002067       520.42 07/10   2002117        69.42 07/23   2002166       634.50 07/10
2002068       317.25 07/10   2002118       396.56 07/21   2002167     1,876.11 07/10
2002069       777.98 07/10   2002119       931.64 07/20   2002168     1,031.06 07/10
2002070       396.56 07/10   2002120       321.16 07/20   2002169       128.50 07/10
2002071       368.60 07/10   2002121       218.14 07/22   2002170       420.95 07/10
2002072        39.65 07/10   2002122     1,771.62 07/13   2002171       927.12 07/10
2002073       638.66 07/10   2002123       951.75 07/10   2002172       951.75 07/10
2002074       317.25 07/10   2002124       666.26 07/15   2002173       208.70 07/28
2002075       849.59 07/10   2002125       205.87 07/15   2002174       225.23 07/29
2002076       436.21 07/10   2002126       918.95 07/10   2002175     1,086.50 07/10
2002078*      919.46 07/13   2002127       951.75 07/10   2002176     2,025.19 07/13
2002079       475.87 07/13   2002128     1,522.90 07/14   2002177       634.50 07/13
2002081*      427.69 07/14   2002129       806.35 07/14   2002178     1,366.30 07/13
2002082       237.93 07/14   2002130     1,797.75 07/10   2002179       713.81 07/13
2002083     1,057.09 07/22   2002131     1,134.11 07/10   2002180     1,660.66 07/13
2002084     1,120.58 07/10   2002132       583.56 07/14   2002181       634.50 07/13
2002085       606.05 07/10   2002133        90.44 07/14   2002182        35.85 07/10
2002086       488.06 07/10   2002134       339.71 07/13   2002183       793.12 07/14
2002087       336.00 07/10   2002135       345.04 07/13   2002184     2,048.93 07/13
2002088       456.33 07/10   2002136     2,006.90 07/14   2002185       951.75 07/13
2002089       675.28 07/10   2002137     1,220.81 07/14   2002186     1,326.31 07/10
2002090       396.56 07/10   2002138       304.51 07/14   2002187       951.75 07/10
2002091       472.60 07/10   2002139       230.87 07/14   2002188       632.10 07/13
2002092       400.48 07/10   2002140        84.44 07/10   2002189       585.59 07/13
2002093       600.11 07/10   2002141       456.33 07/10   2002190       807.70 07/17
2002094       317.25 07/10   2002142       724.62 07/17   2002191       209.91 07/13
2002095       545.20 07/10   2002143       115.44 07/17   2002192       474.89 07/14
2002096       277.59 07/10   2002144     1,119.48 07/10   2002193       994.22 07/10
2002097     1,177.08 07/13   2002145       713.81 07/10   2002194     2,824.00 07/10
2002098     2,145.50 07/28   2002146     2,447.17 07/13   2002195       708.45 07/13
2002099     1,216.52 07/28   2002147       951.75 07/13   2002196       454.32 07/13
2002100       421.59 07/28   2002149*      365.12 07/14   2002197       663.53 07/10
```

```
Primary Acct:                5801                        PAGE    6
================================================================================
```

## -- CHECKS --

| NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE | NUMBER......AMOUNT...DATE |
|---|---|---|
| 2002198      347.25 07/10 | 2002231*     667.97 07/24 | 2002268    1,482.85 07/24 |
| 2002199    1,334.02 07/10 | 2002232      548.01 07/24 | 2002269      110.82 07/30 |
| 2002200      512.16 07/10 | 2002233      105.74 07/24 | 2002270      338.97 07/27 |
| 2002201    1,113.67 07/13 | 2002234      525.80 07/24 | 2002271      149.73 07/30 |
| 2002202      555.18 07/14 | 2002235    1,403.82 07/27 | 2002272      258.83 07/27 |
| 2002203      749.87 07/21 | 2002237*     207.07 07/29 | 2002273    1,839.95 07/24 |
| 2002204    1,026.26 07/24 | 2002238    1,229.18 07/27 | 2002274      264.21 07/24 |
| 2002205    1,352.65 07/28 | 2002239    1,193.98 07/27 | 2002275      862.04 07/24 |
| 2002206    2,712.31 07/31 | 2002240       30.18 07/27 | 2002276       54.12 07/28 |
| 2002207      764.74 07/24 | 2002241    1,417.18 07/27 | 2002278*   1,006.60 07/27 |
| 2002208      829.29 07/24 | 2002242      809.50 07/24 | 2002279    2,207.44 07/27 |
| 2002209      894.40 07/24 | 2002243      687.79 07/24 | 2002280    1,277.09 07/28 |
| 2002210    1,078.75 07/24 | 2002244    1,042.85 07/24 | 2002281    1,382.05 07/28 |
| 2002211      685.59 07/29 | 2002245      925.90 07/24 | 2002282      388.88 07/24 |
| 2002212      565.31 07/24 | 2002249*     211.12 07/27 | 2002283    2,087.15 07/28 |
| 2002213       84.66 07/28 | 2002250      340.54 07/27 | 2002284    1,518.86 07/24 |
| 2002214      547.88 07/24 | 2002251    2,108.29 07/24 | 2002285      530.99 07/28 |
| 2002215      627.40 07/24 | 2002252      685.21 07/31 | 2002286      708.38 07/27 |
| 2002216      754.30 07/30 | 2002253      890.45 07/27 | 2002287      764.56 07/31 |
| 2002217      603.63 07/24 | 2002254    1,068.47 07/28 | 2002288      445.84 07/24 |
| 2002218      489.23 07/27 | 2002255    1,794.87 07/28 | 2002289      610.42 07/24 |
| 2002220*     392.79 07/24 | 2002256    1,953.46 07/28 | 2002290      983.54 07/24 |
| 2002221      737.90 07/24 | 2002259*     364.51 07/29 | 2002291    2,833.20 07/24 |
| 2002222      539.36 07/24 | 2002260    1,003.26 07/24 | 2002292      715.95 07/27 |
| 2002223      529.40 07/24 | 2002261    2,603.98 07/24 | 2002293      364.70 07/27 |
| 2002224      829.21 07/24 | 2002263*     374.61 07/24 | 2002295*     504.80 07/29 |
| 2002225      817.70 07/27 | 2002264    1,149.25 07/24 | 2002296      161.97 07/31 |
| 2002226      408.11 07/29 | 2002265      628.05 07/28 | 2002297    1,253.63 07/27 |
| 2002228*   1,124.93 07/24 | 2002266    2,303.29 07/24 | 2002298    1,075.24 07/24 |
| 2002229      607.65 07/24 | 2002267    1,049.93 07/24 | |

## -- BALANCE INFORMATION --

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/30      439,857.66 | 07/10      470,279.97 | 07/22      498,089.28 |
| 07/01      450,358.25 | 07/13      439,497.93 | 07/23      498,019.86 |
| 07/02      449,920.20 | 07/14      431,009.93 | 07/24      456,816.67 |
| 07/03      447,945.97 | 07/15      440,297.44 | 07/27      442,694.48 |
| 07/06      445,349.80 | 07/16      443,108.18 | 07/28      428,778.77 |
| 07/07      482,768.42 | 07/17      451,937.03 | 07/29      435,077.36 |
| 07/08      505,258.28 | 07/20      477,774.30 | 07/30      530,201.69 |
| 07/09      519,213.77 | 07/21      475,807.55 | 07/31      529,763.57 |

```
================================================================================
SUMMARY:
    ACCOUNT          PREVIOUS         TOTAL            TOTAL         SERVICE      ENDING
.....NUMBER.....   ..BALANCE..   .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA      58 01   439,857.66     259  246,100.99   56  336,006.90       .00   529,763.57
================================================================================
```

FIRST NATIONAL BANK of IZARD COUNTY
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC

```
100      IZARD COUNTY MEDICAL CENTER LLC
         "OPERATING ACCOUNT"
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         EFFECTIVE JUNE 2, 2020, WE HAVE INCREASED THE AMOUNT WE MAKE
         AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
         AVAILABILITY TO $225 AND THE AMOUNT AVAILABLE FOR WITHDRAW
         ON HOLDS FOR LARGE DEPOSITS HAS INCREASED TO $5,525
PRIMARY ACCT:        5802        STATEMENT PERIOD:  07/01/2020 - 07/31/2020
===============================================================================
DDA ACCOUNT              58 02
```

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              46.50+   07/01
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                             123.31+   07/01
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1543610282*1411289245*000087726\
    ACH CREDIT                             737.44+   07/01
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9218787*1710226428*IT01 \
    ACH CREDIT                           1,408.00+   07/01
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*104617208*1630343428\
    ACH CREDIT                           2,382.24+   07/01
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*1543374565*1362739571*000036273\
    ACH CREDIT                           6,028.00+   07/01
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1543620052*1411289245*000087726\
    DEPOSIT                                173.16+   07/02
    DEPOSIT                                320.54+   07/02
    ACH CREDIT                               3.50+   07/02
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                              19.40+   07/02
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009043745*1710226428*BCMK \
    ACH CREDIT                              72.86+   07/02
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                             169.74+   07/02
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009815535*1710226428*BCAB
              \
    ACH CREDIT                             599.80+   07/02
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009045210*1710226428*BCMK \
```

CONTINUED ON PAGE ...  2

```
Primary Acct:            5802                        PAGE   2
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                     941.61+   07/02
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900051679*1811282251\
     ACH CREDIT                                   2,153.41+   07/02
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1543955691*1411289245*000087726\
     ACH CREDIT                                       7.75+   07/03
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                      19.50+   07/03
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     181.64+   07/03
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084830730*1716007389\
     ACH CREDIT                                   2,214.19+   07/03
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903888142*1203174593\
     ACH CREDIT                                   2,304.83+   07/03
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084830731*1716007389\
     ACH CREDIT                                   9,688.56+   07/03
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002816778*1364050495\
     DEPOSIT                                       5,565.06+   07/06
     ACH CREDIT                                      25.00+   07/06
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      61.69+   07/06
                  ABCBS FEP [CCD] FPEB TRN*1*09761959*1710226428*FPEB \
     ACH CREDIT                                     337.90+   07/06
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002819860*1364050495\
     ACH CREDIT                                     449.20+   07/06
                  ABCBS MEDIPAK [CCD] MP01 TRN*1*9757587*1710226428*MP01 \
     ACH CREDIT                                     465.08+   07/06
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084827221*1716007389\
     ACH CREDIT                                     560.00+   07/06
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1TR61401199*1411289245*000087726\
     ACH CREDIT                                     952.15+   07/06
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                       7.00+   07/07
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      12.00+   07/07
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      41.00+   07/07
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      70.31+   07/07
                  ABCBS MEDADV [CCD] NE01 TRN*1*94298066*1710226428*NE01 \
     ACH CREDIT                                      82.70+   07/07
                  BLUE ADVANTAGE [CCD] US01
                  TRN*1*010009742547*1710246079*US01 \
     ACH CREDIT                                     100.00+   07/07
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1544880395*1411289245*000087726\
```

Primary Acct:          5802                          PAGE   3
================================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | |
|---|---|---|
| ACH CREDIT | 123.17+ | 07/07 |

BLUE ADVANTAGE [CCD] US01
TRN*1*010009743048*1710246079*US01 \

ACH CREDIT                                  295.13+   07/07
UNITEDHEALTHCARE [CCD] HCCLAIMPMT
TRN*1*1544869848*1411289245*000087726\

ACH CREDIT                                  388.76+   07/07
HARMONY HEALTH P [CCD] HCCLAIMPMT
TRN*1*1002821651*1364050495\

ACH CREDIT                                1,763.34+   07/07
ABCBS MEDADV [CCD] NE01 TRN*1*94297726*1710226428*NE01 \

DEPOSIT                                      85.69+   07/08
ACH CREDIT                                   19.75+   07/08
BANKCARD DEP [CCD] MERCH DEP

ACH CREDIT                                  137.53+   07/08
ABCBS BLUE CARD [CCD] IT01 TRN*1*9219693*1710226428*IT01 \

ACH CREDIT                                  168.06+   07/08
ABCBS BLUE CARD [CCD] IT01 TRN*1*9221315*1710226428*IT01 \

ACH CREDIT                                  190.68+   07/08
UNITEDHEALTHCARE [CCD] HCCLAIMPMT
TRN*1*1545378755*1411289245*000087726\

ACH CREDIT                                  362.23+   07/08
MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903891496*1203174593\

ACH CREDIT                                  967.82+   07/08
PAY PLUS [CCD] HCCLAIMPMT TRN*1*105270779*1630343428\

ACH CREDIT                                1,421.33+   07/08
ABCBS FEP [CCD] FPES TRN*1*09332794*1710226428*FPES \

DEPOSIT                                     142.86+   07/09
ACH CREDIT                                   31.50+   07/09
BANKCARD DEP [CCD] MERCH DEP

ACH CREDIT                                  186.74+   07/09
UNITEDHEALTHCARE [CCD] HCCLAIMPMT
TRN*1*1545736149*1411289245*000087726\

ACH CREDIT                                  218.26+   07/09
UNITEDHEALTHCARE [CCD] HCCLAIMPMT
TRN*1*1545751987*1411289245*000087726\

ACH CREDIT                                  292.47+   07/09
MERCHANT SERVICE [CCD] MERCH DEP

ACH CREDIT                                1,116.09+   07/09
MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900052452*1811282251\

ACH CREDIT                                    5.50+   07/10
BANKCARD DEP [CCD] MERCH DEP

ACH CREDIT                                   68.04+   07/10
36 TREAS 310 [CTX] MISC PAY
ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
PAYMENTS*200709*045

ACH CREDIT                                  194.52+   07/10
MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903902228*1203174593\

ACH CREDIT                                  531.06+   07/10
ABCBS MEDIPAK MK [CCD] BCMK
TRN*1*MK0009046080*1710226428*BCMK \

```
Primary Acct:           5802                              PAGE   4
=================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      ACH CREDIT                                    598.04+   07/10
                    MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                    933.78+   07/10
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084836529*1716007389\
      ACH CREDIT                                    953.94+   07/10
                    ABCBS MEDIPAK [CCD] MP01 TRN*1*9757744*1710226428*MP01 \
      ACH CREDIT                                  3,977.87+   07/10
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009047633*1710226428*BCMK \
      ACH CREDIT                                  5,606.96+   07/10
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084836530*1716007389\
      DEPOSIT                                      9,867.01+   07/13
      ACH CREDIT                                      4.00+   07/13
                    BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                     46.59+   07/13
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903913209*1203174593\
      ACH CREDIT                                     58.70+   07/13
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002831337*1364050495\
      ACH CREDIT                                    205.57+   07/13
                    MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                    250.00+   07/13
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1TR61943238*1411289245*000087726\
      ACH CREDIT                                    271.91+   07/13
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009350488*1710747497*HAAR \
      ACH CREDIT                                    389.63+   07/13
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084833251*1716007389\
      ACH CREDIT                                    830.98+   07/13
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009816514*1710226428*BCAB
                    \
      ACH CREDIT                                  1,002.99+   07/13
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002828984*1364050495\
      ACH CREDIT                                  1,408.00+   07/13
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*105507865*1236209407\
      ACH CREDIT                                  2,620.43+   07/13
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009818036*1710226428*BCAB
                    \
      ACH CREDIT                                  2,795.78+   07/13
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009351801*1710747497*HAAR \
      ACH CREDIT                                  6,803.05+   07/13
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903913208*1203174593\
      DEPOSIT                                       273.26+   07/14
      DEPOSIT                                       313.50+   07/14
      ACH CREDIT                                     10.00+   07/14
                    BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                     11.31+   07/14
                    ABCBS REG [CCD] BCBC TRN*1*BC0009231521*1710246079*BCBC \
```

```
Primary Acct:           5802                        PAGE   5
===============================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    15.50+   07/14
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    17.00+   07/14
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   230.12+   07/14
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1546735836*1411289245*000087726\
     ACH CREDIT                                   980.00+   07/14
                    ABCBS REG [CCD] BCBC TRN*1*BC0009232818*1710246079*BCBC \
     ACH CREDIT                                 1,587.82+   07/14
                    ABCBS MEDADV [CCD] NE01 TRN*1*94298972*1710226428*NE01 \
     DEPOSIT                                    1,010.28+   07/15
     ACH CREDIT                                    22.00+   07/15
                    ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                    TRN*1*0900052448*1822649097\
     ACH CREDIT                                    29.00+   07/15
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    29.35+   07/15
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002835214*1364050495\
     ACH CREDIT                                    33.67+   07/15
                    ABCBS FEP [CCD] FPEB TRN*1*09764406*1710226428*FPEB \
     ACH CREDIT                                    49.15+   07/15
                    UHC INSURANCE CO [CCD] HCCLAIMPMT
                    TRN*1*1TR62100241*1201902768*000087726\
     ACH CREDIT                                   104.48+   07/15
                    ABCBS FEP [CCD] FPES TRN*1*09334093*1710226428*FPES \
     ACH CREDIT                                   181.45+   07/15
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903924500*1203174593\
     ACH CREDIT                                 1,112.20+   07/15
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9223910*1710226428*IT01 \
     ACH CREDIT                                 1,277.27+   07/15
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                 1,376.94+   07/15
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903924499*1203174593\
     DEPOSIT                                    1,680.58+   07/16
     ACH CREDIT                                    13.00+   07/16
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    75.00+   07/16
                    AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                    TRN*1*1547333774*1362739571*000036273\
     ACH CREDIT                                   312.23+   07/16
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002835892*1364050495\
     ACH CREDIT                                   383.17+   07/16
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                   547.17+   07/16
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1547567491*1411289245*000087726\
```

```
Primary Acct:              5802                    PAGE   6
===============================================================================
```

```
              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                           922.89+   07/16
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900053244*1811282251\
    ACH CREDIT                         1,012.73+   07/16
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*1547347961*1362739571*000036273\
    DEPOSIT                             2,089.53+   07/17
    ACH CREDIT                            21.00+   07/17
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                            69.05+   07/17
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002838298*1364050495\
    ACH CREDIT                           139.34+   07/17
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009048508*1710226428*BCMK \
    ACH CREDIT                           167.00+   07/17
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                           454.10+   07/17
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084842264*1716007389\
    ACH CREDIT                           983.75+   07/17
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*200716*045
    ACH CREDIT                         3,994.43+   07/17
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084842265*1716007389\
    ACH CREDIT                         4,049.71+   07/17
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009050030*1710226428*BCMK \
    ACH CREDIT                         4,445.60+   07/17
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903935363*1203174593\
    DEPOSIT                             1,451.39+   07/20
    ACH CREDIT                             7.50+   07/20
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                            25.00+   07/20
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                            46.59+   07/20
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903946752*1203174593\
    ACH CREDIT                            64.32+   07/20
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903946751*1203174593\
    ACH CREDIT                           106.50+   07/20
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084838965*1716007389\
    ACH CREDIT                           352.87+   07/20
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                           386.30+   07/20
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009352826*1710747497*HAAR \
    ACH CREDIT                           594.44+   07/20
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009354300*1710747497*HAAR \
    ACH CREDIT                           605.64+   07/20
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009819226*1710226428*BCAB
              \
```

```
Primary Acct:            5802                        PAGE   7
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                              1,352.59+   07/20
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1TR62361861*1411289245*000087726\
     ACH CREDIT                              2,362.97+   07/20
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009820700*1710226428*BCAB
                 \
     DEPOSIT                                 1,721.32+   07/21
     ACH CREDIT                                  5.00+   07/21
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 13.50+   07/21
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 21.00+   07/21
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                339.31+   07/21
                 ABCBS MEDADV [CCD] NE01 TRN*1*94300036*1710226428*NE01 \
     ACH CREDIT                                769.00+   07/21
                 BLUE ADVANTAGE [CCD] US01
                 TRN*1*010009754126*1710246079*US01 \
     DEPOSIT                                   215.92+   07/22
     ACH CREDIT                                 28.50+   07/22
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 32.80+   07/22
                 ABCBS FEP [CCD] FPES TRN*1*09336123*1710226428*FPES \
     ACH CREDIT                                 51.68+   07/22
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903957999*1203174593\
     ACH CREDIT                                 86.31+   07/22
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9224848*1710226428*IT01 \
     ACH CREDIT                                115.52+   07/22
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903958000*1203174593\
     ACH CREDIT                                124.15+   07/22
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002845536*1364050495\
     ACH CREDIT                                200.00+   07/22
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                327.23+   07/22
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002844059*1364050495\
     ACH CREDIT                                507.12+   07/22
                 ABCBS FEP [CCD] FPES TRN*1*09336124*1710226428*FPES \
     ACH CREDIT                                924.64+   07/22
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9226513*1710226428*IT01 \
     ACH CREDIT                              1,170.25+   07/22
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1549073335*1411289245*000087726\
     ACH CREDIT                              4,140.33+   07/22
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903957998*1203174593\
     DEPOSIT                                   219.13+   07/23
     ACH CREDIT                                 10.50+   07/23
                 BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:              5802                    PAGE    8
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                               19.40+    07/23
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200722*025
     ACH CREDIT                               29.35+    07/23
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002848730*1364050495\
     ACH CREDIT                               72.06+    07/23
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*106722181*1630343428\
     ACH CREDIT                               88.90+    07/23
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900054143*1811282251\
     ACH CREDIT                            1,022.33+    07/23
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*106704783*1630343428\
     ACH CREDIT                            1,641.25+    07/23
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900054090*1811282251\
     ACH CREDIT                            2,994.70+    07/23
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1549475802*1411289245*000087726\
     ACH CREDIT                           18,863.10+    07/23
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002848913*1364050495\
     ACH CREDIT                               20.25+    07/24
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                               30.08+    07/24
                ABCBS FEP [CCD] FPES TRN*1*09337165*1710226428*FPES \
     ACH CREDIT                               77.97+    07/24
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903969544*1203174593\
     ACH CREDIT                              173.10+    07/24
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009050876*1710226428*BCMK \
     ACH CREDIT                              200.00+    07/24
                MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                            1,028.64+    07/24
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084848098*1716007389\
     ACH CREDIT                            1,223.87+    07/24
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903969543*1203174593\
     ACH CREDIT                            1,263.76+    07/24
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084848099*1716007389\
     ACH CREDIT                            2,970.39+    07/24
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009052353*1710226428*BCMK \
     ACH CREDIT                                6.32+    07/27
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200724*035
     ACH CREDIT                               20.50+    07/27
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                               86.31+    07/27
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002852610*1364050495\
```

```
Primary Acct:              5802                          PAGE   9
================================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| ACH CREDIT | | 123.67+ | 07/27 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | | 250.90+ | 07/27 |
| | DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084844767*1716007389\ | | |
| ACH CREDIT | | 444.59+ | 07/27 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009355460*1710747497*HAAR \ | | |
| ACH CREDIT | | 445.96+ | 07/27 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | | 451.20+ | 07/27 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT TRN*1*1TR62801674*1411289245*000087726\ | | |
| ACH CREDIT | | 568.69+ | 07/27 |
| | ABCBS AMISYS [CCD] BCAB TRN*1*AB0009821836*1710226428*BCAB \ | | |
| ACH CREDIT | | 1,852.88+ | 07/27 |
| | ABCBS AMISYS [CCD] BCAB TRN*1*AB0009823310*1710226428*BCAB \ | | |
| ACH CREDIT | | 2,995.83+ | 07/27 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT TRN*1*1002854910*1364050495\ | | |
| ACH CREDIT | | 5,781.34+ | 07/27 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009356922*1710747497*HAAR \ | | |
| DEPOSIT | | 6,241.10+ | 07/28 |
| ACH CREDIT | | 10.50+ | 07/28 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 12.00+ | 07/28 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 20.08+ | 07/28 |
| | BLUE ADVANTAGE [CCD] US01 TRN*1*010009760197*1710246079*US01 \ | | |
| ACH CREDIT | | 32.25+ | 07/28 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 37.55+ | 07/28 |
| | PAY PLUS [CCD] HCCLAIMPMT TRN*1*107126620*1236209407\ | | |
| ACH CREDIT | | 50.31+ | 07/28 |
| | ABCBS REG [CCD] BCBC TRN*1*BC0009235714*1710246079*BCBC \ | | |
| ACH CREDIT | | 111.47+ | 07/28 |
| | ABCBS MEDADV [CCD] NE01 TRN*1*94300780*1710226428*NE01 \ | | |
| ACH CREDIT | | 202.54+ | 07/28 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT TRN*1*1550508068*1411289245*000087726\ | | |
| ACH CREDIT | | 258.97+ | 07/28 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT TRN*1*1002856604*1364050495\ | | |
| ACH CREDIT | | 386.44+ | 07/28 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT TRN*1*1550517812*1411289245*000087726\ | | |
| ACH CREDIT | | 398.84+ | 07/28 |
| | ARKANSAS TOTAL C [CCD] HCCLAIMPMT TRN*1*0900054648*1822649097\ | | |

```
Primary Acct:          5802                            PAGE  10
==============================================================================

             -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                             1,025.30+   07/28
             ABCBS MEDADV [CCD] NE01 TRN*1*94300766*1710226428*NE01 \
   DEPOSIT                                  367.27+   07/29
   ACH CREDIT                                 7.75+   07/29
             ABCBS MEDIPAK [CCD] MP01 TRN*1*9758150*1710226428*MP01 \
   ACH CREDIT                                14.00+   07/29
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                16.31+   07/29
             ABCBS BLUE CARD [CCD] IT01 TRN*1*9227444*1710226428*IT01 \
   ACH CREDIT                                33.67+   07/29
             ABCBS FEP [CCD] FPEB TRN*1*09767754*1710226428*FPEB \
   ACH CREDIT                                55.50+   07/29
             ABCBS BLUE CARD [CCD] IT01 TRN*1*9229078*1710226428*IT01 \
   ACH CREDIT                               227.06+   07/29
             PAY PLUS [CCD] HCCLAIMPMT TRN*1*107471112*1630343428\
   ACH CREDIT                               364.28+   07/29
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0903991198*1203174593\
   ACH CREDIT                               432.72+   07/29
             MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                             2,095.05+   07/29
             ABCBS BLUE CARD [CCD] IT01 TRN*1*9229077*1710226428*IT01 \
   ACH CREDIT                             3,354.44+   07/29
             UNITEDHEALTHCARE [CCD] HCCLAIMPMT
             TRN*1*1550980739*1411289245*000087726\
   DEPOSIT                                  885.28+   07/30
   ACH CREDIT                                26.50+   07/30
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                               122.90+   07/30
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1002860828*1364050495\
   ACH CREDIT                               173.34+   07/30
             UNITEDHEALTHCARE [CCD] HCCLAIMPMT
             TRN*1*1551316998*1411289245*000087726\
   ACH CREDIT                               385.26+   07/30
             MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                               403.01+   07/30
             PAY PLUS [CCD] HCCLAIMPMT TRN*1*107419388*1236209407\
   ACH CREDIT                               484.30+   07/30
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1002861037*1364050495\
   ACH CREDIT                               740.00+   07/30
             HARMONY HEALTH P [CCD] BONUSPAYMT
   ACH CREDIT                             2,496.69+   07/30
             MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900054938*1811282251\
   DEPOSIT                                2,616.97+   07/31
   ACH CREDIT                                23.25+   07/31
             BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                68.20+   07/31
             ARKANSAS TOTAL C [CCD] HCCLAIMPMT
             TRN*1*0900055420*1822649097\
```

```
Primary Acct:            5802                         PAGE  11
================================================================================
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                      71.48+    07/31
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                     255.29+    07/31
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904008206*1203174593\
     ACH CREDIT                                     440.52+    07/31
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904008205*1203174593\
     ACH CREDIT                                     906.32+    07/31
                    ABCBS FEP [CCD] FPES TRN*1*09339625*1710226428*FPES \
     ACH CREDIT                                   1,566.43+    07/31
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084853827*1716007389\
     ACH CREDIT                                   1,796.33+    07/31
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084853828*1716007389\
     ACH CREDIT                                   4,792.50+    07/31
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904008204*1203174593\

        AVERAGE BALANCE                            1,967,230.84

           -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT  DESCRIPTION
07/01       26.75- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
07/01      280.01- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
07/01      908.84- ACH DEBIT
                   MATRIX TRUST CO [CCD] PAYMENT
07/01   21,754.69- ACH DEBIT
                   IRS [CCD] USATAXPYMT
07/02       65.46- ACH DEBIT
                   BANKCARD [CCD] MERCH FEES
07/02      177.06- ACH DEBIT
                   MERCHANT SERVICE [CCD] MERCH FEE
07/03       31.26- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
07/08       18.39- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
07/13       26.75- ACH DEBIT
                   PAY PLUS [CCD] ACHTRANS
07/13      247.80- ACH DEBIT
                   AMERISOURCE BERG [CCD] PAYMENTS
07/13      875.00- ACH DEBIT
                   MERCHANT SERVICE [CCD] MERCH DEP
07/13    6,710.29- ACH DEBIT
                   AR DFA REVENUE [CCD] PAYMENT
                   T
                   XP*69217863*01103*20201231*T*0000671029*0000ATAP468854144*2020071
07/14      618.40- ACH DEBIT
                   MCKESSON MED SUR [CTX] MMS ACH D09066982*000000000002528\
07/15   37,554.76- ACH DEBIT
                   IRS [CCD] USATAXPYMT
```

```
Primary Acct:              5802                              PAGE  12
===============================================================================
```

## -- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE        AMOUNT  DESCRIPTION
07/16       952.28- ACH DEBIT
                    MATRIX TRUST CO [CCD] PAYMENT
07/23         1.00- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/23        19.42- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/24         0.37- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/28         0.71- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/28       919.37- ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D11091476*000000000091937\
07/29         4.31- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/30         7.66- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
07/31    21,209.03- ACH DEBIT
                    IRS [CCD] USATAXPYMT
```

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 495.84 | 07/06 | 120173* | 156.44 | 07/22 | 120231 | 1,020.00 | 07/24 |
| | 521.47 | 07/06 | 120186* | 150.00 | 07/08 | 120232 | 188.61 | 07/27 |
| | 1,515.00 | 07/06 | 120204* | 68.25 | 07/15 | 120233 | 215.00 | 07/21 |
| | 1,745.05 | 07/07 | 120205 | 591.71 | 07/24 | 120234 | 375.00 | 07/20 |
| | 40,015.00 | 07/07 | 120206 | 150.00 | 07/21 | 120235 | 99.99 | 07/16 |
| | 51,707.00 | 07/07 | 120208* | 255.65 | 07/21 | 120236 | 14,433.00 | 07/23 |
| | 1,603.83 | 07/08 | 120209 | 945.03 | 07/20 | 120237 | 1,208.74 | 07/15 |
| | 2,342.84 | 07/08 | 120210 | 7,093.00 | 07/21 | 120238 | 89.36 | 07/20 |
| | 19,446.00 | 07/10 | 120211 | 141.70 | 07/24 | 120239 | 216.50 | 07/21 |
| | 505.00 | 07/14 | 120212 | 338.37 | 07/17 | 120240 | 1,370.95 | 07/17 |
| | 20,015.00 | 07/14 | 120213 | 391.29 | 07/21 | 120241 | 230.87 | 07/17 |
| | 1,515.00 | 07/16 | 120214 | 165.58 | 07/24 | 120242 | 750.00 | 07/22 |
| | 3,755.00 | 07/16 | 120215 | 191.57 | 07/24 | 120243 | 15,950.27 | 07/31 |
| | 673.90 | 07/20 | 120216 | 21.65 | 07/27 | 120244 | 163.84 | 07/24 |
| | 20,015.00 | 07/21 | 120217 | 140.00 | 07/28 | 120245 | 2,371.00 | 07/23 |
| | 19,918.45 | 07/24 | 120218 | 10,660.54 | 07/16 | 120246 | 3,152.00 | 07/31 |
| | 318.50 | 07/28 | 120219 | 59.94 | 07/15 | 120247 | 165.58 | 07/24 |
| | 624.65 | 07/28 | 120220 | 200.92 | 07/20 | 120248 | 1,831.00 | 07/23 |
| | 980.50 | 07/28 | 120221 | 837.99 | 07/20 | 120249 | 3,300.00 | 07/23 |
| | 1,404.33 | 07/28 | 120223* | 298.69 | 07/20 | 120250 | 2,000.00 | 07/22 |
| | 1,515.00 | 07/28 | 120224 | 350.00 | 07/21 | 120251 | 2,967.50 | 07/27 |
| | 2,266.54 | 07/28 | 120225 | 5,410.00 | 07/21 | 120252 | 1,601.81 | 07/23 |
| | 20,015.00 | 07/28 | 120227* | 2,335.62 | 07/20 | 120253 | 933.95 | 07/23 |
| | 51,692.00 | 07/31 | 120228 | 441.19 | 07/15 | 120254 | 720.00 | 07/24 |
| 120070 | 8,834.40 | 07/28 | 120229 | 2,029.47 | 07/29 | 120257* | 184.80 | 07/22 |
| 120099* | 787.50 | 07/15 | 120230 | 1,292.50 | 07/15 | 120258 | 1,208.74 | 07/22 |

```
Primary Acct:              5802                          PAGE  13
=================================================================
                        -- CHECKS --

   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
   120259      47.38 07/22   120260      249.65 07/22   120261      216.80 07/24

                    -- BALANCE INFORMATION --

     DATE.........BALANCE       DATE.........BALANCE       DATE.........BALANCE
     06/30   2,068,945.91     07/10   1,985,247.61     07/22   1,926,192.44
     07/01   2,056,701.11     07/13   2,003,942.41     07/23   1,926,661.98
     07/02   2,060,912.61     07/14   1,986,242.52     07/24   1,910,354.44
     07/03   2,075,297.82     07/15   1,950,055.43     07/27   1,920,204.87
     07/06   2,081,181.59     07/16   1,938,019.39     07/28   1,891,973.22
     07/07   1,990,597.95     07/17   1,952,492.71     07/29   1,896,907.49
     07/08   1,989,835.98     07/20   1,954,092.31     07/30   1,902,617.11
     07/09   1,991,823.90     07/21   1,922,865.00     07/31   1,823,151.10


=================================================================
SUMMARY:
      ACCOUNT         PREVIOUS          TOTAL           TOTAL        SERVICE    ENDING
.....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA       )58 02               104              219                  .00
                2,068,945.91      458,616.85      212,822.04              1,823,151.10
=================================================================
                                                                              100
```

# EAST WEST BANK

Your Financial Bridge

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
6198
( 0 )

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,190,185.00 |
| Low balance | $2,190,185.00 | Total additions ( 0 ) | .00 |
| Average balance | $2,190,185.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $2,190,185.00 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Business Statement

Maint Number: 6845

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN            S        Y        ST01

Page 1 of 2



|||.|.||.....||.|||.|.|||.||.||....|.|.||.|.||.||||||||.||
000020521 01  AV  0.389  000638535488342 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                **To Contact U.S. Bank**

**Commercial Customer
Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                             usbank.com

---

# ANALYZED CHECKING                                      *Member FDIC*
U.S. Bank National Association                    Account Number        6845
## Account Summary

|                             | # Items |    |            |
|-----------------------------|---------|----|------------|
| Beginning Balance on Jul 1  |         | $  | 211,576.22 |
| Other Deposits              | 31      |    | 2,648,505.17 |
| Other Withdrawals           | 6       |    | 2,634,548.37- |
| **Ending Balance on  Jul 31, 2020** |  | $ | **225,533.02** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Jul  1 | Electronic Deposit<br>REF=201820094109610N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | $ | 34,728.50 |
| Jul  1 | Electronic Deposit<br>REF=201820094109530N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 92,516.20 |
| Jul  2 | Electronic Deposit<br>REF=201830126948970N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 1,737.50 |
| Jul  6 | Electronic Deposit<br>REF=201840135140730N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 8,981.25 |
| Jul  7 | Electronic Deposit<br>REF=201880129284330N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 5,557.62 |
| Jul  7 | Electronic Deposit<br>REF=201880129284390N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 93,068.79 |
| Jul  7 | Electronic Deposit<br>REF=201890095903940N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991962156 | | 816,167.60 |
| Jul  8 | Electronic Deposit<br>REF=201890128674880N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 5,063.24 |
| Jul  9 | Electronic Deposit<br>REF=201900121643830N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 28,880.00 |
| Jul  9 | Electronic Deposit<br>REF=201900121645180N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 101,078.64 |
| Jul 10 | Electronic Deposit<br>REF=201910114712760N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 750.76 |
| Jul 13 | Electronic Deposit<br>REF=201920095011580N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 29,913.59 |
| Jul 14 | Electronic Deposit<br>REF=201950114225220N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 1,580.27 |
| Jul 14 | Electronic Deposit<br>REF=201950114225260N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 45,141.71 |
| Jul 15 | Electronic Deposit<br>REF=201960129023280N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 14,641.78 |
| Jul 16 | Electronic Deposit<br>REF=201970129924090N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 40,181.29 |
| Jul 21 | Electronic Deposit<br>REF=202020123534430N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 2,076.52 |
| Jul 21 | Electronic Deposit<br>REF=202020123534510N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 24,648.76 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6845

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 2 of 2

Case 19-61608-grs   Doc 671   Filed 08/27/20   Entered 08/27/20 08:21:28   Desc Main
Document   Page 88 of 135



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                    Account Number    6845

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 8,311.10 |
| | REF=202030126191070N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 23 | Electronic Deposit | From WPS | | 7,083.31 |
| | REF=202040155859190N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jul 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,880.00 |
| | REF=202040113498340N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jul 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 134,417.63 |
| | REF=202040113499490N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 24 | Electronic Deposit | From WISCONSIN PHYSIC | | 7,083.95 |
| | REF=202050104180050N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 24 | Electronic Deposit | From MO SOCIAL SERVCS | | 816,832.13 |
| | REF=202050084335670N00 | 1446000987HCCLAIMPMT191210991984091 | | |
| Jul 27 | Electronic Deposit | From WPS | | 143.13 |
| | REF=202090033823330N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jul 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 41,041.17 |
| | REF=202060080058770N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 64,730.22 |
| | REF=2020901105539060N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 27,149.65 |
| | REF=202100108793290N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 110,299.34 |
| | REF=202110102628140N00 | 3391268299HCCLAIMPMT260210 | | |
| Jul 31 | Electronic Deposit | From WPS | | 6,855.01 |
| | REF=202120143945920N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jul 31 | Electronic Deposit | From WISCONSIN PHYSIC | | 48,964.51 |
| | REF=202120109299560N00 | 3391268299HCCLAIMPMT260210 | | |
| | **Total Other Deposits** | | **$** | **2,648,505.17** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Funds Transfer | To Account 6886 | $ | 250,000.00- |
| Jul 15 | Electronic Funds Transfer | To Account 6878 | | 780,340.00- |
| Jul 17 | Electronic Funds Transfer | To Account 6886 | | 300,000.00- |
| Jul 24 | Electronic Funds Transfer | To Account 6886 | | 720,000.00- |
| Jul 29 | Electronic Funds Transfer | To Account 6878 | | 484,208.37- |
| Jul 31 | Electronic Funds Transfer | To Account 6886 | | 100,000.00- |
| | **Total Other Withdrawals** | | **$** | **2,634,548.37-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 338,820.92 | Jul 13 | 1,180,019.91 | Jul 23 | 406,642.28 |
| Jul 2 | 340,558.42 | Jul 14 | 1,226,741.89 | Jul 24 | 510,558.36 |
| Jul 6 | 349,539.67 | Jul 15 | 461,043.67 | Jul 27 | 551,742.66 |
| Jul 7 | 1,264,333.68 | Jul 16 | 501,224.96 | Jul 28 | 616,472.88 |
| Jul 8 | 1,269,396.92 | Jul 17 | 201,224.96 | Jul 29 | 159,414.16 |
| Jul 9 | 1,399,355.56 | Jul 21 | 227,950.24 | Jul 30 | 269,713.50 |
| Jul 10 | 1,150,106.32 | Jul 22 | 236,261.34 | Jul 31 | 225,533.02 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6852

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 6

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    S    Y    ST01



000003804 01 SP    000638535554274 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                     **Account Number      6852**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 198,600.04 |
| Other Deposits | 149 |  | 131,235.45 |
| Other Withdrawals | 2 |  | 300,000.00- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **29,835.49** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul 1 | Electronic Deposit | From UnitedHealthcare |  | $ | 312.00 |
|  | REF=2018201130760800N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Jul 1 | Electronic Deposit | From HUMANA GOVT BUSI |  |  | 341.06 |
|  | REF=201810199714060N00 | 2611241225HCCLAIMPMT1203175214 |  |  |  |
| Jul 1 | Electronic Deposit | From AETNA AS01 |  |  | 474.00 |
|  | REF=201820078121580N00 | 3066033492HCCLAIMPMTXXXXX2766 |  |  |  |
| Jul 1 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 6,418.64 |
|  | REF=201810211280040N00 | 1371216698HCCLAIMPMT3127057015 |  |  |  |
| Jul 2 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953511611 |  | 2.28 |
| Jul 2 | Electronic Deposit | From AETNA AS01 |  |  | 14.97 |
|  | REF=201820094243780N00 | 1066033492HCCLAIMPMTXXXXX2766 |  |  |  |
| Jul 2 | Electronic Deposit | From HUMANA GOVT BUSI |  |  | 211.04 |
|  | REF=201820107023110N00 | 2611241225HCCLAIMPMT1203182178 |  |  |  |
| Jul 2 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 524.24 |
|  | REF=201820123028120N00 | 1371216698HCCLAIMPMT3127177760 |  |  |  |
| Jul 2 | Electronic Deposit | From UHC of the Midwe |  |  | 597.11 |
|  | REF=201830123063590N00 | 6723957100HCCLAIMPMT201872766 |  |  |  |
| Jul 2 | Electronic Deposit | From UnitedHealthcare |  |  | 624.00 |
|  | REF=201830138382760N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Jul 3 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 32.28 |
|  | REF=201830147712070N00 | 1371216698HCCLAIMPMT3127281443 |  |  |  |
| Jul 3 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253539913 |  | 190.05 |
| Jul 3 | Electronic Deposit | From MO Claims |  |  | 250.30 |
|  | REF=201830198780330Y00 | 3452798041HCCLAIMPMT |  |  |  |
| Jul 3 | Electronic Deposit | From UnitedHealthcare |  |  | 312.00 |
|  | REF=201840146131850N00 | 1111187726HCCLAIMPMT201872766 |  |  |  |
| Jul 6 | Electronic Deposit | From ANTHEM BLUE 05C |  |  | 339.26 |
|  | REF=201840153951070N00 | 1371216698HCCLAIMPMT3127352666 |  |  |  |
| Jul 6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8054298112 |  | 527.73 |
| Jul 7 | Electronic Deposit | From PMAB Trust |  |  | 29.75 |
|  | REF=201880128917200N00 | 2600728360CASH DISB ST. ALEXIUS HOS |  |  |  |
| Jul 7 | Electronic Deposit | From PMAB Trust |  |  | 51.00 |
|  | REF=201880128917220N00 | 2600728360CASH DISB ST. ALEXIUS HOS |  |  |  |
| Jul 7 | Electronic Deposit | From WISCONSIN PHYSIC |  |  | 67.23 |
|  | REF=201880146408630N00 | 9900732001HCCLAIMPMT2206383182 |  |  |  |
| Jul 7 | Electronic Deposit | From AETNA AS01 |  |  | 236.54 |
|  | REF=201850108133760N00 | 3066033492HCCLAIMPMTXXXXX2766 |  |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6852**
Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 2 of 6

## ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association                          Account Number          **6852**

### Other Deposits (continued)

| Date | | Description of Transaction | | Ref Number | Amount |
|------|---|---------------------------|---|------------|--------|
| Jul | 7 | Electronic Deposit | From UHC of the Midwe | | 260.57 |
| | | REF=201880048958350N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 7 | Electronic Deposit | From UHC OF THE MIDWE | | 359.55 |
| | | REF=201880048959540N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 7 | Electronic Deposit | From CIGNA | | 365.23 |
| | | REF=201880125167140N00 | 9751677627HCCLAIMPMT201872766 | | |
| Jul | 7 | Electronic Deposit | From AETNA H09 | | 423.47 |
| | | REF=201850121621480N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jul | 8 | Electronic Deposit | From AETNA AS01 | | 5.53 |
| | | REF=201880103799260N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul | 8 | Electronic Deposit | From UNITEDHEALTHCARE | | 29.91 |
| | | REF=201890141526480N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul | 8 | Electronic Deposit | From UHC OF THE MIDWE | | 45.88 |
| | | REF=201880149906740N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 8 | Electronic Deposit | From Wellcare Health | | 145.09 |
| | | REF=201890139838781N00 | 1205862801HCCLAIMPMT | | |
| Jul | 8 | Electronic Deposit | From UHC of the Midwe | | 261.61 |
| | | REF=201880149906090N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 8 | Electronic Deposit | From UNITEDHEALTHCARE | | 304.00 |
| | | REF=201890141527300N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul | 8 | Electronic Deposit | From HUMANA GOVT BUSI | | 935.81 |
| | | REF=201880145673860N00 | 2611241225HCCLAIMPMT1203205505 | | |
| Jul | 8 | Electronic Deposit | From UnitedHealthcare | | 1,151.80 |
| | | REF=201890141630520N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul | 8 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,776.08 |
| | | REF=201890141529180N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul | 9 | Electronic Deposit | From HUMANA GOVT BUSI | | 99.99 |
| | | REF=201890132598910N00 | 2610647538HCCLAIMPMT2208300527 | | |
| Jul | 9 | Electronic Deposit | From ANTHEM BLUE 05C | | 254.58 |
| | | REF=201890148696330N00 | 1371216698HCCLAIMPMT3127626695 | | |
| Jul | 9 | Electronic Deposit | From Molina HC of IL | | 257.67 |
| | | REF=201900169146890Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Jul | 9 | Electronic Deposit | From Wellcare Health | | 349.99 |
| | | REF=201900144336810N00 | 1205862801HCCLAIMPMT | | |
| Jul | 10 | Electronic Deposit | From UnitedHealthcare | | 76.00 |
| | | REF=201910122484640N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul | 10 | Electronic Deposit | From UHC of the Midwe | | 363.03 |
| | | REF=201900152333310N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 10 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253592341 | 967.80 |
| Jul | 10 | Electronic Deposit | From UnitedHealthcare | | 2,004.00 |
| | | REF=201910122484540N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul | 10 | Electronic Deposit | From MO Claims | | 5,614.17 |
| | | REF=201900190495690Y00 | 3452798041HCCLAIMPMT | | |
| Jul | 13 | Electronic Deposit | From AETNA AS01 | | 119.77 |
| | | REF=201910101440650N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul | 13 | Electronic Deposit | From UHC of the Midwe | | 186.80 |
| | | REF=201920087136390N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 13 | Electronic Deposit | From AETNA AS01 | | 204.52 |
| | | REF=201910101440330N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul | 13 | Electronic Deposit | From Wellcare Health | | 252.37 |
| | | REF=201920102850550N00 | 1205862801HCCLAIMPMT | | |
| Jul | 13 | Electronic Deposit | From UHC OF THE MIDWE | | 1,103.83 |
| | | REF=201920087137290N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul | 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055477685 | 3,316.00 |
| Jul | 14 | Electronic Deposit | From UHC of the Midwe | | 24.23 |
| | | REF=201950029508720N00 | 6723957100HCCLAIMPMT201872766 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 3 of 6

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|--------------------|---|------------|--------|
| Jul 14 | Electronic Deposit | From Molina HC of IL | | 136.84 |
| | REF=201950148801320Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Jul 14 | Electronic Deposit | From ANTHEM BLUE 05C | | 246.17 |
| | REF=201920112560490N00 | 1371216698HCCLAIMPMT3127865096 | | |
| Jul 14 | Electronic Deposit | From Wellcare Health | | 253.45 |
| | REF=201950122268110N00 | 1205862801HCCLAIMPMT | | |
| Jul 14 | Electronic Deposit | From UHC OF THE MIDWE | | 312.00 |
| | REF=201950029510050N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 14 | Electronic Deposit | From ANTHEM BLUE MO5F | | 469.48 |
| | REF=201920112561420N00 | 2860257201HCCLAIMPMT3127865095 | | |
| Jul 14 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355455478 | 3,066.44 |
| Jul 14 | Electronic Deposit | From AETNA AS01 | | 8,805.53 |
| | REF=201920080524590N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 14 | Electronic Deposit | From UnitedHealthcare | | 9,012.00 |
| | REF=201950125462250N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 15 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653723566 | 50.00 |
| Jul 15 | Electronic Deposit | From UHC of the Midwe | | 72.15 |
| | REF=201950138438400N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 15 | Electronic Deposit | From AETNA AS01 | | 121.11 |
| | REF=201960093710600N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 405.70 |
| | REF=201960128785420N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul 15 | Electronic Deposit | From UHC of the Midwe | | 422.23 |
| | REF=201950138437720N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 15 | Electronic Deposit | From Wellcare Health | | 471.00 |
| | REF=201960127336760N00 | 1205862801HCCLAIMPMT | | |
| Jul 15 | Electronic Deposit | From Wellcare Health | | 475.50 |
| | REF=201960127336780N00 | 1205862801HCCLAIMPMT | | |
| Jul 15 | Electronic Deposit | From Marketplace | | 529.53 |
| | REF=201960106236530N00 | 6391864073HCCLAIMPMT | | |
| Jul 15 | Electronic Deposit | From AETNA AS01 | | 529.57 |
| | REF=201960093710180N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 16 | Electronic Deposit | From UHC of the Midwe | | 39.07 |
| | REF=201960142991390N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 16 | Electronic Deposit | From Molina HC of IL | | 88.23 |
| | REF=201970167454370Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Jul 16 | Electronic Deposit | From UHC of the Midwe | | 126.01 |
| | REF=201960142991410N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 16 | Electronic Deposit | From ANTHEM BLUE 05C | | 153.04 |
| | REF=201960136469310N00 | 1371216698HCCLAIMPMT3128079477 | | |
| Jul 16 | Electronic Deposit | From UHC OF THE MIDWE | | 175.96 |
| | REF=201960142992610N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 16 | Electronic Deposit | From AETNA AS01 | | 225.66 |
| | REF=201960093712110N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 16 | Electronic Deposit | From UnitedHealthcare | | 2,327.50 |
| | REF=201970130704920N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 16 | Electronic Deposit | From ANTHEM BLUE 05C | | 2,477.60 |
| | REF=201960136469290N00 | 1371216698HCCLAIMPMT3128079476 | | |
| Jul 16 | Electronic Deposit | From MOMOD | | 4,249.88 |
| | REF=201970127060560N00 | 1205862801HCCLAIMPMT | | |
| Jul 17 | Electronic Deposit | From Molina HC of IL | | 110.17 |
| | REF=201980152637800Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Jul 17 | Electronic Deposit | From ANTHEM BLUE 05C | | 123.42 |
| | REF=201970139239190N00 | 1371216698HCCLAIMPMT3128185979 | | |
| Jul 17 | Electronic Deposit | From UHC of the Midwe | | 196.21 |
| | REF=201970148008590N00 | 6723957100HCCLAIMPMT201872766 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
900 S. BROADWAY
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 4 of 6

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number        **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 17 | Electronic Deposit REF=201970094196480N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 219.16 |
| Jul 17 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253405464 | 414.04 |
| Jul 17 | Electronic Deposit REF=201970148009040N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 624.00 |
| Jul 17 | Electronic Deposit REF=201980104820220Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,494.15 |
| Jul 20 | Electronic Deposit REF=201980101025410N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 94.99 |
| Jul 20 | Electronic Deposit REF=202020043016950N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 171.00 |
| Jul 20 | Electronic Deposit REF=201980130093420N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3128258718 | | 583.29 |
| Jul 20 | Electronic Deposit REF=201980138404720N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 987.76 |
| Jul 20 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055054719 | 1,223.99 |
| Jul 21 | Electronic Deposit REF=201990089834370N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 15.41 |
| Jul 21 | Electronic Deposit REF=202020145665270N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 224.95 |
| Jul 21 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355131424 | 380.80 |
| Jul 21 | Electronic Deposit REF=202020133700240N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 402.50 |
| Jul 21 | Electronic Deposit REF=202020043156580N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 407.47 |
| Jul 21 | Electronic Deposit REF=202020043156960N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 495.00 |
| Jul 21 | Electronic Deposit REF=202020043157440N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 643.42 |
| Jul 21 | Electronic Deposit REF=202020145664870N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 691.79 |
| Jul 22 | Electronic Deposit REF=202020166024840N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 41.00 |
| Jul 22 | Electronic Deposit REF=202020100388610N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 68.12 |
| Jul 22 | Electronic Deposit REF=202020145412210N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3128428060 | | 123.42 |
| Jul 22 | Electronic Deposit REF=202030143860460N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 179.89 |
| Jul 22 | Electronic Deposit REF=202020145412230N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3128428061 | | 197.79 |
| Jul 22 | Electronic Deposit REF=202020100388110N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 297.88 |
| Jul 22 | Electronic Deposit REF=202030134957390N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 530.43 |
| Jul 22 | Electronic Deposit REF=202020145413650N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3128428059 | | 535.00 |
| Jul 22 | Electronic Deposit REF=202030134957010N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 1,944.95 |
| Jul 22 | Electronic Deposit REF=202030134842640N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 10,144.50 |
| Jul 23 | Electronic Deposit REF=202040110506050N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 111.22 |
| Jul 23 | Electronic Deposit REF=202040110506900N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 121.11 |
| Jul 23 | Electronic Deposit REF=202030143557250N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3128548940 | | 123.42 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 5 of 6

## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                    **Account Number      6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 23 | Electronic Deposit | From AETNA AS01 | | 300.22 |
| | REF=202030103079120N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 23 | Electronic Deposit | From AETNA A04 | | 379.20 |
| | REF=202030126356450N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 23 | Electronic Deposit | From ANTHEM BLUE 05C | | 483.56 |
| | REF=202030143557270N00 | 1371216698HCCLAIMPMT3128548941 | | |
| Jul 23 | Electronic Deposit | From ANTHEM BLUE 05C | | 637.81 |
| | REF=202030143557290N00 | 1371216698HCCLAIMPMT3128548942 | | |
| Jul 23 | Electronic Deposit | From UHC of the Midwe | | 772.72 |
| | REF=202040110506490N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 24 | Electronic Deposit | From Molina HC of IL | | 77.36 |
| | REF=202050134736140Y00 | 2271823188HCCLAIMPMTPN201872766 | | |
| Jul 24 | Electronic Deposit | From UHC OF THE MIDWE | | 121.11 |
| | REF=202040144052980N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 24 | Electronic Deposit | From UnitedHealthcare | | 244.91 |
| | REF=202050112424930N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 24 | Electronic Deposit | From UnitedHealthcare | | 814.15 |
| | REF=202050112422750N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 24 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253205408 | 2,698.20 |
| Jul 24 | Electronic Deposit | From MO Claims | | 3,201.93 |
| | REF=202040181552750Y00 | 3452798041HCCLAIMPMT | | |
| Jul 27 | Electronic Deposit | From Wellcare Health | | 248.01 |
| | REF=202090015579410N00 | 1205862801HCCLAIMPMT | | |
| Jul 27 | Electronic Deposit | From ANTHEM BLUE 05C | | 506.28 |
| | REF=202050120141850N00 | 1371216698HCCLAIMPMT3128721709 | | |
| Jul 27 | Electronic Deposit | From UnitedHealthcare | | 525.89 |
| | REF=202060090852840N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055082136 | 891.34 |
| Jul 27 | Electronic Deposit | From IA MCR AHIFL | | 1,952.01 |
| | REF=202090033813590N00 | 1592411584HCCLAIMPMT1780990754 | | |
| Jul 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 47.54 |
| | REF=202060098820630N00 | 1371216698HCCLAIMPMT3128791668 | | |
| Jul 28 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=202090110368300N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 28 | Electronic Deposit | From UHC of the Midwe | | 443.51 |
| | REF=202090012823160N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 28 | Electronic Deposit | From AETNA AS01 | | 4,386.10 |
| | REF=202060065833710N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jul 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 131.86 |
| | REF=202100119149030N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 162.18 |
| | REF=202100119149690N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul 29 | Electronic Deposit | From ANTHEM BLUE 05C | | 298.19 |
| | REF=202090117233590N00 | 1371216698HCCLAIMPMT3128889376 | | |
| Jul 29 | Electronic Deposit | From UHC OF THE MIDWE | | 462.23 |
| | REF=202090120239400N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 29 | Electronic Deposit | From ANTHEM BLUE MO5F | | 705.00 |
| | REF=202090117234660N00 | 2860257201HCCLAIMPMT3128889375 | | |
| Jul 29 | Electronic Deposit | From UnitedHealthcare | | 935.21 |
| | REF=202100119253970N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jul 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,394.75 |
| | REF=202100119154110N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jul 29 | Electronic Deposit | From UHC of the Midwe | | 3,472.61 |
| | REF=202090120238990N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jul 30 | Electronic Deposit | From UnitedHealthcare | | 131.86 |
| | REF=202110116296870N00 | 1111187726HCCLAIMPMT201872766 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 6 of 6

Case 19-61688-grs    Doc 871-1  Filed 08/27/20    Entered 08/27/20 08:21:28    Desc Main
Document    Page 94 of 135



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number    6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 30 | Electronic Deposit<br>REF=202110137996220N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 222.30 |
| Jul 30 | Electronic Deposit<br>REF=202110089370520N00 | From IL Claims WF<br>6272186150HCCLAIMPMT | | 338.19 |
| Jul 30 | Electronic Deposit<br>REF=202110007332351 0N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 509.00 |
| Jul 30 | Electronic Deposit<br>REF=202110116297030N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 624.00 |
| Jul 30 | Electronic Deposit<br>REF=202100126135360N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3129016872 | | 6,330.62 |
| Jul 31 | Electronic Deposit<br>REF=202110074002670N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 9.99 |
| Jul 31 | Electronic Deposit<br>REF=202110102648390N00 | From AETNA H09<br>1066033492HCCLAIMPMTXXXXX2766 | | 13.39 |
| Jul 31 | Electronic Deposit<br>REF=202110134772730N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 50.63 |
| Jul 31 | Electronic Deposit<br>REF=202110130947180N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3129126322 | | 216.17 |
| Jul 31 | Electronic Deposit<br>REF=202110137830240N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 1,109.83 |
| Jul 31 | Electronic Deposit<br>REF=202110137830850N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,128.50 |
| Jul 31 | Electronic Deposit<br>REF=202110184678180Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,966.43 |
| | | **Total Other Deposits** | **$** | **131,235.45** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Jul 21 | Electronic Funds Transfer | To Account | 6886 | $ | 200,000.00- |
| Jul 31 | Electronic Funds Transfer | To Account | 6886 | | 100,000.00- |
| | | | **Total Other Withdrawals** | **$** | **300,000.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 206,145.74 | Jul 13 | 231,390.57 | Jul 23 | 93,152.21 |
| Jul 2 | 208,119.38 | Jul 14 | 253,716.71 | Jul 24 | 100,309.87 |
| Jul 3 | 208,904.01 | Jul 15 | 256,793.50 | Jul 27 | 104,433.40 |
| Jul 6 | 209,771.00 | Jul 16 | 266,656.45 | Jul 28 | 109,622.55 |
| Jul 7 | 211,564.34 | Jul 17 | 269,837.60 | Jul 29 | 117,184.58 |
| Jul 8 | 216,220.05 | Jul 20 | 272,898.63 | Jul 30 | 125,340.55 |
| Jul 9 | 217,182.28 | Jul 21 | 76,159.97 | Jul 31 | 29,835.49 |
| Jul 10 | 226,207.28 | Jul 22 | 90,222.95 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6860

Statement Period:

Jul 1, 2020
through
Jul 31, 2020

Page 1 of 2

**us bank**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN      4603  S      Y      ST01



|ldmdlllddddllldddlddddlddllllllddldlldlll
000020488 01  AV  0.389  000638535488309 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                          _To Contact U.S. Bank_

**Commercial Customer
Service:**                          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                          usbank.com

---

## ANALYZED CHECKING                                              _Member FDIC_

U.S. Bank National Association                          Account Number          **6860**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 81,555.44 |
| Other Deposits | 15 |  | 81,954.06 |
| Checks Paid | 1 |  | 140.41- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **163,369.09** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jul  1 | Wire Credit REF000513 | CITY MIAMI      200701046010 |  |  | $ | 647.25 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul  6 | Wire Credit REF000109 | CITY MIAMI      200706007148 |  |  |  | 41.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul  8 | Wire Credit REF000202 | CITY MIAMI      200708014032 |  |  |  | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul  9 | Wire Credit REF000121 | CITY MIAMI      200709011983 |  |  |  | 610.29 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 10 | Wire Credit REF000374 | CITY MIAMI      200710013841 |  |  |  | 1,856.86 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 13 | Wire Credit REF000138 | CITY MIAMI      200713011104 |  |  |  | 100.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 13 | Wire Credit REF012473 | BK AMER NYC      200713038254 |  |  |  | 40,000.00 |
|  | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD |  |  |  |  |
| Jul 14 | Wire Credit REF000063 | CITY MIAMI      200714006881 |  |  |  | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 15 | Wire Credit REF000211 | CITY MIAMI      200715018465 |  |  |  | 4,499.42 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 20 | Wire Credit REF000678 | CITY MIAMI      200720046080 |  |  |  | 749.02 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 21 | Wire Credit REF000127 | CITY MIAMI      200721010740 |  |  |  | 1,933.14 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 22 | Wire Credit REF000069 | CITY MIAMI      200722008906 |  |  |  | 235.44 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 24 | Wire Credit REF000174 | CITY MIAMI      200724012068 |  |  |  | 4,535.33 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 28 | Wire Credit REF000131 | CITY MIAMI      200728010091 |  |  |  | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Jul 29 | Wire Credit REF000207 | CITY MIAMI      200729014205 |  |  |  | 26,071.31 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
|  |  |  | **Total Other Deposits** |  | **$** | **81,954.06** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 600484 | Jul 28 | 8355820627 | 140.41 |



**Business Statement**

Account Number:
6860

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 2 of 2

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association                                    **Account Number        6860**

### Checks Presented Conventionally (continued)

| | |
|---|---|
| **Conventional Checks Paid (1)** | **$ 140.41-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 82,202.69 | Jul 13 | 125,035.84 | Jul 22 | 132,677.86 |
| Jul 6 | 82,243.69 | Jul 14 | 125,260.84 | Jul 24 | 137,213.19 |
| Jul 8 | 82,468.69 | Jul 15 | 129,760.26 | Jul 28 | 137,297.78 |
| Jul 9 | 83,078.98 | Jul 20 | 130,509.28 | Jul 29 | 163,369.09 |
| Jul 10 | 84,935.84 | Jul 21 | 132,442.42 | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6878

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 7

U.S. Bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01



000003805 01 SP    000638535554275 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

## ANALYZED CHECKING    *Member FDIC*

U.S. Bank National Association    Account Number    6878

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 1,750,685.55 |
| Other Deposits | 4 |  | 1,292,723.36 |
| Other Withdrawals | 13 |  | 2,133,064.66- |
| Checks Paid | 603 |  | 660,430.25- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **249,914.00** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jul  1 | Electronic Funds Transfer | From Account | 6886 |  | $ | 26,674.99 |
| Jul  15 | Electronic Funds Transfer | From Account | 4983 |  |  | 1,500.00 |
| Jul  15 | Electronic Funds Transfer | From Account | 6845 |  |  | 780,340.00 |
| Jul  29 | Electronic Funds Transfer | From Account | 6845 |  |  | 484,208.37 |
|  |  |  | **Total Other Deposits** |  | **$** | **1,292,723.36** |

### Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jul  1 | Electronic Withdrawal | To IRS |  |  | $ | 816,934.20- |
|  | REF=201820111718230N00 | 3387702000USATAXPYMT220058322779630 |  |  |  |  |
| Jul  2 | Electronic Withdrawal | To JP MO REV TAX |  |  |  | 106,029.50- |
|  | REF=201830138618280N00 | 3335671233MO REV TAXT20075663 |  |  |  |  |
| Jul  10 | Electronic Withdrawal | To IRS |  |  |  | 160,240.36- |
|  | REF=201910121250920N00 | 3387702000USATAXPYMT220059282819778 |  |  |  |  |
| Jul  14 | Electronic Withdrawal | To JP MO REV TAX |  |  |  | 20,954.50- |
|  | REF=201950124757190N00 | 3335671233MO REV TAXT20104160 |  |  |  |  |
| Jul  16 | Electronic Funds Transfer | To Account | 4991 |  |  | 1,500.00- |
| Jul  16 | Wire Debit REF003342 | PNC PITT | 200716034965 |  |  | 367,045.05- |
|  | BNF=PAYLOCITY |  |  |  |  |  |
| Jul  23 | Electronic Withdrawal | To AMERICORE HOLDIN |  |  |  | 18,994.54- |
|  | REF=202040157019370N00 | 1AM21    JHTC    5460830 |  |  |  |  |
| Jul  23 | Electronic Withdrawal | To AMERICORE HOLDIN |  |  |  | 19,147.35- |
|  | REF=202040157019380N00 | 1AM21    JHTC    5460832 |  |  |  |  |
| Jul  23 | Electronic Withdrawal | To AMERICORE HOLDIN |  |  |  | 30,458.23- |
|  | REF=202040157019390N00 | 1AM21    JHTC    5460834 |  |  |  |  |
| Jul  27 | Electronic Withdrawal | To IRS |  |  |  | 175,308.20- |
|  | REF=202060089703730N00 | 3387702000USATAXPYMT270060924284623 |  |  |  |  |
| Jul  28 | Electronic Withdrawal | To PROVIDENT L&A |  |  |  | 11,524.26- |
|  | REF=202090102209530N00 | 9641769002INS. PREM.R0783522 |  |  |  |  |
| Jul  29 | Wire Debit REF001676 | PNC PITT | 200729018019 |  |  | 396,171.72- |
|  | BNF=PAYLOCITY |  |  |  |  |  |
| Jul  31 | Electronic Withdrawal | To 86340 ST. ALEXIU |  |  |  | 8,756.75- |
|  | REF=202120123592140N00 | 1364227403BILLING   86340 |  |  |  |  |
|  |  |  | **Total Other Withdrawals** |  | **$** | **2,133,064.66-** |









usbank

ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**
Account Number:
6878
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association **Account Number 6878**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 20848 | Jul 6 | 8054708226 | 24.40 |
| 23074* | Jul 13 | 8056180592 | 1,940.34 |
| 23110* | Jul 6 | 8055382040 | 612.48 |
| 23131* | Jul 20 | 8057443034 | 59.77 |
| 23190* | Jul 23 | 8954387585 | 395.55 |
| 23195* | Jul 2 | 8954936905 | 1,001.58 |
| 23199* | Jul 10 | 9252637478 | 72.13 |
| 23203* | Jul 7 | 8355353431 | 388.85 |
| 23213* | Jul 1 | 8653698851 | 1,337.42 |
| 23253* | Jul 6 | 8053237735 | 5.62 |
| 23265* | Jul 20 | 8055260728 | 2,115.48 |
| 23267* | Jul 3 | 9251550703 | 1,947.63 |
| 23289* | Jul 28 | 8354276495 | 56.10 |
| 23324* | Jul 6 | 8054394418 | 480.00 |
| 23332* | Jul 20 | 8055986707 | 148.17 |
| 23359* | Jul 2 | 8954449380 | 591.83 |
| 23370* | Jul 21 | 8355781542 | 1.93 |
| 23374* | Jul 8 | 8654569858 | 3,402.27 |
| 23439* | Jul 3 | 9251515217 | 1,428.20 |
| 23444* | Jul 2 | 8953060730 | 88.22 |
| 23456* | Jul 3 | 9252810521 | 1,020.88 |
| 23457 | Jul 2 | 8954000639 | 3,455.08 |
| 23458 | Jul 2 | 8954000640 | 51.48 |
| 23459 | Jul 2 | 8953630233 | 3,353.02 |
| 23460 | Jul 2 | 8953630234 | 152.26 |
| 23461 | Jul 13 | 8056180593 | 1,759.11 |
| 23463* | Jul 3 | 9253740563 | 676.14 |
| 23464 | Jul 2 | 8952771221 | 708.64 |
| 23465 | Jul 6 | 8055505856 | 172.18 |
| 23466 | Jul 2 | 8954934242 | 1,617.61 |
| 23467 | Jul 8 | 8651928436 | 1,840.28 |
| 23468 | Jul 7 | 8351358216 | 2,142.59 |
| 23469 | Jul 3 | 9251557457 | 1,599.82 |
| 23470 | Jul 2 | 8953134576 | 1,780.78 |
| 23471 | Jul 2 | 8953134577 | 152.05 |
| 23472 | Jul 3 | 9254004139 | 798.65 |
| 23473 | Jul 6 | 8052225192 | 1,000.00 |
| 23474 | Jul 2 | 8952834481 | 1,398.37 |
| 23475 | Jul 2 | 8952925287 | 794.37 |
| 23476 | Jul 2 | 8952925289 | 820.43 |
| 23477 | Jul 2 | 8954395430 | 1,093.42 |
| 23478 | Jul 2 | 8954395429 | 49.81 |
| 23479 | Jul 3 | 9254440366 | 3,007.59 |
| 23480 | Jul 3 | 9254440367 | 153.44 |
| 23481 | Jul 2 | 8954395546 | 1,018.33 |
| 23482 | Jul 2 | 8954395545 | 91.70 |
| 23483 | Jul 3 | 9253893370 | 769.63 |
| 23484 | Jul 3 | 9254072113 | 903.59 |
| 23485 | Jul 3 | 9254072112 | 51.44 |
| 23486 | Jul 3 | 9254441441 | 499.86 |
| 23487 | Jul 2 | 8954005732 | 1,722.57 |
| 23488 | Jul 3 | 9253599196 | 612.08 |
| 23489 | Jul 2 | 8953134616 | 723.05 |
| 23490 | Jul 3 | 9254005968 | 726.52 |
| 23491 | Jul 2 | 8954351785 | 704.72 |
| 23492 | Jul 2 | 8954397499 | 2,092.75 |
| 23493 | Jul 9 | 8953968490 | 159.17 |
| 23494 | Jul 6 | 8055310224 | 909.04 |
| 23495 | Jul 3 | 9250928705 | 2,932.66 |
| 23496 | Jul 10 | 9254047287 | 131.17 |
| 23497 | Jul 2 | 8954934077 | 889.44 |
| 23498 | Jul 2 | 8953580866 | 1,002.12 |
| 23499 | Jul 7 | 8354228806 | 1,492.39 |
| 23500 | Jul 3 | 9254339039 | 757.80 |
| 23501 | Jul 6 | 8055382039 | 654.17 |
| 23502 | Jul 14 | 8351034762 | 950.53 |
| 23503 | Jul 3 | 9254004125 | 1,953.38 |
| 23504 | Jul 2 | 8954335257 | 2,479.77 |
| 23506* | Jul 3 | 9254336925 | 693.08 |
| 23508* | Jul 6 | 8053237799 | 1,823.38 |
| 23509 | Jul 13 | 8054283360 | 131.72 |
| 23510 | Jul 2 | 8955048246 | 1,494.07 |
| 23511 | Jul 2 | 8954482816 | 1,845.47 |
| 23512 | Jul 6 | 8053030435 | 1,771.16 |
| 23513 | Jul 6 | 8050340604 | 1,941.80 |
| 23514 | Jul 13 | 8056962834 | 2,849.71 |
| 23515 | Jul 2 | 8954172358 | 725.99 |
| 23516 | Jul 10 | 9254150018 | 881.18 |
| 23517 | Jul 6 | 8055152890 | 1,835.48 |
| 23518 | Jul 20 | 8053962902 | 2,386.10 |
| 23519 | Jul 2 | 8955037705 | 1,329.89 |
| 23520 | Jul 2 | 8954395552 | 898.83 |
| 23521 | Jul 2 | 8952930891 | 2,412.12 |
| 23522 | Jul 20 | 8057443033 | 119.57 |
| 23523 | Jul 2 | 8954395540 | 1,985.58 |
| 23524 | Jul 2 | 8954395541 | 226.78 |
| 23525 | Jul 9 | 8954826584 | 2,340.24 |
| 23526 | Jul 2 | 8954395264 | 641.26 |
| 23527 | Jul 3 | 9253129745 | 2,215.52 |
| 23528 | Jul 3 | 9254339172 | 1,586.80 |
| 23529 | Jul 2 | 8954185987 | 685.66 |
| 23530 | Jul 2 | 8954395261 | 665.49 |
| 23531 | Jul 2 | 8954395262 | 25.74 |
| 23532 | Jul 2 | 8953983863 | 2,014.19 |
| 23533 | Jul 3 | 9253893428 | 870.32 |
| 23534 | Jul 3 | 9254004114 | 607.96 |
| 23535 | Jul 2 | 8954395397 | 156.23 |
| 23536 | Jul 2 | 8954185980 | 813.38 |
| 23537 | Jul 2 | 8953550502 | 708.72 |
| 23538 | Jul 7 | 8355353532 | 2,041.69 |
| 23539 | Jul 2 | 8954934067 | 605.38 |
| 23540 | Jul 2 | 8954251930 | 2,498.52 |
| 23541 | Jul 7 | 8354049832 | 1,184.71 |
| 23542 | Jul 2 | 8954171912 | 720.90 |
| 23543 | Jul 2 | 8953977469 | 127.89 |
| 23544 | Jul 3 | 9254006128 | 794.04 |
| 23545 | Jul 2 | 8954451012 | 3,055.89 |
| 23546 | Jul 2 | 8954451013 | 77.22 |
| 23547 | Jul 6 | 8054411912 | 833.77 |
| 23548 | Jul 7 | 8352485825 | 683.74 |
| 23549 | Jul 6 | 8055245761 | 676.83 |
| 23550 | Jul 3 | 9254441570 | 2,113.58 |
| 23551 | Jul 3 | 9254441569 | 460.32 |
| 23552 | Jul 3 | 9253129746 | 2,669.41 |

Case 19-61608-grs    Doc 871    Filed 08/27/20    Entered 08/27/20 08:21:28    Desc Main
Document    Page 99 of 135

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 3 of 7

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number       6878**

### Checks Presented Conventionally (continued)

| Check | Date | | Ref Number | Amount | Check | Date | | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 23553 | Jul | 2 | 8953135397 | 836.88 | 23610 | Jul | 2 | 8953983757 | 957.53 |
| 23554 | Jul | 8 | 8653884202 | 2,742.72 | 23611 | Jul | 2 | 8952933050 | 839.90 |
| 23555 | Jul | 2 | 8954335147 | 917.51 | 23613* | Jul | 3 | 9252933062 | 674.17 |
| 23556 | Jul | 2 | 8954417595 | 1,022.33 | 23615* | Jul | 3 | 9254004113 | 154.02 |
| 23557 | Jul | 2 | 8954417679 | 24.53 | 23616 | Jul | 2 | 8953983668 | 271.04 |
| 23558 | Jul | 3 | 9253920991 | 2,347.66 | 23617 | Jul | 3 | 9253249221 | 1,673.14 |
| 23559 | Jul | 2 | 8954186014 | 1,352.76 | 23618 | Jul | 2 | 8952558411 | 1,534.18 |
| 23560 | Jul | 6 | 8053703401 | 909.07 | 23619 | Jul | 9 | 8953838242 | 358.50 |
| 23561 | Jul | 3 | 9253887305 | 609.02 | 23620 | Jul | 2 | 8954577989 | 1,604.40 |
| 23562 | Jul | 3 | 9254012785 | 1,479.87 | 23621 | Jul | 3 | 9253248967 | 1,784.13 |
| 23563 | Jul | 2 | 8952923759 | 2,410.85 | 23622 | Jul | 2 | 8952741669 | 1,018.83 |
| 23564 | Jul | 3 | 9254073312 | 1,780.89 | 23623 | Jul | 13 | 8053708556 | 1,277.67 |
| 23565 | Jul | 13 | 8055460539 | 812.50 | 23625* | Jul | 2 | 8953983655 | 1,923.84 |
| 23566 | Jul | 6 | 8054411903 | 864.77 | 23626 | Jul | 8 | 8653539404 | 599.40 |
| 23567 | Jul | 2 | 8952925333 | 837.12 | 23627 | Jul | 6 | 8054708227 | 362.43 |
| 23568 | Jul | 6 | 8053802700 | 814.22 | 23628 | Jul | 6 | 8052961077 | 536.23 |
| 23569 | Jul | 2 | 8954335365 | 845.58 | 23629 | Jul | 6 | 8052993299 | 497.77 |
| 23570 | Jul | 2 | 8954007208 | 776.83 | 23630 | Jul | 2 | 8953983760 | 3,203.17 |
| 23571 | Jul | 3 | 9254733266 | 675.89 | 23631 | Jul | 7 | 8354526546 | 3,168.04 |
| 23572 | Jul | 2 | 8953353373 | 331.38 | 23632 | Jul | 6 | 8054318384 | 322.81 |
| 23573 | Jul | 2 | 8954482713 | 2,710.49 | 23633 | Jul | 2 | 8955048013 | 1,033.31 |
| 23574 | Jul | 3 | 9254072482 | 2,502.90 | 23634 | Jul | 3 | 9251485394 | 1,326.82 |
| 23575 | Jul | 3 | 9254006078 | 2,409.23 | 23635 | Jul | 2 | 8952555640 | 3,115.49 |
| 23576 | Jul | 3 | 9254101252 | 764.48 | 23636 | Jul | 2 | 8952835843 | 3,041.03 |
| 23577 | Jul | 2 | 8952747413 | 759.09 | 23637 | Jul | 3 | 9253889273 | 271.49 |
| 23578 | Jul | 2 | 8953178663 | 802.46 | 23638 | Jul | 2 | 8952926558 | 2,996.66 |
| 23579 | Jul | 2 | 8954007216 | 1,517.29 | 23639 | Jul | 3 | 9253893340 | 721.69 |
| 23580 | Jul | 7 | 8355700962 | 1,738.61 | 23640 | Jul | 6 | 8054442031 | 167.78 |
| 23581 | Jul | 23 | 8954387370 | 168.53 | 23641 | Jul | 6 | 8052225733 | 336.97 |
| 23582 | Jul | 13 | 8053955601 | 153.46 | 23642 | Jul | 2 | 8954171914 | 2,107.92 |
| 23583 | Jul | 13 | 8053256567 | 2,192.91 | 23643 | Jul | 3 | 9252809473 | 1,932.18 |
| 23584 | Jul | 3 | 9253956929 | 1,688.20 | 23644 | Jul | 2 | 8953135768 | 1,194.58 |
| 23585 | Jul | 2 | 8954934503 | 719.44 | 23645 | Jul | 3 | 9253041791 | 1,965.22 |
| 23586 | Jul | 17 | 9254795300 | 1,431.77 | 23646 | Jul | 2 | 8953983670 | 3,015.35 |
| 23587 | Jul | 3 | 9254069502 | 1,939.22 | 23647 | Jul | 24 | 9253657300 | 218.31 |
| 23588 | Jul | 6 | 8055407066 | 1,768.52 | 23648 | Jul | 2 | 8954172205 | 2,841.49 |
| 23589 | Jul | 13 | 8056111486 | 910.62 | 23649 | Jul | 6 | 8055008515 | 1,438.42 |
| 23590 | Jul | 2 | 8952930058 | 772.61 | 23650 | Jul | 6 | 8054700213 | 942.55 |
| 23591 | Jul | 10 | 9252637479 | 47.22 | 23651 | Jul | 3 | 9254006089 | 1,328.25 |
| 23592 | Jul | 2 | 8954481194 | 1,521.56 | 23652 | Jul | 2 | 8953135032 | 1,782.51 |
| 23593 | Jul | 3 | 9253917575 | 1,977.03 | 23653 | Jul | 2 | 8953135031 | 18.80 |
| 23594 | Jul | 10 | 9254821078 | 1,849.02 | 23654 | Jul | 2 | 8954936533 | 1,104.50 |
| 23595 | Jul | 7 | 8355353432 | 257.32 | 23655 | Jul | 3 | 9250541548 | 38.61 |
| 23596 | Jul | 2 | 8954007166 | 1,615.96 | 23656 | Jul | 7 | 8354954013 | 2,115.48 |
| 23597 | Jul | 6 | 8055613615 | 1,683.51 | 23657 | Jul | 3 | 9253705116 | 1,980.66 |
| 23598 | Jul | 6 | 8053801498 | 1,559.33 | 23658 | Jul | 3 | 9253705117 | 61.58 |
| 23599 | Jul | 2 | 8954006142 | 1,269.47 | 23659 | Jul | 29 | 8650356175 | 1,972.05 |
| 23600 | Jul | 2 | 8954253548 | 59.83 | 23660 | Jul | 2 | 8954556727 | 789.90 |
| 23601 | Jul | 27 | 8055913858 | 370.39 | 23661 | Jul | 2 | 8954556726 | 302.24 |
| 23602 | Jul | 6 | 8050814968 | 1,656.56 | 23662 | Jul | 3 | 9253894325 | 1,941.56 |
| 23603 | Jul | 3 | 9254058463 | 1,181.78 | 23663 | Jul | 2 | 8954251883 | 760.79 |
| 23604 | Jul | 2 | 8952552126 | 2,103.80 | 23664 | Jul | 2 | 8954251884 | 38.02 |
| 23605 | Jul | 2 | 8952655825 | 1,736.83 | 23665 | Jul | 3 | 9254073474 | 1,936.56 |
| 23606 | Jul | 15 | 8653672331 | 1,449.09 | 23666 | Jul | 2 | 8952933683 | 1,357.18 |
| 23607 | Jul | 2 | 8953983758 | 1,620.29 | 23667 | Jul | 2 | 8952556411 | 2,103.63 |
| 23608 | Jul | 7 | 8355354178 | 1,665.97 | 23668 | Jul | 3 | 9251558773 | 949.33 |
| 23609 | Jul | 2 | 8952749761 | 1,736.81 | 23669 | Jul | 3 | 9251558774 | 38.61 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6878

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 4 of 7



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                 **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 23670 | Jul 2 | 8954330374 | 2,089.57 | 23728 | Jul 6 | 8052225076 | 1,223.01 |
| 23671 | Jul 2 | 8954395336 | 1,537.12 | 23729 | Jul 6 | 9254006631 | 755.79 |
| 23672 | Jul 2 | 8954395335 | 143.75 | 23730 | Jul 2 | 8954007184 | 1,165.76 |
| 23673 | Jul 3 | 9254007178 | 1,576.50 | 23731 | Jul 3 | 9253614633 | 870.83 |
| 23674 | Jul 3 | 9254007179 | 382.16 | 23732 | Jul 6 | 8053232758 | 376.55 |
| 23675 | Jul 2 | 8952655949 | 1,563.28 | 23733 | Jul 2 | 8953145887 | 915.85 |
| 23676 | Jul 10 | 9254149818 | 1,857.77 | 23734 | Jul 2 | 8954423303 | 1,947.08 |
| 23677 | Jul 3 | 9254339033 | 1,543.27 | 23735 | Jul 2 | 8954934270 | 1,238.61 |
| 23678 | Jul 13 | 8056418591 | 1,422.53 | 23736 | Jul 2 | 8954185986 | 759.57 |
| 23679 | Jul 3 | 9251559355 | 1,823.04 | 23737 | Jul 6 | 8054699197 | 1,072.40 |
| 23680 | Jul 6 | 8052514461 | 710.20 | 23738 | Jul 6 | 8050803807 | 912.10 |
| 23681 | Jul 6 | 8052514462 | 38.61 | 23739 | Jul 3 | 9254103972 | 616.91 |
| 23682 | Jul 2 | 8954395710 | 722.26 | 23740 | Jul 2 | 8954105217 | 431.30 |
| 23683 | Jul 2 | 8953354936 | 2,172.71 | 23741 | Jul 2 | 8954253813 | 395.40 |
| 23684 | Jul 2 | 8952835903 | 1,532.05 | 23742 | Jul 2 | 8954395504 | 580.12 |
| 23685 | Jul 2 | 8953367863 | 1,818.80 | 23743 | Jul 2 | 8952933182 | 1,578.99 |
| 23686 | Jul 3 | 9253037475 | 1,998.84 | 23744 | Jul 6 | 8054896109 | 1,278.03 |
| 23687 | Jul 3 | 9253887290 | 1,752.84 | 23745 | Jul 2 | 8954171875 | 1,219.22 |
| 23688 | Jul 2 | 8953983711 | 2,325.25 | 23746 | Jul 2 | 8954171876 | 492.88 |
| 23689 | Jul 2 | 8953178590 | 3,881.56 | 23747 | Jul 2 | 8954007205 | 898.54 |
| 23690 | Jul 3 | 9253639894 | 3,777.76 | 23748 | Jul 16 | 8954576437 | 591.66 |
| 23691 | Jul 3 | 9254102377 | 2,027.09 | 23749 | Jul 3 | 9253701037 | 362.54 |
| 23692 | Jul 2 | 8954253678 | 1,945.71 | 23750 | Jul 2 | 8954560671 | 1,414.32 |
| 23693 | Jul 2 | 8952834470 | 2,246.44 | 23751 | Jul 2 | 8952925332 | 973.64 |
| 23694 | Jul 2 | 8953877559 | 1,185.26 | 23752 | Jul 22 | 8652850900 | 1,079.77 |
| 23695 | Jul 2 | 8954395700 | 889.06 | 23753 | Jul 6 | 8052407009 | 776.96 |
| 23696 | Jul 3 | 9253595535 | 778.11 | 23754 | Jul 2 | 8954172688 | 2,546.12 |
| 23697 | Jul 3 | 9253606442 | 439.23 | 23755 | Jul 2 | 8954185985 | 916.14 |
| 23698 | Jul 2 | 8953191455 | 1,114.91 | 23756 | Jul 3 | 9250541728 | 1,009.37 |
| 23699 | Jul 9 | 8954468542 | 78.34 | 23757 | Jul 2 | 8953983039 | 1,069.56 |
| 23700 | Jul 2 | 8953135396 | 780.25 | 23758 | Jul 6 | 8052224372 | 1,252.08 |
| 23701 | Jul 2 | 8954395542 | 1,158.21 | 23759 | Jul 21 | 8355781541 | 1.93 |
| 23702 | Jul 2 | 8954253187 | 406.84 | 23760 | Jul 2 | 8953763313 | 1,491.64 |
| 23703 | Jul 6 | 8050803779 | 675.00 | 23761 | Jul 2 | 8954934938 | 1,258.37 |
| 23704 | Jul 2 | 8952927147 | 746.93 | 23762 | Jul 2 | 8953135038 | 1,592.84 |
| 23705 | Jul 27 | 8055926235 | 57.05 | 23763 | Jul 8 | 8654569859 | 3,402.26 |
| 23706 | Jul 2 | 8953550712 | 835.71 | 23764 | Jul 16 | 8953097971 | 272.92 |
| 23707 | Jul 2 | 8954175644 | 714.54 | 23765 | Jul 2 | 8953372419 | 1,682.98 |
| 23708 | Jul 2 | 8953983512 | 1,725.49 | 23766 | Jul 2 | 8953191540 | 1,647.99 |
| 23709 | Jul 2 | 8952931150 | 326.37 | 23767 | Jul 16 | 8952811717 | 145.05 |
| 23710 | Jul 2 | 8953134247 | 1,153.73 | 23768 | Jul 2 | 8953983577 | 754.74 |
| 23711 | Jul 13 | 8054365649 | 120.42 | 23769 | Jul 2 | 8954449922 | 780.54 |
| 23712 | Jul 2 | 8954007188 | 1,315.53 | 23770 | Jul 2 | 8954577959 | 672.76 |
| 23713 | Jul 3 | 9252915443 | 274.84 | 23771 | Jul 2 | 8954335470 | 533.46 |
| 23714 | Jul 6 | 8054394417 | 480.11 | 23772 | Jul 3 | 9254006137 | 849.02 |
| 23716* | Jul 8 | 8653889706 | 315.37 | 23773 | Jul 3 | 9253704942 | 592.02 |
| 23717 | Jul 2 | 8954172116 | 599.68 | 23774 | Jul 2 | 8954934162 | 706.24 |
| 23718 | Jul 6 | 8056175927 | 60.55 | 23775 | Jul 2 | 8954007115 | 1,384.46 |
| 23719 | Jul 3 | 9254338913 | 1,844.32 | 23776 | Jul 9 | 8954337450 | 287.39 |
| 23720 | Jul 2 | 8954430945 | 1,532.74 | 23777 | Jul 2 | 8952924949 | 989.10 |
| 23721 | Jul 2 | 8954935019 | 2,080.16 | 23778 | Jul 3 | 9250541673 | 1,441.78 |
| 23722 | Jul 2 | 8952556564 | 946.79 | 23779 | Jul 6 | 8054802351 | 3,074.86 |
| 23723 | Jul 2 | 8954335155 | 815.69 | 23780 | Jul 8 | 8650462754 | 3,860.18 |
| 23724 | Jul 3 | 9253037477 | 863.18 | 23781 | Jul 2 | 8954005901 | 2,692.33 |
| 23725 | Jul 2 | 8953134129 | 1,178.52 | 23782 | Jul 2 | 8954395323 | 1,601.83 |
| 23726 | Jul 6 | 8054438728 | 77.66 | 23783 | Jul 2 | 8954254424 | 1,878.58 |
| 23727 | Jul 2 | 8954935023 | 1,122.67 | 23784 | Jul 3 | 9254625461 | 543.61 |



**U.S. bank**

| | | | **Business Statement** |
|---|---|---|---|
| | ST. ALEXIUS HOSPITAL CORPORATION # 1 | | Account Number: |
| | 3933 S BROADWAY | | 6878 |
| | SAINT LOUIS MO 63118-4601 | | Statement Period: |
| | | | Jul 1, 2020 |
| | | | through |
| | | | Jul 31, 2020 |

Page 5 of 7

## ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association                                      **Account Number**        **6878**

### Checks Presented Conventionally (continued)

| Check | Date | | Ref Number | Amount | | Check | Date | | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23785 | Jul | 6 | 8054919577 | 970.61 | | 23842 | Jul | 7 | 8355520307 | 85.40 |
| 23786 | Jul | 3 | 9250541549 | 656.54 | | 23843 | Jul | 20 | 8053017732 | 811.36 |
| 23787 | Jul | 2 | 8954172411 | 837.14 | | 23844 | Jul | 20 | 8053017733 | 51.81 |
| 23788 | Jul | 3 | 9253705215 | 735.74 | | 23845 | Jul | 22 | 8651352096 | 1,892.03 |
| 23789 | Jul | 27 | 8051461665 | 509.35 | | 23846 | Jul | 20 | 8050625608 | 2,236.83 |
| 23790 | Jul | 2 | 8954185891 | 1,436.82 | | 23847 | Jul | 17 | 9254755662 | 700.72 |
| 23791 | Jul | 3 | 9254308093 | 2,630.46 | | 23848 | Jul | 20 | 8055986488 | 862.69 |
| 23792 | Jul | 9 | 8953966463 | 1,581.70 | | 23849 | Jul | 20 | 8056127398 | 729.80 |
| 23793 | Jul | 2 | 8954934799 | 1,545.45 | | 23850 | Jul | 17 | 9253499408 | 2,297.02 |
| 23794 | Jul | 3 | 9254625603 | 969.06 | | 23851 | Jul | 21 | 8351625819 | 2,847.30 |
| 23795 | Jul | 2 | 8954558196 | 2,272.46 | | 23852 | Jul | 27 | 8055159253 | 80.28 |
| 23796 | Jul | 2 | 8954171897 | 583.01 | | 23853 | Jul | 27 | 8055159260 | 23.66 |
| 23797 | Jul | 3 | 9251556780 | 1,031.56 | | 23854 | Jul | 17 | 9254788294 | 895.11 |
| 23798 | Jul | 2 | 8952749916 | 789.63 | | 23855 | Jul | 21 | 8350847605 | 924.82 |
| 23799 | Jul | 2 | 8952749917 | 22.86 | | 23856 | Jul | 17 | 9254788628 | 2,225.79 |
| 23800 | Jul | 2 | 8954334491 | 1,957.49 | | 23857 | Jul | 24 | 9253671576 | 2,417.04 |
| 23801 | Jul | 2 | 8953177489 | 2,451.44 | | 23860* | Jul | 17 | 9253873524 | 2,012.62 |
| 23802 | Jul | 2 | 8952556171 | 2,974.08 | | 23861 | Jul | 17 | 9253901792 | 875.87 |
| 23803 | Jul | 2 | 8952556173 | 77.22 | | 23862 | Jul | 22 | 8653957533 | 3,352.53 |
| 23804 | Jul | 2 | 8953548210 | 1,984.74 | | 23863 | Jul | 22 | 8653957534 | 153.44 |
| 23805 | Jul | 7 | 8355815688 | 1,222.52 | | 23864 | Jul | 17 | 9253900972 | 760.70 |
| 23806 | Jul | 7 | 8355815687 | 195.66 | | 23865 | Jul | 17 | 9253539647 | 1,520.84 |
| 23807 | Jul | 3 | 9254188861 | 546.60 | | 23866 | Jul | 17 | 9253539642 | 146.46 |
| 23808 | Jul | 6 | 8050803681 | 1,486.49 | | 23867 | Jul | 17 | 9254786540 | 2,849.21 |
| 23809 | Jul | 6 | 8050803682 | 114.65 | | 23868 | Jul | 17 | 9254786539 | 72.36 |
| 23810 | Jul | 6 | 8055259926 | 2,795.73 | | 23869 | Jul | 21 | 8354762621 | 819.25 |
| 23811 | Jul | 2 | 8954934284 | 1,746.13 | | 23870 | Jul | 20 | 8055522792 | 681.56 |
| 23812 | Jul | 13 | 8051079953 | 2,110.38 | | 23871 | Jul | 17 | 9254796935 | 690.09 |
| 23813 | Jul | 13 | 8056387565 | 993.40 | | 23872 | Jul | 17 | 9254796018 | 2,512.24 |
| 23814 | Jul | 3 | 9254006342 | 1,198.68 | | 23873 | Jul | 17 | 9254796017 | 383.20 |
| 23815 | Jul | 6 | 8053464133 | 80.73 | | 23874 | Jul | 20 | 8053346894 | 2,546.31 |
| 23816 | Jul | 2 | 8954007160 | 1,866.33 | | 23875 | Jul | 17 | 9254788400 | 899.63 |
| 23817 | Jul | 2 | 8954185984 | 647.73 | | 23876 | Jul | 20 | 8057037500 | 2,489.80 |
| 23818 | Jul | 6 | 8053228369 | 2,822.20 | | 23877 | Jul | 17 | 9253891500 | 940.54 |
| 23819 | Jul | 2 | 8953177571 | 1,463.90 | | 23878 | Jul | 20 | 8050566262 | 25.12 |
| 23820 | Jul | 7 | 8354863882 | 962.68 | | 23879 | Jul | 21 | 8355204475 | 781.86 |
| 23821 | Jul | 3 | 9251559523 | 1,535.50 | | 23880 | Jul | 20 | 8055996843 | 725.12 |
| 23822 | Jul | 2 | 8954173008 | 1,914.94 | | 23881 | Jul | 17 | 9254289242 | 1,207.55 |
| 23823 | Jul | 2 | 8953147037 | 707.08 | | 23883* | Jul | 17 | 9253116846 | 908.65 |
| 23824 | Jul | 2 | 8954335598 | 1,065.98 | | 23884 | Jul | 27 | 8055481261 | 513.69 |
| 23825 | Jul | 2 | 8955048291 | 1,971.83 | | 23885 | Jul | 24 | 9254361796 | 1,597.49 |
| 23826 | Jul | 2 | 8953177572 | 1,468.03 | | 23886 | Jul | 20 | 8057347683 | 1,986.49 |
| 23827 | Jul | 6 | 8055089923 | 1,756.49 | | 23887 | Jul | 20 | 8055913859 | 338.18 |
| 23828 | Jul | 3 | 9251515218 | 1,428.20 | | 23888 | Jul | 20 | 8057037369 | 1,270.02 |
| 23829 | Jul | 2 | 8954005899 | 1,353.79 | | 23889 | Jul | 17 | 9253902032 | 511.78 |
| 23830 | Jul | 17 | 9254786613 | 1,614.96 | | 23890 | Jul | 17 | 9252515869 | 1,504.44 |
| 23831 | Jul | 8 | 8651542464 | 126.23 | | 23892* | Jul | 21 | 8355203650 | 726.73 |
| 23832 | Jul | 13 | 8056495210 | 76.86 | | 23893 | Jul | 20 | 8053943771 | 578.10 |
| 23833 | Jul | 6 | 8054337457 | 110.00 | | 23894 | Jul | 17 | 9253522196 | 874.55 |
| 23834 | Jul | 6 | 8053842115 | 540.46 | | 23895 | Jul | 21 | 8356135194 | 68.50 |
| 23835 | Jul | 6 | 8053842114 | 95.08 | | 23896 | Jul | 24 | 9253657301 | 453.09 |
| 23836 | Jul | 6 | 8053842113 | 144.46 | | 23897 | Jul | 24 | 9253324653 | 140.51 |
| 23837 | Jul | 6 | 8053842112 | 178.62 | | 23898 | Jul | 17 | 9253099514 | 955.69 |
| 23838 | Jul | 7 | 8356500471 | 34.75 | | 23899 | Jul | 29 | 8653589263 | 401.45 |
| 23839 | Jul | 6 | 8053748289 | 138.46 | | 23900 | Jul | 20 | 8055986072 | 1,582.74 |
| 23840 | Jul | 9 | 8950902781 | 75.28 | | 23901 | Jul | 17 | 9254797571 | 1,180.66 |
| 23841 | Jul | 6 | 8054338277 | 496.15 | | 23902 | Jul | 17 | 9254797572 | 36.77 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6878

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 6 of 7

## ANALYZED CHECKING                                                                (CONTINUED)

U.S. Bank National Association                                    **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 23903 | Jul 29 | 8650356176 | 1,796.41 | 23971* | Jul 31 | 9254770484 | 412.87 |
| 23904 | Jul 17 | 9254411928 | 1,620.51 | 23974* | Jul 31 | 9254875375 | 1,682.82 |
| 23905 | Jul 17 | 9254413519 | 460.04 | 23976* | Jul 31 | 9253524358 | 1,930.98 |
| 23906 | Jul 20 | 8053562158 | 2,511.38 | 23978* | Jul 31 | 9253691491 | 722.17 |
| 23907 | Jul 20 | 8053562157 | 129.78 | 23979 | Jul 31 | 9253524247 | 1,084.76 |
| 23908 | Jul 17 | 9254755872 | 823.42 | 23982* | Jul 31 | 9253845833 | 694.39 |
| 23909 | Jul 28 | 8355499072 | 564.80 | 23983 | Jul 31 | 9253359230 | 955.46 |
| 23910 | Jul 27 | 8056533686 | 2,018.24 | 23984 | Jul 31 | 9254494110 | 3,493.92 |
| 23911 | Jul 17 | 9254755766 | 797.65 | 23985 | Jul 31 | 9254494109 | 150.46 |
| 23912 | Jul 17 | 9254755765 | 104.14 | 23987* | Jul 31 | 9254770469 | 723.93 |
| 23913 | Jul 20 | 8055257187 | 495.73 | 23990* | Jul 31 | 9253367871 | 2,946.29 |
| 23914 | Jul 22 | 8650594217 | 647.25 | 23991 | Jul 31 | 9254872018 | 1,095.86 |
| 23918* | Jul 17 | 9254840807 | 1,100.02 | 23992 | Jul 31 | 9254872017 | 38.61 |
| 23919 | Jul 20 | 8055558449 | 1,102.92 | 23995* | Jul 31 | 9253681743 | 1,102.01 |
| 23920 | Jul 24 | 9254570509 | 588.84 | 24010* | Jul 31 | 9254494438 | 1,239.96 |
| 23921 | Jul 20 | 8055924420 | 260.65 | 24011 | Jul 31 | 9253609054 | 1,439.60 |
| 23922 | Jul 17 | 9254291434 | 405.93 | 24016* | Jul 31 | 9253957430 | 841.37 |
| 23923 | Jul 17 | 9254755631 | 558.28 | 24019* | Jul 31 | 9252911375 | 1,396.93 |
| 23924 | Jul 21 | 8352405706 | 188.52 | 24020 | Jul 31 | 9253846189 | 1,359.96 |
| 23925 | Jul 17 | 9253873358 | 777.93 | 24021 | Jul 31 | 9254770614 | 1,134.74 |
| 23926 | Jul 17 | 9252801094 | 537.73 | 24022 | Jul 31 | 9254770613 | 38.61 |
| 23927 | Jul 17 | 9253099531 | 862.21 | 24025* | Jul 31 | 9254193826 | 1,118.14 |
| 23928 | Jul 21 | 8355781540 | 1.93 | 24026 | Jul 31 | 9254195063 | 434.86 |
| 23929 | Jul 24 | 9252881616 | 1,491.63 | 24027 | Jul 31 | 9254522063 | 767.10 |
| 23930 | Jul 17 | 9254796398 | 1,226.48 | 24029* | Jul 31 | 9254872314 | 875.67 |
| 23932* | Jul 27 | 8051461664 | 684.39 | 24032* | Jul 31 | 9254106302 | 610.23 |
| 23933 | Jul 17 | 9253722680 | 3,058.13 | 24038* | Jul 31 | 9254594569 | 1,126.36 |
| 23934 | Jul 17 | 9253722679 | 77.22 | 24042* | Jul 31 | 9253935720 | 407.20 |
| 23935 | Jul 27 | 8055915005 | 77.63 | 24043 | Jul 31 | 9254521633 | 577.49 |
| 23936 | Jul 17 | 9254793931 | 1,025.98 | 24047* | Jul 31 | 9254770871 | 1,242.43 |
| 23937 | Jul 27 | 8053566146 | 67.39 | 24050* | Jul 31 | 9254875612 | 947.42 |
| 23938 | Jul 20 | 8052992281 | 1,310.83 | 24055* | Jul 31 | 9252427340 | 359.26 |
| 23939 | Jul 20 | 8052992280 | 177.44 | 24058* | Jul 31 | 9253783808 | 1,960.60 |
| 23940 | Jul 17 | 9254290552 | 600.90 | 24059 | Jul 31 | 9254492503 | 1,614.95 |
| 23941 | Jul 20 | 8050625526 | 1,172.84 | 24060 | Jul 31 | 9254492504 | 2,265.02 |
| 23942 | Jul 20 | 8050625527 | 77.22 | 100336* | Jul 10 | 9254258890 | 598.00 |
| 23943 | Jul 20 | 8055986600 | 1,208.71 | 100382* | Jul 10 | 9254258891 | 110.00 |
| 23945* | Jul 20 | 8057011700 | 1,909.11 | 100401* | Jul 10 | 9254258892 | 111.00 |
| 23946 | Jul 17 | 9254786614 | 1,614.96 | 100430* | Jul 7 | 8356370650 | 8,532.08 |
| 23947 | Jul 24 | 9250866414 | 1.14 | 100450* | Jul 10 | 9254258893 | 105.00 |
| 23948 | Jul 23 | 8951143968 | 129.23 | 100454* | Jul 24 | 9254427794 | 15,526.95 |
| 23949 | Jul 27 | 8055980174 | 83.13 | 100456* | Jul 6 | 8053102086 | 267.60 |
| 23950 | Jul 22 | 8653539278 | 110.00 | 100457 | Jul 8 | 8654396917 | 881.57 |
| 23951 | Jul 21 | 8354766673 | 540.46 | 100458 | Jul 6 | 8052906893 | 33.16 |
| 23952 | Jul 21 | 8354766674 | 95.08 | 100459 | Jul 3 | 9250541645 | 759.00 |
| 23953 | Jul 21 | 8354766675 | 144.46 | 100460 | Jul 8 | 8052163347 | 548.20 |
| 23954 | Jul 21 | 8354766676 | 178.62 | 100462* | Jul 2 | 8953548069 | 80.38 |
| 23955 | Jul 20 | 8054261577 | 138.46 | 100465* | Jul 21 | 8352405113 | 1,819.71 |
| 23956 | Jul 24 | 9250866415 | 84.69 | 100468* | Jul 1 | 8653482494 | 708.62 |
| 23957 | Jul 23 | 8951143967 | 8.57 | 100469 | Jul 1 | 8653482493 | 2,152.07 |
| 23958 | Jul 21 | 8355138984 | 496.15 | 100470 | Jul 1 | 8653482495 | 1,742.27 |
| 23959 | Jul 21 | 8355138983 | 168.66 | 100472* | Jul 1 | 8654366262 | 153.88 |
| 23960 | Jul 23 | 8953647717 | 85.69 | 100474* | Jul 3 | 9250779318 | 438.67 |
| 23964* | Jul 31 | 9254872064 | 704.99 | 100475 | Jul 1 | 8654854683 | 47.44 |
| 23965 | Jul 31 | 9254872063 | 12.87 | 100476 | Jul 1 | 8654854682 | 226.10 |
| 23967* | Jul 31 | 9253845741 | 846.66 | 100478* | Jul 8 | 8654233619 | 24.32 |
| 23968 | Jul 31 | 9253845740 | 38.61 | 100479 | Jul 8 | 8654233620 | 445.73 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 7 of 7

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                      **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | | Ref Number | Amount | Check | Date | | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 100480 | Jul | 1 | 8654696584 | 271.50 | 100501 | Jul | 1 | 8653524009 | 2.10 |
| 100481 | Jul | 1 | 8654696585 | 1,257.22 | 100502 | Jul | 1 | 8653524006 | 1,195.13 |
| 100482 | Jul | 6 | 8055310924 | 7.56 | 100503 | Jul | 1 | 8653524007 | 1,175.94 |
| 100483 | Jul | 6 | 8055310925 | 2,116.73 | 100505* | Jul | 1 | 8654366399 | 506.72 |
| 100485* | Jul | 1 | 8654501019 | 848.27 | 100507* | Jul | 2 | 8953191462 | 1,097.05 |
| 100486 | Jul | 1 | 8654501044 | 848.26 | 100508 | Jul | 2 | 8953191463 | 278.15 |
| 100487 | Jul | 1 | 8654501043 | 181.86 | 100509 | Jul | 9 | 8952579288 | 50.32 |
| 100489* | Jul | 1 | 8654444422 | 757.01 | 100510 | Jul | 27 | 8056125700 | 800.12 |
| 100492* | Jul | 2 | 8951329632 | 10.71 | 100512* | Jul | 13 | 8057546263 | 554.41 |
| 100493 | Jul | 2 | 8951329631 | 348.15 | 100513 | Jul | 20 | 8054263196 | 2,561.88 |
| 100494 | Jul | 2 | 8954105201 | 232.65 | 100515* | Jul | 17 | 9253031945 | 147.96 |
| 100495 | Jul | 2 | 8954105207 | 763.65 | 100516 | Jul | 21 | 8355761158 | 986.87 |
| 100496 | Jul | 2 | 8954105206 | 668.82 | 100519* | Jul | 20 | 8050625570 | 830.50 |
| 100497 | Jul | 2 | 8954175634 | 6.47 | 100520 | Jul | 17 | 9253238013 | 409.12 |
| 100498 | Jul | 2 | 8954175633 | 433.74 | 100521 | Jul | 17 | 9253031946 | 32.00 |
| 100499 | Jul | 7 | 8352714284 | 8.28 | 100524* | Jul | 24 | 9253284736 | 46.00 |
| 100500 | Jul | 7 | 8352714282 | 280.26 | | | | | |

* Gap in check sequence                    **Conventional Checks Paid (603)        $        660,430.25-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 947,014.53 | Jul 13 | 210,870.53 | Jul 22 | 500,229.81 |
| Jul 2 | 606,302.05 | Jul 14 | 188,965.50 | Jul 23 | 430,842.12 |
| Jul 3 | 498,264.46 | Jul 15 | 969,356.41 | Jul 24 | 408,276.43 |
| Jul 6 | 444,951.71 | Jul 16 | 599,801.73 | Jul 27 | 227,344.73 |
| Jul 7 | 416,750.69 | Jul 17 | 553,551.90 | Jul 28 | 215,199.57 |
| Jul 8 | 399,110.36 | Jul 20 | 518,257.61 | Jul 29 | 299,066.31 |
| Jul 9 | 394,179.42 | Jul 21 | 507,464.83 | Jul 31 | 249,914.00 |
| Jul 10 | 228,176.57 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6886

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 9

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN        4603  S        Y        ST01



000003806 02 SP        000638535554276 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎        **To Contact U.S. Bank**

**Commercial Customer
Service:**        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**        usbank.com

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                    Account Number        6886

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 895,455.04 |
| Customer Deposits | 4 |  | 39,910.28 |
| Other Deposits | 12 |  | 1,786,407.15 |
| Other Withdrawals | 163 |  | 1,880,297.28- |
| Checks Paid | 156 |  | 680,869.96- |
| **Ending Balance on  Jul 31, 2020** |  | **$** | **160,605.23** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Jul 10 | 9254800021 | 10,602.83 |  | Jul 24 | 9254742146 | 15,524.91 |
|  | Jul 16 | 8954706375 | 4,791.77 |  | Jul 30 | 8954320400 | 8,990.77 |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **39,910.28** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jul  7 | Wire Credit REF000136 | CITY MIAMI        200707010763 | $ | 53,636.97 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Jul  10 | Electronic Funds Transfer | From Account        6845 |  | 250,000.00 |
| Jul  14 | Wire Credit REF010453 | JPMCHASE NYC     200714036640 |  | 4,930.00 |
|  | ORG=ST. ALEXIUS HOSPITAL | CORPORATION # 3933 S B |  |  |
| Jul  17 | Wire Credit REF014875 | BK AMER NYC       200717045748 |  | 8,384.19 |
|  | ORG=BANK OF AMERICA WIRE | TRANSFER OPERATIONS |  |  |
| Jul  17 | Electronic Funds Transfer | From Account        6845 |  | 300,000.00 |
| Jul  21 | Electronic Funds Transfer | From Account        6852 |  | 200,000.00 |
| Jul  24 | Electronic Funds Transfer | From Account        4983 |  | 5,850.00 |
| Jul  24 | Wire Credit REF000846 | FIRST NATL BANKERS  200724035192 |  | 19,903.45 |
|  | ORG=IZARD COUNTY MEDICAL | CENTER LLC 200 EAST BR |  |  |
| Jul  24 | Wire Credit REF000175 | CITY MIAMI        200724012074 |  | 23,702.54 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |
| Jul  24 | Electronic Funds Transfer | From Account        6845 |  | 720,000.00 |
| Jul  31 | Electronic Funds Transfer | From Account        6852 |  | 100,000.00 |
| Jul  31 | Electronic Funds Transfer | From Account _____6845 |  | 100,000.00 |
|  |  | **Total Other Deposits** | **$** | **1,786,407.15** |

## Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jul  1 | Electronic Withdrawal | To WASTE MANAGEMENT | $ | 106.17- |
|  | REF=201820164328650N00 | 9049038216INTERNET  043000099838136 |  |  |
| Jul  1 | Electronic Withdrawal | To WASTE MANAGEMENT |  | 106.50- |
|  | REF=201820164332390N00 | 9049038216INTERNET  043000099835630 |  |  |
| Jul  1 | Electronic Withdrawal | To WASTE MANAGEMENT |  | 106.50- |
|  | REF=201820164332400N00 | 9049038216INTERNET  043000099835638 |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 2 of 9



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number        6886**
**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Withdrawal REF=201820164328640N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000099838088 | | 121.85- |
| Jul 1 | Wire Debit REF000628 BNF=RICHARD J. KARDELL, | MIDWEST BKCTR LEMA 200630304997 JR. | | 1,300.00- |
| Jul 1 | Electronic Withdrawal REF=201820164332380N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000099835484 | | 1,460.02- |
| Jul 1 | Electronic Withdrawal REF=201820164324710N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000099761354 | | 1,746.75- |
| Jul 1 | Wire Debit REF005278 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA 200701060180 POSSESSION | | 3,570.04- |
| Jul 1 | Electronic Funds Transfer | To Account 6878 | | 26,674.99- |
| Jul 1 | Wire Debit REF000620 BNF=INTEGRATED FACILITY | MONTGOMERY BK SIKE 200630303074 SERVICES, INC. 1055 CAS | | 38,812.00- |
| Jul 2 | Wire Debit REF002660 BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST 200720027871 IN POSSESSION | | 818.48- |
| Jul 2 | Wire Debit REF002636 BNF=STAPLES ADVANTAGE | WELLS SF 200702027873 DEBTOR IN POSSESSION | | 1,434.49- |
| Jul 2 | Wire Debit REF002663 BNF=ROYAL PAPERS INC | THE CENTRAL TRUST 200702027876 | | 1,624.46- |
| Jul 2 | Electronic Withdrawal REF=201830156244590N00 | To PHILA INS CO 2316092819INS IN 83447889 | | 2,115.00- |
| Jul 2 | Wire Debit REF002639 BNF=SIEMENS HEALTHCARE | MELLON PIT 200702027928 DIAGNOSTICS DEPT 121102 | | 2,617.01- |
| Jul 2 | Wire Debit REF002635 BNF=FAULTLESS DEBTOR IN | PNC PHIL 200702027868 POSSESSION | | 7,473.91- |
| Jul 2 | Wire Debit REF002634 BNF=FISHER SCIENTIFIC | BK AMER TX 200702027867 COMPANY DEBTOR IN POSSESS | | 8,667.05- |
| Jul 2 | Wire Debit REF002635 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200702027872 INC DEBTOR IN POSSESSION | | 9,569.33- |
| Jul 2 | Wire Debit REF002635 BNF=MCKESSON CORPORATION | WELLS SF 200702027875 | | 11,732.47- |
| Jul 2 | Wire Debit REF002637 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK 200702027866 | | 14,045.57- |
| Jul 2 | Wire Debit REF002638 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 200702027874 ANESTHESIA, PC | | 15,000.00- |
| Jul 2 | Wire Debit REF002634 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 200702027865 DEBTOR IN POSSESSION | | 17,347.63- |
| Jul 2 | Wire Debit REF002659 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST 200702027870 DIVISION, LLC DEBTOR IN P | | 34,675.84- |
| Jul 2 | Wire Debit REF002658 BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL 200702027869 LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Jul 3 | Electronic Withdrawal REF=201840180501840N00 | To LabCorp 12337573708003434407202007020416971 | | 10.14- |
| Jul 3 | Electronic Withdrawal REF=201840177954290N00 | To ARC RECEIVABLES 1141934462OTHER    RedCross | | 5,883.00- |
| Jul 3 | Electronic Withdrawal REF=201840180501850N00 | To LabCorp 12337573708003434407202007020416976 | | 10,882.33- |
| Jul 6 | Wire Debit REF004007 BNF=ABBOTT LABORATORIES, | JPMCHASE NYC 200706040011 INC. | | 2,180.26- |
| Jul 7 | Electronic Withdrawal REF=201880177443510N00 | To Speedpay 9212021104AmerenMO 5070204146 | | 24.14- |
| Jul 7 | Electronic Withdrawal REF=201880177443550N00 | To Speedpay 9212021104AmerenMO 9970203144 | | 56.63- |
| Jul 7 | Electronic Withdrawal REF=201880175911870N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000098752534 | | 106.87- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6886**

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 3 of 9

# ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                        **Account Number        6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Jul 7 | Electronic Withdrawal<br>REF=201880175911880N00 | To WASTE MANAGEMENT<br>9049038216INTERNET 043000098752638 | | 106.87- |
| Jul 7 | Electronic Withdrawal<br>REF=201880175921110N00 | To WASTE MANAGEMENT<br>9049038216INTERNET 043000098758636 | | 107.03- |
| Jul 7 | Electronic Withdrawal<br>REF=201880175907040N00 | To WASTE MANAGEMENT<br>9049038216INTERNET 043000098754646 | | 107.04- |
| Jul 7 | Electronic Withdrawal<br>REF=201880175916690N00 | To WASTE MANAGEMENT<br>9049038216INTERNET 043000098756378 | | 119.48- |
| Jul 7 | Electronic Withdrawal<br>REF=201880177443530N00 | To Speedpay<br>9212021104AmerenMO 5620000947 | | 221.57- |
| Jul 7 | Electronic Withdrawal<br>REF=201880177443440N00 | To Speedpay<br>9212021104AmerenMO 2620000646 | | 236.31- |
| Jul 7 | Electronic Withdrawal<br>REF=201880177443390N00 | To Speedpay<br>9212021104AmerenMO 1620000549 | | 366.51- |
| Jul 7 | Electronic Withdrawal<br>REF=201880177443540N00 | To Speedpay<br>9212021104AmerenMO 6620000045 | | 390.24- |
| Jul 7 | Electronic Withdrawal<br>REF=201880177443460N00 | To Speedpay<br>9212021104AmerenMO 3620000743 | | 488.75- |
| Jul 7 | Wire Debit REF003333<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200707033797<br>POSSESSION | | 4,464.53- |
| Jul 8 | Wire Debit REF004454<br>BNF=JOHNSON & JOHNSON | BK AMER NYC    200708044964<br>HEALTH CARE SYSTE | | 2,401.20- |
| Jul 10 | Wire Debit REF003855<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  200710036169 | | 1,113.86- |
| Jul 10 | Wire Debit REF003588<br>BNF=STAPLES ADVANTAGE | WELLS SF    200710036164<br>DEBTOR IN POSSESSION | | 1,267.03- |
| Jul 10 | Wire Debit REF003589<br>BNF=WERFEN USA DEBTOR IN | HSBC BANK USA BUFF  200710036163<br>POSSESSION | | 1,908.43- |
| Jul 10 | Wire Debit REF003586<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  200710036153<br>NAVARRE PARKWAY | | 2,565.00- |
| Jul 10 | Wire Debit REF003892<br>BNF=ABBOTT DIAGNOSTICS | NORTHERN CHGO    200710039047 | | 3,028.11- |
| Jul 10 | Wire Debit REF003591<br>BNF=SIEMENS HEALTHCARE | MELLON PIT    200710036166<br>DIAGNOSTICS DEPT 121102 | | 3,469.00- |
| Jul 10 | Wire Debit REF003588<br>BNF=MATHESON TRI-GAS | BK AMER TX    200710036160<br>DEBTOR IN POSSESSION | | 3,658.42- |
| Jul 10 | Wire Debit REF003587<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200710036161<br>POSSESSION | | 4,400.17- |
| Jul 10 | Wire Debit REF003589<br>BNF=FAULTLESS DEBTOR IN | PNC PHIL    200710036155<br>POSSESSION | | 5,011.30- |
| Jul 10 | Wire Debit REF680519<br>BNF=ASTREA SOLUTIONS | SCBLUS33XXXX    200710036170<br>DEBTOR IN POSSESSION | | 7,500.00- |
| Jul 10 | Wire Debit REF003590<br>BNF=AIRGAS | JPMCHASE NYC    200710036167 | | 7,511.53- |
| Jul 10 | Wire Debit REF003589<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200710036159<br>INC DEBTOR IN POSSESSION | | 10,069.00- |
| Jul 10 | Wire Debit REF003587<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  200710036154<br>DIAGNOSTICS DEBTOR IN POSSES | | 13,357.75- |
| Jul 10 | Wire Debit REF003590<br>BNF=THE TALBOT GROUP, | JP MORGAN CHASE BA  200710036162<br>LLC DEBTOR IN POSSESSION | | 14,250.00- |
| Jul 10 | Wire Debit REF003588<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK   200710036152 | | 15,436.51- |
| Jul 10 | Wire Debit REF003588<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  200710036151<br>DEBTOR IN POSSESSION | | 16,514.38- |
| Jul 10 | Wire Debit REF003591<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  200710036168<br>ANESTHESIA, PC | | 21,362.00- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6886**

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 4 of 9

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                     Account Number          **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Jul 10 | Wire Debit REF003721    BK AMER NYC      200710037538 | | | 24,621.91- |
|        | BNF=MEDTRONIC | | | |
| Jul 10 | Wire Debit REF003798    WELLS SF      200710038228 | | | 24,800.98- |
|        | BNF=MCKESSON | | | |
|        | CORPORATION | | | |
| Jul 10 | Wire Debit REF003843    THE CENTRAL TRUST  200710036158 | | | 34,675.84- |
|        | BNF=THE KINGS MIDWEST      DIVISION, LLC DEBTOR IN P | | | |
| Jul 10 | Wire Debit REF003841    PROSPERITY BANK EL  200710036156 | | | 39,000.00- |
|        | BNF=WESTERN HEALTHCARE      LLC DEBTOR IN POSSESSION | | | |
| Jul 10 | Wire Debit REF003667    HANCOCK WHITNEY BA  200710037025 | | | 72,866.25- |
|        | BNF=INTERNATIONAL      SURETIES, LTD 701 POYDRAS STR | | | |
| Jul 13 | Wire Debit REF001334    BK AMER TX      200713015315 | | | 5,998.82- |
|        | BNF=FISHER SCIENTIFIC      COMPANY DEBTOR IN POSSESS | | | |
| Jul 13 | Electronic Funds Transfer    To Account      0141 | | | 17,647.62- |
| Jul 13 | Wire Debit REF001174    CITIBANK, N.A. O F  200713014052 | | | 29,402.13- |
|        | BNF=ALLIED BENEFIT- ATF2      CHICAGO IL | | | |
| Jul 14 | Deposited Item Returned | | 1000100638 | 50.00- |
| Jul 14 | Electronic Withdrawal    To Speedpay | | | 72.95- |
|        | REF=201950161040520N00      9212021104AmerenMO  0070204141 | | | |
| Jul 14 | Electronic Withdrawal    To WASTE MANAGEMENT | | | 106.50- |
|        | REF=201950159473750N00      9049038216INTERNET  043000098554316 | | | |
| Jul 14 | Electronic Withdrawal    To CULLIGAN MO | | | 140.87- |
|        | REF=201960080797840N00      21419014616369312268 | | | |
| Jul 14 | Electronic Withdrawal    To IRON MOUNTAIN | | | 722.61- |
|        | REF=2019501333597700N00      9162510801BT0713    000000112199749 | | | |
| Jul 14 | Electronic Withdrawal    To WASTE MANAGEMENT | | | 1,509.91- |
|        | REF=201950159473760N00      9049038216INTERNET  043000098554348 | | | |
| Jul 14 | Wire Debit REF003463    JPMCHASE NYC      200714034190 | | | 4,980.00- |
|        | BNF=ABCO FIRE LLC 4545      W. 160TH STREET | | | |
| Jul 14 | Analysis Service Charge | | 1400000000 | 6,456.82- |
| Jul 14 | Electronic Withdrawal    To Speedpay | | | 50,983.45- |
|        | REF=201950161040510N00      9212021104AmerenMO  9020000848 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 22.61- |
|        | REF=201970087875070N00      0430368139FIRSTECH  FTWEB31170218 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 33.22- |
|        | REF=201970087875060N00      0430368139FIRSTECH  FTWEB31170196 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 50.40- |
|        | REF=201970087875050N00      0430368139FIRSTECH  FTWEB31170193 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 62.79- |
|        | REF=201970087875130N00      0430368139FIRSTECH  FTWEB31170392 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 66.49- |
|        | REF=201970087875330N00      0430368139FIRSTECH  FTWEB31171123 | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 69.54- |
|        | REF=201970087874020N00      0430368139FIRSTECH  FTWEB31170505 | | | |
| Jul 15 | Wire Debit REF002607    HSBC BANK USA BUFF  200715031833 | | | 513.45- |
|        | BNF=NI SATELLITE INC.      4950 W. PROSPECT RD. | | | |
| Jul 15 | Wire Debit REF004114    ZIONS BANCORP, NA  200715050507 | | | 4,542.27- |
|        | BNF=SYSCO DEBTOR IN      POSSESSION | | | |
| Jul 15 | Wire Debit REF002750    PNC BANK NA OF CLE  200715033869 | | | 4,980.00- |
|        | BNF=ABCO FIRE LLC 4545      W. 160TH STREET | | | |
| Jul 15 | Electronic Withdrawal    To SPIRE | | | 11,123.95- |
|        | REF=201970087875140N00      0430368139FIRSTECH  FTWEB31170394 | | | |
| Jul 17 | Wire Debit REF004514    SUNTRUST ATL      200717043940 | | | 1,077.03- |
|        | BNF=IMMUCOR, INC DEBTOR      IN POSSESSION | | | |
| Jul 17 | Wire Debit REF004525    WELLS SF      200717043939 | | | 1,191.39- |
|        | BNF=STAPLES ADVANTAGE      DEBTOR IN POSSESSION | | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
PO BOX 1 CASH MGMT ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 5 of 9

# ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number          6886**
**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jul 17 | Wire Debit REF004580<br>BNF=TELEFLEX FUNDING, | WELLS SF          200717043937<br>LLC DEBTOR IN POSSESSION | | 1,382.42- |
| Jul 17 | Wire Debit REF004524<br>BNF=FAULTLESS DEBTOR IN | PNC PHIL          200717043930<br>POSSESSION | | 2,685.05- |
| Jul 17 | Wire Debit REF004559<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200717043935<br>POSSESSION | | 2,708.97- |
| Jul 17 | Wire Debit REF004512<br>BNF=FISHER SCIENTIFIC | BK AMER TX        200717043927<br>COMPANY DEBTOR IN POSSESS | | 2,824.66- |
| Jul 17 | Wire Debit REF004547<br>BNF=GFI DIGITAL DEBTOR | THE CENTRAL TRUST  200717043933<br>IN POSSESSION | | 3,890.80- |
| Jul 17 | Wire Debit REF004558<br>BNF=CDW GOVERNMENT | NORTHERN CHGO     200717043926 | | 3,999.00- |
| Jul 17 | Wire Debit REF004523<br>BNF=ELECTROMEK | FCB BANKS COLLINSV 200717043928<br>DIAGNOSTICS SYSTEMS | | 4,583.00- |
| Jul 17 | Wire Debit REF004650<br>BNF=ABBOTT LABORATORIES, | JPMCHASE NYC      200717045112<br>INC. | | 5,030.00- |
| Jul 17 | Wire Debit REF004579<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200717043934<br>INC DEBTOR IN POSSESSION | | 5,214.51- |
| Jul 17 | Wire Debit REF004581<br>BNF=JOHNSON & JOHNSON | BK AMER NYC       200717043941<br>HEALTH CARE SYS DEBTOR IN | | 8,429.19- |
| Jul 17 | Wire Debit REF004680<br>BNF=JOHNSON & JOHNSON | BK AMER NYC       200717045367<br>HEALTH CARE SYSTE | | 13,103.90- |
| Jul 17 | Wire Debit REF004572<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200717044422 | | 14,455.59- |
| Jul 17 | Wire Debit REF004578<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  200717043925 | | 14,455.59- |
| Jul 17 | Wire Debit REF004560<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO 200717043938<br>ELEVATOR 3100 INTERSTATE N. CI | | 15,240.50- |
| Jul 17 | Wire Debit REF004690<br>BNF=MCKESSON<br>CORPORATION | WELLS SF          200717044921 | | 17,655.00- |
| Jul 17 | Wire Debit REF004513<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 200717043929<br>DIAGNOSTICS DEBTOR IN POSSES | | 24,483.00- |
| Jul 17 | Wire Debit REF004639<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 200717044423<br>ANESTHESIA, PC | | 25,000.00- |
| Jul 17 | Wire Debit REF004522<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 200717043923<br>DEBTOR IN POSSESSION | | 34,202.50- |
| Jul 17 | Wire Debit REF004637<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  200717043932<br>DIVISION, LLC DEBTOR IN P | | 34,675.84- |
| Jul 17 | Wire Debit REF004789<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F 200717045654<br>CHICAGO IL | | 34,763.72- |
| Jul 17 | Wire Debit REF004546<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL 200717043931<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Jul 21 | Wire Debit REF003139<br>BNF=MEDTRONIC | BK AMER NYC       200721030155 | | 1,105.68- |
| Jul 21 | Wire Debit REF002497<br>BNF=JOHNSON & JOHNSON | BK AMER NYC       200721024672<br>HEALTH CARE SYSTE | | 8,429.19- |
| Jul 21 | Wire Debit REF003119<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO 200721029664<br>ELEVATOR 3100 INTERSTATE N. CI | | 9,259.95- |
| Jul 21 | Wire Debit REF002410<br>BNF=J2 MEDICAL SUPPLY CA | JPMCHASE NYC      200721023642 | | 20,581.60- |
| Jul 21 | Wire Debit REF002834<br>BNF=HUB INTERNATIONAL | BK AMER NYC       200721027340<br>MIDWEST LIMITED | | 39,567.00- |
| Jul 21 | Wire Debit REF002719<br>BNF=INTEGRATED FACILITY | MONTGOMERY BK SIKE 200721026248<br>SERVICES, INC. 1055 CAS | | 121,052.88- |
| Jul 22 | Wire Debit REF004142<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200722041809<br>POSSESSION | | 5,337.21- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 6 of 9

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association                    **Account Number        6886**
**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 22 | Wire Debit REF004392 | COMML MARYLAND HTS  200722044061 | | 19,050.60- |
| | BNF=JOHN BEAL, INC. 1281 | PRICHARD FARM RD | | |
| Jul 24 | Wire Debit REF003313 | NORTHERN CHGO     200724032382 | | 251.44- |
| | BNF=CDW GOVERNMENT | | | |
| Jul 24 | Wire Debit REF003363 | THE CENTRAL TRUST  200724032393 | | 2,171.16- |
| | BNF=ROYAL PAPERS INC | | | |
| Jul 24 | Wire Debit REF003314 | ZIONS BANCORP, NA  200724032389 | | 2,294.46- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jul 24 | Wire Debit REF003299 | CENTENNIAL BANK CO  200724032380 | | 3,220.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Jul 24 | Wire Debit REF003490 | BK AMER NYC     200724034083 | | 3,250.98- |
| | BNF=JOHNSON & JOHNSON | HEALTH CARE SYSTE | | |
| Jul 24 | Wire Debit REF003406 | JPMCHASE NYC     200724033326 | | 4,788.00- |
| | BNF=J2 MEDICAL SUPPLY CA | | | |
| Jul 24 | Wire Debit INTERNAL | US BANK     200724018909 | | 6,093.31- |
| | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB | | |
| Jul 24 | Wire Debit REF003301 | BK AMER TX     200724032383 | | 6,281.35- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Jul 24 | Wire Debit REF003300 | COMMERCE KANSAS CI  200724032388 | | 9,157.98- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jul 24 | Wire Debit REF003293 | BK WEST WALNUT CRE  200724032379 | | 19,505.63- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Jul 24 | Wire Debit REF003295 | ROYAL BKS UCITY MO  200724032392 | | 25,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jul 24 | Wire Debit REF003302 | CITIBANK OF NEW YO  200724032391 | | 28,573.40- |
| | BNF=THYSSENKRUPP | ELEVATOR 3100 INTERSTATE N. CI | | |
| Jul 24 | Wire Debit REF003351 | CITIBANK, N.A. O F  200724032856 | | 32,315.93- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Jul 24 | Wire Debit REF003364 | THE CENTRAL TRUST  200724032387 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Jul 24 | Wire Debit REF003355 | PROSPERITY BANK EL  200724032384 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Jul 27 | Electronic Withdrawal | To WASTE MANAGEMENT | | 103.49- |
| | REF=202090019332380N00 | 9049038216INTERNET  043000095039004 | | |
| Jul 27 | Electronic Withdrawal | To Speedpay | | 225.77- |
| | REF=202090020265990N00 | 9212021104AmerenMO  3026704145 | | |
| Jul 27 | Electronic Withdrawal | To REPUBLICSERVICES | | 999.51- |
| | REF=202090016016480N00 | 7860843596RSIBILLPAY303463501241 | | |
| Jul 27 | Electronic Withdrawal | To QUARTERLY FEE | | 1,300.00- |
| | REF=202090017830780N00 | 1501000502PAYMENT  0000 | | |
| Jul 27 | Electronic Withdrawal | To ARC RECEIVABLES | | 1,734.00- |
| | REF=202090018806190N00 | 1141934462OTHER  RedCross | | |
| Jul 27 | Electronic Withdrawal | To QUARTERLY FEE | | 5,525.00- |
| | REF=202090017830770N00 | 1501000502PAYMENT  0000 | | |
| Jul 27 | Electronic Withdrawal | To MCKESSON MED SUR | | 7,707.03- |
| | REF=202090037190000N00 | 1942640465MMS ACH  000000001396292 | | |
| Jul 27 | Electronic Withdrawal | To QUARTERLY FEE | | 19,253.45- |
| | REF=202090017830750N00 | 1501000502PAYMENT  0000 | | |
| Jul 27 | Electronic Withdrawal | To Speedpay | | 21,905.16- |
| | REF=202090020266010N00 | 9212021104AmerenMO  1421000846 | | |
| Jul 27 | Electronic Withdrawal | To QUARTERLY FEE | | 120,421.61- |
| | REF=202090017830760N00 | 1501000502PAYMENT  0000 | | |
| Jul 28 | Electronic Withdrawal | To CYRACOM, LLC | | 10.00- |
| | REF=202090141023840N00 | 2337805801CYRACOM, LN03127393767365 | | |
| Jul 28 | Electronic Withdrawal | To SYSCO ST LOUIS | | 301.85- |
| | REF=202090118510110N00 | 1743065202VENDOR PAYCust #616476 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1

3933 S BROADWAY

SAINT LOUIS MO  63118-4601

Case 19-61608-grs   Doc 872  Filed 08/27/20   Entered 08/27/20 08:21:28   Desc Main
Document      Page 110 of 135

**Business Statement**

Account Number:
6886
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 7 of 9

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                **Account Number**          **6886**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 28 | Electronic Withdrawal | To IRON MOUNTAIN | | 772.61- |
| | REF=202090117595270N00 | 9162510801BT0727   000000113100507 | | |
| Jul 28 | Electronic Withdrawal | To PHILA INS CO | | 2,115.00- |
| | REF=202090121998540N00 | 2316092819INS IN   83447889 | | |
| Jul 29 | Wire Debit REF003474 | ZIONS BANCORP, NA  200729035115 | | 4,218.28- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jul 29 | Wire Debit REF004457 | MIDWEST BKCTR LEMA  200729045488 | | 4,500.00- |
| | BNF=RICHARD J. KARDELL, | JR. | | |
| Jul 30 | Wire Debit REF | MELLON PIT      200730752650 | | 8,347.03- |
| | BNF=BAYER U.S. LLC ONE | BAYER DRIVE | | |
| Jul 31 | Wire Debit REF006608 | ZIONS BANCORP, NA  200731179129 | | 3,222.38- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jul 31 | Wire Debit REF006651 | WELLS SF        200731179133 | | 3,774.20- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Jul 31 | Wire Debit REF006748 | THE CENTRAL TRUST  200731179124 | | 5,988.58- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| Jul 31 | Wire Debit REF006669 | THE CENTRAL TRUST  200731179118 | | 6,051.20- |
| | BNF=GIBBS TECHNOLOGY | LEASING DEBTOR IN POSSESSI | | |
| Jul 31 | Wire Debit REF006648 | PNC PHIL        200731179121 | | 7,280.57- |
| | BNF=FAULTLESS DEBTOR IN | POSSESSION | | |
| Jul 31 | Wire Debit REF006649 | JPMORGAN CHASE BK  200731179116 | | 7,816.55- |
| | BNF=ARFC CHICAGO IL | | | |
| Jul 31 | Wire Debit REF006637 | COMMERCE KANSAS CI  200731179127 | | 7,898.89- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Jul 31 | Wire Debit REF006630 | BK AMER TX      200731179489 | | 8,220.29- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Jul 31 | Wire Debit REF006765 | JPMCHASE NYC     200731180491 | | 12,380.00- |
| | BNF=J2 MEDICAL SUPPLY | | | |
| Jul 31 | Wire Debit REF006605 | BK WEST WALNUT CRE  200731179114 | | 19,509.38- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Jul 31 | Wire Debit REF006806 | CITIBANK, N.A. O F  200731181269 | | 23,250.48- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Jul 31 | Wire Debit REF007023 | MELLON PIT      200731184367 | | 24,246.89- |
| | BNF=STANLEY BLACK & | DECKER INC. | | |
| Jul 31 | Wire Debit REF006639 | ROYAL BKS UCITY MO  200731179136 | | 25,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jul 31 | Wire Debit REF006774 | PROSPERITY BANK EL  200731179122 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |

| | | **Total Other Withdrawals** | **$** | **1,880,297.28-** |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 201322 | Jul  1 | 8653432166 | 670.00 | 201588 | Jul  8 | 8655181877 | 19,322.27 |
| 201528* | Jul  3 | 9250862068 | 34.46 | 201589 | Jul  6 | 8055697356 | 2,034.42 |
| 201533* | Jul 13 | 8054635857 | 2,500.00 | 201590 | Jul  6 | 8053457836 | 61.37 |
| 201547* | Jul 10 | 9254424201 | 6,000.00 | 201591 | Jul  6 | 8054851953 | 52.80 |
| 201576* | Jul  8 | 8654156255 | 7,820.00 | 201592 | Jul  6 | 8053458942 | 7,258.98 |
| 201577 | Jul  8 | 8654156256 | 7,820.00 | 201593 | Jul  6 | 8054803888 | 919.57 |
| 201580* | Jul  7 | 8351221603 | 999.17 | 201594 | Jul  9 | 8951250860 | 226.67 |
| 201581 | Jul  7 | 8355875428 | 2,016.77 | 201595 | Jul  7 | 8353907608 | 1,714.76 |
| 201582 | Jul  7 | 8355883186 | 1,810.74 | 201596 | Jul 13 | 8053280285 | 18,532.21 |
| 201583 | Jul  7 | 8351927277 | 451.28 | 201597 | Jul  7 | 8355305330 | 408.78 |
| 201584 | Jul  6 | 8054868538 | 351.07 | 201598 | Jul  8 | 8653880365 | 975.00 |
| 201585 | Jul  6 | 8052864923 | 5,313.99 | 201600* | Jul  8 | 8652915382 | 77.18 |
| 201586 | Jul  7 | 8356068130 | 9,895.58 | 201601 | Jul  6 | 8052501831 | 23.07 |
| 201587 | Jul  7 | 8354297061 | 344.86 | 201602 | Jul  7 | 8354227543 | 1,250.00 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Jul 1, 2020
through
Jul 31, 2020



Page 8 of 9

# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                    **Account Number        6886**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 201604* | Jul  1 | 8654027186 | 3,000.00 | 201733 | Jul 20 | 8055700038 | 200.23 |
| 201617* | Jul 10 | 9252547503 | 179.41 | 201734 | Jul 24 | 9252738263 | 628.21 |
| 201618 | Jul 13 | 8054816856 | 2,479.64 | 201735 | Jul 14 | 8352662166 | 4,322.63 |
| 201619 | Jul 10 | 9250884571 | 3,250.79 | 201736 | Jul 20 | 8053733846 | 398.59 |
| 201620 | Jul 13 | 8056052013 | 518.43 | 201737 | Jul 20 | 8054259432 | 1,900.00 |
| 201621 | Jul 13 | 8056858621 | 1,012.51 | 201738 | Jul 15 | 8654020430 | 2,715.00 |
| 201622 | Jul 13 | 8056858622 | 27,830.68 | 201740* | Jul 20 | 8053266832 | 663.80 |
| 201623 | Jul  9 | 8953523671 | 55.00 | 201741 | Jul 29 | 8654057200 | 1,106.48 |
| 201624 | Jul 13 | 8053541574 | 1,246.85 | 201743* | Jul 20 | 8055831100 | 777.80 |
| 201625 | Jul 10 | 9254514105 | 998.54 | 201757* | Jul 22 | 8654089138 | 260.03 |
| 201626 | Jul 13 | 8054642036 | 368.00 | 201761* | Jul 21 | 8354599116 | 7,000.00 |
| 201627 | Jul 13 | 8053280490 | 845.25 | 201762 | Jul 24 | 9254103331 | 6,000.00 |
| 201628 | Jul 13 | 8054504225 | 2,037.93 | 201785* | Jul 28 | 8354266153 | 5,000.00 |
| 201629 | Jul 14 | 8355808213 | 3.06 | 201787* | Jul 28 | 8355229852 | 85.00 |
| 201630 | Jul 10 | 9252900633 | 19,805.37 | 201789* | Jul 31 | 9253845674 | 521.23 |
| 201631 | Jul 10 | 9252915389 | 1,133.99 | 201790 | Jul 23 | 8954048415 | 13.65 |
| 201632 | Jul 14 | 8356556070 | 13,092.06 | 201791 | Jul 27 | 8053910152 | 1,039.44 |
| 201633 | Jul 31 | 9252636674 | 13.93 | 201792 | Jul 22 | 8653957644 | 142.84 |
| 201634 | Jul 10 | 9251272799 | 29,061.02 | 201795* | Jul 27 | 8055414562 | 1,279.60 |
| 201635 | Jul 10 | 9252608855 | 1,964.50 | 201796 | Jul 31 | 9251367233 | 498.71 |
| 201636 | Jul 13 | 8056061712 | 83.75 | 201797 | Jul 28 | 8355654075 | 692.86 |
| 201637 | Jul 13 | 8055686602 | 385.91 | 201798 | Jul 27 | 8055853949 | 199.60 |
| 201638 | Jul 10 | 9252650411 | 568.51 | 201799 | Jul 21 | 8355776236 | 1,271.40 |
| 201639 | Jul 10 | 9254561411 | 625.53 | 201800 | Jul 21 | 8356354534 | 181.30 |
| 201640 | Jul  7 | 8355845112 | 3,032.44 | 201801 | Jul 24 | 9252472299 | 361.12 |
| 201641 | Jul 14 | 8355531012 | 975.00 | 201802 | Jul 24 | 9253501448 | 115.00 |
| 201642 | Jul 13 | 8050041333 | 11,232.00 | 201803 | Jul 27 | 8057039367 | 156.00 |
| 201643 | Jul 10 | 9253612307 | 113.95 | 201804 | Jul 21 | 8354930133 | 72.68 |
| 201644 | Jul 13 | 8053519572 | 7,851.12 | 201806* | Jul 28 | 8355311926 | 1,350.51 |
| 201646* | Jul  8 | 8654156259 | 3,632.00 | 201807 | Jul 27 | 8052217103 | 10,748.54 |
| 201648* | Jul 13 | 8056100956 | 145.13 | 201808 | Jul 27 | 8055605152 | 353.21 |
| 201649 | Jul 13 | 8054037848 | 2,697.24 | 201809 | Jul 28 | 8355784787 | 1,068.89 |
| 201650 | Jul  7 | 8355422059 | 2,550.00 | 201810 | Jul 28 | 8355784788 | 607.60 |
| 201671* | Jul  8 | 8654156257 | 9,120.00 | 201811 | Jul 27 | 8054152420 | 11.06 |
| 201672 | Jul 10 | 9254424202 | 19,100.00 | 201813* | Jul 28 | 8354271250 | 500.00 |
| 201709* | Jul 22 | 8650852888 | 1,095.00 | 201814 | Jul 23 | 8951857823 | 7,999.00 |
| 201710 | Jul 21 | 8354646112 | 621.69 | 201815 | Jul 27 | 8053981280 | 1,021.84 |
| 201711 | Jul 20 | 8056593602 | 195.00 | 201816 | Jul 27 | 8051041268 | 1,000.00 |
| 201712 | Jul 20 | 8053732709 | 1,061.76 | 201819* | Jul 27 | 8055595223 | 59.43 |
| 201713 | Jul 20 | 8055148930 | 689.49 | 201820 | Jul 31 | 9252859816 | 697.56 |
| 201715* | Jul 20 | 8056258385 | 37,123.60 | 201822* | Jul 28 | 8354514873 | 1,250.00 |
| 201717* | Jul 21 | 8356593728 | 264.00 | 201823 | Jul 27 | 8053907185 | 1,250.00 |
| 201718 | Jul 22 | 8652561433 | 1,192.02 | 201824 | Jul 28 | 8354736565 | 738.60 |
| 201719 | Jul 21 | 8355562654 | 1,239.22 | 201826* | Jul 30 | 8952358350 | 567.74 |
| 201720 | Jul 21 | 8350770748 | 10.00 | 201827 | Jul 27 | 8053605770 | 23.39 |
| 201721 | Jul 24 | 8954522781 | 10,460.29 | 201828 | Jul 27 | 8052830235 | 2,325.60 |
| 201722 | Jul 20 | 8055152303 | 1,340.01 | 201829 | Jul 31 | 9254734859 | 180.00 |
| 201723 | Jul 20 | 8053574132 | 2,724.56 | 201831* | Jul 21 | 8355977711 | 423.20 |
| 201724 | Jul 20 | 8053266833 | 4,431.18 | 201834* | Jul 29 | 8652729469 | 369.17 |
| 201725 | Jul 20 | 8054392171 | 935.00 | 201835 | Jul 28 | 8355316599 | 28.84 |
| 201726 | Jul 21 | 8356060520 | 1,335.74 | 201836 | Jul 27 | 8054146437 | 500.00 |
| 201727 | Jul 20 | 8053603614 | 9,307.38 | 201837 | Jul 24 | 9253820439 | 162.35 |
| 201728 | Jul 23 | 8952833198 | 24.00 | 201838 | Jul 22 | 8654157531 | 500.00 |
| 201729 | Jul 20 | 8053881074 | 1,156.03 | 201839 | Jul 30 | 8953943789 | 10,797.50 |
| 201730 | Jul 13 | 8056671320 | 1,379.40 | 201840 | Jul 27 | 8055589944 | 141,531.00 |
| 201731 | Jul 21 | 8355158876 | 7,778.00 | 201841 | Jul 31 | 9253523991 | 2,445.00 |
| 201732 | Jul 24 | 9252738264 | 4,459.86 | 201842 | Jul 27 | 8053542080 | 2.00 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA TCF CASH FLOW LLC
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6886
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 9 of 9

## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association                     **Account Number        6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 201853* | Jul 27 | 8055977462 | 1,829.04 | 201890* | Jul 31 | 9252910951 | 101.77 |
| 201854 | Jul 23 | 8951857822 | 3,200.00 | 201898* | Jul 31 | 9252908142 | 7,917.72 |
| 201855 | Jul 29 | 8654002375 | 3,658.15 | 201906* | Jul 31 | 9253935183 | 457.47 |
| 201856 | Jul 30 | 8953511528 | 7,000.00 | 201907 | Jul 31 | 9253364553 | 975.00 |
| 201885* | Jul 30 | 8950815172 | 62,000.00 | 201908 | Jul 30 | 8953899506 | 635.70 |
| 201886 | Jul 30 | 8950815171 | 5,103.60 | 201912* | Jul 31 | 9253674025 | 101.85 |
| 201887 | Jul 31 | 9253638174 | 701.58 | 201915* | Jul 31 | 9253523992 | 2,355.00 |

   * Gap in check sequence                     **Conventional Checks Paid (156)      $        680,869.96-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jul 1 | 817,780.22 | Jul 13 | 302,789.95 | Jul 23 | 81,336.28 |
| Jul 2 | 651,658.98 | Jul 14 | 224,304.09 | Jul 24 | 627,550.87 |
| Jul 3 | 634,849.05 | Jul 15 | 200,124.37 | Jul 27 | 285,046.10 |
| Jul 6 | 616,653.52 | Jul 16 | 204,916.14 | Jul 28 | 270,524.34 |
| Jul 7 | 639,020.14 | Jul 17 | 203,248.67 | Jul 29 | 256,672.26 |
| Jul 8 | 587,852.49 | Jul 20 | 140,344.24 | Jul 30 | 171,211.46 |
| Jul 9 | 587,570.82 | Jul 21 | 120,150.63 | Jul 31 | 160,605.23 |
| Jul 10 | 436,984.57 | Jul 22 | 92,572.93 | | |

   Balances only appear for days reflecting change.



# Business Statement

Account Number:
0141

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 1

**US bank**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01



000020544 01  AV  0.389  000638535488365 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    *To Contact U.S. Bank*

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**    usbank.com

---

## ANALYZED CHECKING    *Member FDIC*

U.S. Bank National Association    **Account Number**    0141

### Account Summary

|  | # Items |  | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 39,040.57 |
| Customer Deposits | 3 | | 1,192.00 |
| Other Deposits | 1 | | 17,647.62 |
| Checks Paid | 22 | | 23,679.41- |
| **Ending Balance on  Jul 31, 2020** | | **$** | **34,200.78** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Jul 10 | 9254800045 | 132.00 | | Jul 24 | 9254742157 | 60.00 |
| | Jul 16 | 8954706391 | 1,000.00 | | | | |
| | | | | | **Total Customer Deposits** | **$** | **1,192.00** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Jul  13 | Electronic Funds Transfer | From Account | 6886 | | $ | 17,647.62 |
| | | | | **Total Other Deposits** | **$** | **17,647.62** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 70211 | Jul  23 | 8952243627 | 4,100.00 | 700190 | Jul  23 | 8953517545 | 820.00 |
| 700139* | Jul  1 | 8651269920 | 75.00 | 700191 | Jul  8 | 8654525693 | 1,745.00 |
| 700141* | Jul  1 | 8654821956 | 234.00 | 700192 | Jul  8 | 8654525692 | 1,783.00 |
| 700155* | Jul  17 | 9254958866 | 1,145.00 | 700200* | Jul  13 | 8053932038 | 1,159.84 |
| 700156 | Jul  17 | 9254958867 | 935.00 | 700201 | Jul  2 | 8952979457 | 633.32 |
| 700157 | Jul  17 | 9254958868 | 810.00 | 700202 | Jul  9 | 8952989192 | 575.16 |
| 700171* | Jul  31 | 9254026175 | 745.00 | 700203 | Jul  8 | 8653880408 | 135.01 |
| 700175* | Jul  8 | 8651437011 | 20.00 | 700205* | Jul  20 | 8056310341 | 460.00 |
| 700179* | Jul  1 | 8652488264 | 554.00 | 700206 | Jul  21 | 8354677136 | 528.52 |
| 700181* | Jul  16 | 8951613187 | 464.00 | 700207 | Jul  23 | 8952913877 | 108.15 |
| 700189* | Jul  1 | 8653029647 | 981.00 | 700210* | Jul  20 | 8054263110 | 5,668.41 |
| * Gap in check sequence | | | | **Conventional Checks Paid (22)** | | **$** | **23,679.41-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul  1 | 37,196.57 | Jul  13 | 48,924.86 | Jul  21 | 39,913.93 |
| Jul  2 | 36,563.25 | Jul  16 | 49,460.86 | Jul  23 | 34,885.78 |
| Jul  8 | 32,880.24 | Jul  17 | 46,570.86 | Jul  24 | 34,945.78 |
| Jul  9 | 32,305.08 | Jul  20 | 40,442.45 | Jul  31 | 34,200.78 |
| Jul  10 | 32,437.08 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0910

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                S          Y       ST01

Page 1 of 1



|ı|ı||ı|ıı|ııı||ıı||ı||ıı|ıı||ı||ıı||ı||ııı|ıı||ı|ıı||ı||
000020552 01  AV  0.389  000638535488373 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎

**To Contact U.S. Bank**

**Commercial Customer Service:**          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective immediately, there will be no limits on the number of withdrawals and transfers out of your U.S. Bank Savings and Money Market accounts due to an interim change in Federal Regulation D, and we have suspended the Excessive Withdrawal Fee.

---

## COMMERCIAL MONEY MARKET SAVINGS                                      *Member FDIC*

U.S. Bank National Association                                    **Account Number          0910**

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 270,969.17 | Annual Percentage Yield Earned | 0.00995% |
| Other Deposits | 1 |  | 2.29 | Interest Earned this Period    $ | 2.29 |
| | | | | Interest Paid this Year    $ | 20.96 |
| **Ending Balance on  Jul 31, 2020** | | **$** | **270,971.46** | Number of Days in Statement Period | 31 |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Jul  31 | Interest Paid | 3100000808 | $ | 2.29 |
| | | **Total Other Deposits** | **$** | **2.29** |



Case 19-61608-grs    Doc 871    Filed 08/27/20    Entered 08/27/20 08:21:28    Desc Main
Document      Page 115 of 135

**Business Statement**

Account Number:
5329

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01



Page 1 of 1

000020558 01  AV  0.389  000638535488379 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                          _To Contact U.S. Bank_

**Commercial Customer
Service:**                                    _1-866-329-7770_

**U.S. Bank accepts Relay Calls**

**Internet:**                              _usbank.com_

---

# ANALYZED CHECKING                                            _Member FDIC_

U.S. Bank National Association                    **Account Number**  -5329

## Account Summary

Beginning Balance on Jul 1              $              11.92

**Ending Balance on  Jul 31, 2020**  $              **11.92**



**usbank.**
All of us serving you®

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 07/01/2020 - 07/31/2020


All of **us** serving you®

| Acct Name:  ST ALEXIUS HOSPITAL | SUMMARY - USD | Page    1 |
|---|---|---|
| Acct Number:  XXXXXXX157 | | For period 07/01/2020 - 07/31/2020 |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | 0.00 |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.00 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 0.00 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| Net Activity | 0.00 |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
  *Summary
  *Activity - Projected Activity for Next Statement Period
  *Holdings
  *Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,229.76000 | 100,229.76000 | 100,229.76 | 0.00 |
| Total Custody Holdings | 100,229.76000 | 100,229.76000 | 100,229.76 | 0.00 |

## PLEDGING

| Total Pledged | 1 | | |
|---|---|---|---|
| | Total Original Face | 100,000.00 | |
| | Total Par/Current Face | 100,000.00 | |
| | Total Market Value | 100,000.00 | |



| Acct Name:  ST ALEXIUS HOSPITAL | | ACTIVITY - USD | | | Page | 2 |
| Acct Number:  XXXXXXX157 | | Projected Activity for Next Statement Period | | | | |

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 08/28/2020 807011036 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .040 08/28/2020 | | CDIB | 6.68 |
| 08/28/2020 807011036 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .040 08/28/2020 | | CDIB | 100,229.76 |
| | | | Net Projected Activity | | | 100,236.44 |



All of us serving you®

| Acct Name:  ST ALEXIUS HOSPITAL | HOLDINGS AS OF 07/31/2020 - USD | Page | 3 |
| Acct Number:  XXXXXXX157 | | | |

## CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 08/28/2020 | CDIB 807011036 | .040 06/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,229.76 100,229.76 | 100,229.76 | |
| PLEDGED | | | | | | |
| | | | Domestic Time Deposits Total | 100,229.76000 100,229.76000 | 100,229.76 | 0.00 |
| | | | Total Custody Holdings | 100,229.76000 100,229.76000 | 100,229.76 | 0.00 |


All of us serving you®

| Acct Name: ST ALEXIUS HOSPITAL | PLEDGING DETAIL - USD | Page    4 |
| --- | --- | --- |
| Acct Number: XXXXXXX157 | AS OF 07/31/2020 | |

Pledge ID:    05    Pledge Description: US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
| --- | --- | --- | --- | --- | --- |
| CDIB 807011036 | U.S. BANK N.A. .040 | 08/28/2020 P1   A1+ | 06/23/2003 Manual-llg | 100.000000 100,000.00 | 100,000.00 100,000.00 |
| Pledge ID Total | 1 | Total Original Face Total Par/Current Face Total Market Value | | 100,000.00 100,000.00 100,000.00 | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping




# City National Bank

## Bci FINANCIAL GROUP

## Client Service

 **Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :    9:00am - 4:00pm
Friday :                            9:00am - 5:00pm

36199 1 MB 0.436                    P:36199 / T:117 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | June 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | July 31, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | 100.00 |
| 07-31 | Ending totals | 0.00 | 0.00 | 100.00 |



# We're where you are.

## Deposit in a Snap!

Use mobile deposit from anywhere!

Our app is free, but standard rates and fees may apply from your wireless carrier. Regular account charges apply. The Mobile Remote Deposit service is subject to eligibility. Deposit limits and other restrictions apply.

## Join us on social media!



It's hurricane season.

During weather-related occurrences, call City National Bank's hotline at 1-855-684-8284 for updates and operating hours.




# City National Bank
## Bci FINANCIAL GROUP

Page:                          1 of 1
Account:                 XXXXXX6621

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839



**Your Banking Center Hours**
Lobby:   Monday - Thursday :  9:00am - 4:00pm
Friday:                           9:00am - 5:00pm

36200 1 MB 0.436                    P:36200 / T:117 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

  Member **FDIC**

  EQUAL HOUSING **LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | June 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | July 31, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | 100.00 |
| 07-07 | Hcclaimpmt Mo Social Servcs Trn*1* | 53,636.97 | | 53,736.97 |
| 07-07 | Wire Transfer St Alexius Hospital C | | 53,636.97 | 100.00 |
| 07-24 | Hcclaimpmt Mo Social Servcs Trn*1* | 23,702.54 | | 23,802.54 |
| 07-24 | Wire Transfer St Alexius Hospital C | | 23,702.54 | 100.00 |
| 07-31 | Ending totals | 77,339.51 | 77,339.51 | 100.00 |



# We're where
# you are.

## Deposit in a Snap!

Use mobile deposit
from anywhere!

Our app is free, but standard rates and fees may apply
from your wireless carrier. Regular account charges
apply. The Mobile Remote Deposit service is subject to
eligibility. Deposit limits and other restrictions apply.

### Join us on
### social media!



# It's hurricane season.

During weather-related occurrences,
call City National Bank's hotline at 1-855-684-8284
for updates and operating hours.


# City National Bank
### Bci FINANCIAL GROUP

Page:                                    1 of 2
Account:                        XXXXXX6650

## Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :    9:00am - 4:00pm
          Friday :               9:00am - 5:00pm

36198 1 MB 0.436                        P:36198 / T:117 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 Member **FDIC**     EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $364.05 |
| Last Statement: | June 30, 2020 | Ending Balance: | $109.83 |
| This Statement: | July 31, 2020 | Average Ledger Balance: | $1,546.55 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | 364.05 |
| 07-01 | 36 Treas 310 Misc Pay | 35.19 | | 399.24 |
| 07-01 | 36 Treas 310 Misc Pay | 348.01 | | 747.25 |
| 07-01 | Wire Transfer St Alexius Hospitalit 081000210000513 | | 647.25 | 100.00 |
| 07-06 | Hcclaimpmt Cigna Edge Trans Trn*1* | 41.00 | | 141.00 |
| 07-06 | Wire Transfer St Alexius Hospitalit 081000210000109 | | 41.00 | 100.00 |
| 07-07 | Lockbox Deposit | 835.29 | | 935.29 |
| 07-08 | Wire Transfer St Alexius Hospitalit 081000210000202 | | 225.00 | 710.29 |
| 07-09 | Wire Transfer St Alexius Hospitalit 081000210000121 | | 610.29 | 100.00 |
| 07-10 | Lockbox Deposit | 100.00 | | 200.00 |
| 07-10 | Hcclaimpmt Cigna Edge Trans Trn*1* | 1,856.86 | | 2,056.86 |
| 07-10 | Wire Transfer St Alexius Hospitalit 081000210000374 | | 1,856.86 | 200.00 |
| 07-13 | Lockbox Deposit | 4,724.42 | | 4,924.42 |

Continued on the next page



# We're where you are.

## Deposit in a Snap!

Use mobile deposit from anywhere!

Our app is free, but standard rates and fees may apply from your wireless carrier. Regular account charges apply. The Mobile Remote Deposit service is subject to eligibility. Deposit limits and other restrictions apply.

### Join us on social media!


# It's hurricane season.

During weather-related occurrences, call City National Bank's hotline at 1-855-684-8284 for updates and operating hours.



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 07-13 | Wire Transfer St Alexius Hospitalit 081000210000138 | | 100.00 | 4,824.42 |
| 07-14 | Wire Transfer St Alexius Hospitalit 081000210000063 | | 225.00 | 4,599.42 |
| 07-15 | Wire Transfer St Alexius Hospitalit 081000210000211 | | 4,499.42 | 100.00 |
| 07-20 | Hcclaimpmt Cigna Edge Trans Trn*1* | 749.02 | | 849.02 |
| 07-20 | Wire Transfer St Alexius Hospitalit 081000210000678 | | 749.02 | 100.00 |
| 07-21 | Lockbox Deposit | 88.60 | | 188.60 |
| 07-21 | Unitedhealthcare Payment 0000619509 | 1,933.14 | | 2,121.74 |
| 07-21 | Wire Transfer St Alexius Hospitalit 081000210000127 | | 1,933.14 | 188.60 |
| 07-22 | Hcclaimpmt Cigna Edge Trans Trn*1* | 146.84 | | 335.44 |
| 07-22 | Wire Transfer St Alexius Hospitalit 081000210000069 | | 235.44 | 100.00 |
| 07-24 | Hcclaimpmt Cigna Edge Trans Trn*1* | 4,535.33 | | 4,635.33 |
| 07-24 | Wire Transfer St Alexius Hospitalit 081000210000174 | | 4,535.33 | 100.00 |
| 07-27 | Lockbox Deposit | 17,000.21 | | 17,100.21 |
| 07-28 | Wire Transfer St Alexius Hospitalit 081000210000131 | | 225.00 | 16,875.21 |
| 07-29 | Hcclaimpmt Cigna Edge Trans Trn*1* | 9,296.10 | | 26,171.31 |
| 07-29 | Wire Transfer St Alexius Hospitalit 081000210000207 | | 26,071.31 | 100.00 |
| 07-31 | Lockbox Deposit | 9.83 | | 109.83 |
| 07-31 | Ending totals | 41,699.84 | 41,954.06 | 109.83 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
SPECIAL USES ACCT LUTHERAN FSA PROGRAM
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for July 1, 2020 to July 31, 2020                                    Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1      SPECIAL USES ACCT LUTHERAN FSA PROGRAM      FED FDS ACCT SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2020 | $10,090.38 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $10,090.38 |
| Service fees | -0.00 | |
| **Ending balance on July 31, 2020** | **$10,090.38** | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for July 1, 2020 to July 31, 2020                               Account number:          7479

**ST ALEXIUS HOSPITAL CORPORATION #1       ST ALEXIUS HOSPITAL ACCOUNTS PAYABLE       ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2020 | $34,200.02 | # of deposits/credits: 15 |
| Deposits and other credits | 58,939.29 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -41,052.55 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $34,431.58 |
| Service fees | -861.08 | |
| **Ending balance on July 31, 2020** | **$51,225.68** | |

**BANK OF AMERICA**  <span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   July 1, 2020 to July 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/01/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902582019879590 | 724.50 |
| 07/02/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902583019989765 | 1,018.00 |
| 07/03/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902584020132315 | 103.00 |
| 07/07/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902588026973756 | 12,252.45 |
| 07/08/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902589023446041 | 63.00 |
| 07/09/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902590020655824 | 2,000.00 |
| 07/15/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902596022705675 | 919.89 |
| 07/16/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902597020602765 | 1,175.96 |
| 07/20/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902502006841183 | 266.17 |
| 07/21/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902502025480727 | 21,301.27 |
| 07/22/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902503020755471 | 407.62 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   | July 1, 2020 to July 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/23/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902504017506045 | 10,303.99 |
| 07/27/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902509010697048 | 4,903.90 |
| 07/29/20 | BANKCARD-1203    DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902510017722319 | 3,395.54 |
| 07/31/20 | BANKCARD-1203    DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902512025339488 | 104.00 |
| **Total deposits and other credits** | | | | **$58,939.29** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/02/20 | BANKCARD-1203    DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902583015427897 | -1,052.55 |
| 07/13/20 | WIRE TYPE:WIRE OUT DATE:200713 TIME:1532 ET TRN:2020071300614848 SERVICE REF:012473 BNF:ST. ALEXIUS HOSPITAL OPERA ID:152321236860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:207DF3004DJA0O03 | | 903707130614848 | -40,000.00 |
| **Total withdrawals and other debits** | | | | **-$41,052.55** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/15/20 | 06/20 ACCT ANALYSIS FEE | -861.08 |
| **Total service fees** | | **-$861.08** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   July 1, 2020 to July 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 34,924.52 | 07/13 | 9,308.42 | 07/22 | 32,518.25 |
| 07/02 | 34,889.97 | 07/15 | 9,367.23 | 07/23 | 42,822.24 |
| 07/03 | 34,992.97 | 07/16 | 10,543.19 | 07/27 | 47,726.14 |
| 07/07 | 47,245.42 | 07/20 | 10,809.36 | 07/29 | 51,121.68 |
| 07/08 | 47,308.42 | 07/21 | 32,110.63 | 07/31 | 51,225.68 |
| 07/09 | 49,308.42 | | | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ST ALEXIUS HOSPITAL CORPORATION #1
DEPOSITORY ACCOUNT
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

📱 Customer service: 1.888.400.9009

🖉 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

# Your Full Analysis Business Checking

for July 1, 2020 to July 31, 2020                                      Account number:            7592

**ST ALEXIUS HOSPITAL CORPORATION #1        DEPOSITORY ACCOUNT        CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2020 | $4,902.42 | # of deposits/credits: 11 |
| Deposits and other credits | 838.34 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 31 |
| Checks | -0.00 | |
| Service fees | -0.00 | Average ledger balance: $5,139.00 |
| **Ending balance on July 31, 2020** | **$5,720.81** | |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account #         7592    |    July 1, 2020 to July 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007132000128  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902596022606242 | 166.50 |
| 07/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007132000129  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902596022606254 | 76.20 |
| 07/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007152000070  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902598017539866 | 42.16 |
| 07/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007152000072  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902598017539882 | 34.62 |
| 07/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007152000071  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902598017539874 | 34.04 |
| 07/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007162000055  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902502006700041 | 104.62 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account # XXXXXXXX7592  |  July 1, 2020 to July 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007162000054  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902502006700033 | 35.78 |
| 07/29/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007272000065  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902510017647302 | 57.64 |
| 07/31/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007292000123  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902512025263579 | 192.60 |
| 07/31/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007292000121  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902512025263563 | 50.28 |
| 07/31/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00007292000122  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902512025263571 | 43.90 |

**Total deposits and other credits**                                                                    **$838.34**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 07/02/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902584004682852 | -19.95 |

**Total withdrawals and other debits**                                                                  **-$19.95**

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 4,902.42 | 07/17 | 5,235.99 | 07/29 | 5,434.03 |
| 07/02 | 4,882.47 | 07/20 | 5,376.39 | 07/31 | 5,720.81 |
| 07/15 | 5,125.17 | | | | |

**EAST WEST BANK**

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
6184
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301-1943

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6184 | Beginning balance | $3,374,620.46 |
| Low balance | $3,374,620.46 | Total additions ( 0 ) | .00 |
| Average balance | $3,374,620.46 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $3,374,620.46 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

# EAST WEST BANK

*Your financial bridge*

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
6226
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-HHS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

> Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6226 | Beginning balance | $13,605,707.85 |
| Low balance | $13,605,707.85 | Total additions ( 0 ) | .00 |
| Average balance | $13,605,707.85 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $13,605,707.85 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: July 10, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 22
6359
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SSM
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL 33301-1943

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6359 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 1) | 500,000.00 |
| Average balance | $409,090.91 | Total subtractions ( 0) | .00 |
| | | Ending balance | $500,000.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-14 | Pre-Auth Credit | SSMHC - EC ACH PAYMNT 200714 | 500,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-14 | 500,000.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409 rev 05-16