UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
<u>LEXINGTON</u>    DIVISION

IN RE:   **Americore Holdings, LLC, et al.,**

CASE NO.   <u>19-61608-grs</u>
(Jointly Administered)

Debtors [1].

CHAPTER 11

**MONTHLY OPERATING REPORT FOR MONTH ENDING**[2, 3]    <u>August 31</u>  ,  202 <u>0</u>

Comes now    <u>Americore Holdings, LLC, et al.</u>  , Debtors in
possession, and herby submits its Monthly Operating Report for the period commencing
<u>August 1, 2020</u> and ending  <u>August 31, 2020</u>    as shown by the report and
exhibits consisting of  <u>121</u> pages and containing the following, as indicated:

| | |
|---|---|
| <u>X</u> | Monthly Reporting Questionnaire ( Attachment 1 ) |
| ____ | Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 ) |
| <u>X</u> | Summary of Accounts Receivable ( Form OPR-3 ) |
| <u>X</u> | Schedule of Post-Petition Liabilities ( Form OPR-4 ) |
| ____ | Statement of Income (Loss)[4] ( Form OPR-5 ) |
| <u>X</u> | Statement of Sources and Uses of Cash ( Form OPR-6 ) |

I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: _8/16/20_

TRUSTEE

By: _Carol J Fox Chapter 11 Trustee_
(Signature)

Name & Title:   <u>Carol Fox, Chapter 11 Trustee</u>
(Print or Type)

Address:   <u>c/o GlassRatner Advisory & Capital Group, LLC</u>

<u>200 E. Broward Blvd., Suite 1010</u>

<u>Ft. Lauderdale, FL 33301</u>

Telephone Number:   <u>(954) 859-5075</u>

<u>Notes:</u>

(1) The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
(2) Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
(3) All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
(4) The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein. The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available. Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**    Americore Holdings, LLC, et al.
**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee.  The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**        Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**        August 2020

1.    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Saggar, Sonny S - CSO for COVID-19 Task Force & ED Director | $12,457.74 | $ 7,148.85 | | |
| Kraeger, Russell R - Chief Medical Officer | 13,004.40 | 8,317.96 | | |
| Munaco, Wendy J - CNO | 9,161.58 | 6,149.73 | | |
| Saggio, Tom - Director of Quality / Risk Management | 8,914.96 | 5,349.09 | | |
| Total Executive Payroll | $43,538.68 | $ 26,965.63 | | |

2.    **Insurance**    Is workers' compensation and other insurance in effect?        Yes
      Are payments current?    Yes
            If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of August 31, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 07/03/20 | 10/01/20 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | HN025024 | $10,000,000 | 08/15/20 | 08/15/21 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | CWC20266220303 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | CWC20266220303 | " | 07/06/20 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| " | Installments through insurer | " | " | Down:  $7,755 less $5,199 old credit 11 @ $2,115 | | |

**Notes:**

**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
9/10/2020

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Robert Abt | |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. 470 Atlantic Avenue Boston MA 02210 | PHONE (A/C, No, Ext): (267) 470-1434 | FAX (A/C, No): (617) 330-4607 |
| | E-MAIL ADDRESS: Rob_Abt@AJG.com | |
| | INSURER(S) AFFORDING COVERAGE | NAIC # |
| License#: BR-724491 | INSURER A : National Fire & Marine Insurance Co | 20079 |
| AMERHEA-17 | INSURER B : | |
| INSURED Americore Health, LLC 3933 S Broadway Fl 2 Saint Louis, MO 63118-4601 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES     CERTIFICATE NUMBER: 494308945     REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | HN025024 | 8/15/2020 | 8/15/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE  X  OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | POLICY   PRO-JECT   LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY   SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY   NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB   OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB   CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED   RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | Y/N | | | | | PER STATUTE   OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Medical Facilities Professional Liability | | | HN025024 | 8/15/2020 | 8/15/2021 | $1,000,000 $3,000,000 | Per Event Limit Aggregate Limit |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Evidence of General Liability and Professional Liability Coverage written on an Occurrence basis for following entities:

Americore Health, LLC
Americore Health Enterprises, LLC
Americore Health Management, LLC
Americore Holdings, LLC
Izard County Medical Center, LLC
St. Alexius Hospital Corporation #1
See Attached...

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Evidence of Insurance | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *Patrick J. Veale* |

© 1988-2015 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)         The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: 1AMERHEA-17

LOC #: _____

# ACORD®

## ADDITIONAL REMARKS SCHEDULE

Page __1__ of __1__

| AGENCY | NAMED INSURED |
|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | Americore Health, LLC<br>3933 S Broadway Fl 2<br>Saint Louis, MO 63118-4601 |

| POLICY NUMBER | | |
|---|---|---|

| CARRIER | NAIC CODE |
|---|---|
| | EFFECTIVE DATE: |

### ADDITIONAL REMARKS

**THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,**

**FORM NUMBER:** __25__   **FORM TITLE:** CERTIFICATE OF LIABILITY INSURANCE

St. Alexius Properties, LLC
Success Healthcare 2, LLC

Evidence of General Liability Coverage written on an Occurrence basis for following entities:

Ellwood City Home Health Holdings, LLC
Ellwood City Home Health Operations, LLC
Ellwood Medical Center Operations, LLC
Ellwood Medical Center Real Estate, LLC
Ellwood Medical Center, LLC

The United States Trustee is listed as a party to be notified of any change, cancellation, or expiration of each policy.

ACORD 101 (2008/01)

© 2008 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 09/08/2020 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Susan Carrero | | |
|---|---|---|---|
| Risk Transfer Insurance Agency, LLC<br>47 E. Robinson Street<br>Suite 200<br>Orlando, FL 32801 | PHONE (A/C, No, Ext): | | FAX (A/C, No): |
| | E-MAIL ADDRESS: susan@7starhr.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED | INSURER A : New York Marine and General Insurance Company | | 16608 |
| Americore Health, LLC<br>724 Pershing Street<br>Ellwood City, PA 16117 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES        CERTIFICATE NUMBER: W8B34K7C        REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY**<br>☐ CLAIMS-MADE ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER: | | | | | | | $ |
| | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ (Mandatory in NH) N/A<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | | CWC20266220303 | 07/06/2020 | 07/06/2021 | X PER STATUTE ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
(Arkansas & Pennsylvania Operations Only)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Department of Justice<br>Office of the United States Trustee<br>100 E. Vine St., Suite 500<br>Lexington, KY 40507 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>_(signature)_ |

© 1988-2015 ACORD CORPORATION. All rights reserved.

**ACORD 25 (2016/03)**        The ACORD name and logo are registered marks of ACORD

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**      Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**       August 2020

3.    Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | | |
| Account # | | | | |
| Beginning book balance | | | | $    24,833,446.63 |
| Plus:  Deposits | | | | 3,402,191.72 |
| Less:  Disbursements | | | | (4,814,665.80) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance | | | | $    23,420,972.55 |

4.    Post-petition Payments      List any post-petition payments to professionals and payments on
prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[1] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 08/01/20) | $ 31,343.62 | $ 303.28 | $ 7.56 | $ 1,757,423.36 | $ - |
| Plus:  Deposits | 50,013.71 | - | - | 1,079.77 | - |
| Less:  Disbursements | (62,927.10) | (26,113.52) | - | - | - |
| Transfers | 164.50 | 27,095.00 | - | (27,259.50) | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $ 18,594.73 | $ 1,284.76 | $ 7.56 | $ 1,731,243.63 | $ - |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Operating Account | Payroll Account | Operating Account | DIP Account | DIP Account |
|---|---|---|---|---|---|
| Account Name | Community Medical Center of Izard County [Closed as of 03/31/20] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | First National Bank of Izard County | East West Bank | East West Bank |
| Account Number - Last Four Digits | 0301 | 5801 | 5802 | 6198 | 6506 |
| Beginning book balance (as of 08/01/20) | $          - | $      523,856.06 | $    1,757,484.53 | $    2,190,185.00 | $          - |
| Plus:  Deposits | - | 291,673.73 | 253,497.65 | - | - |
| Less:  Disbursements | - | (162,050.92) | (255,809.72) | - | - |
| Transfers | - | - | (1,292,181.47) | - | 1,292,181.47 |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $          - | $      653,478.87 | $      462,990.99 | $    2,190,185.00 | $    1,292,181.47 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**Americore Holdings, _et al._ , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Government Lockbox | Non-Government Lockbox | Operating Account | Payroll Account | Petty Cash Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6845 | 6852 | 6860 | 6878 | 6886 |
| Beginning book balance (as of 08/01/20) | $ 225,533.02 | $ 29,835.49 | $ 163,369.09 | $ 106,615.66 | $ 95,023.33 |
| Plus: Deposits | 2,557,030.04 | 135,499.42 | - | - | 31,576.68 |
| Less: Disbursements | - | - | - | (1,676,729.98) | (2,614,484.67) |
| Transfers | (2,774,002.00) | (157,237.00) | (154,543.51) | 1,727,525.36 | 2,714,788.41 |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $ 8,561.06 | $ 8,097.91 | $ 8,825.58 | $ 157,411.04 | $ 226,903.75 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Lutheran School of Nursing | Elinor A Benhoff Dunn Scholarship Acct | Third Friday Fund | Investment Account | Petty Cash |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | City National Bank |
| Account Number - Last Four Digits | 0141 | 0910 | 5329 | 0157 | 6595 |
| Beginning book balance (as of 08/01/20) | $       33,578.48 | $       270,971.46 | $       11.92 | $       100,229.76 | $       - |
| Plus:  Deposits | 996.00 | 2.29 | - | 6.68 | - |
| Less:  Disbursements | (13,589.29) | - | - | - | - |
| Transfers | - | - | - | - | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $       20,985.19 | $       270,973.75 | $       11.92 | $       100,236.44 | $       - |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Operating Account | Lock Box Government | Lock Box Non-Government | Special Uses Account | Accounts Payable |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | City National Bank | City National Bank | City National Bank | Bank of America | Bank of America |
| Account Number - Last Four Digits | 6605 | 6621 | 6650 | 5549 | 7479 |
| Beginning book balance (as of 08/01/20) | $ 100.00 | $ 100.00 | $ 109.83 | $ 10,090.38 | $ 51,225.68 |
| Plus: Deposits | - | 16,074.77 | 25,446.66 | 5,077.75 | 33,176.57 |
| Less: Disbursements | - | - | - | - | (2,940.65) |
| Transfers | - | (16,074.77) | (25,456.49) | - | (50,000.00) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $ 100.00 | $ 100.00 | $ 100.00 | $ 15,168.13 | $ 31,461.60 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of August 31, 2020**

| Description | Depository Account Credit Card Processing | DIP - Government Stimulus | DIP - Government Stimulus | DIP - Depository for SSM Health Payments | Total - All Debtor Accounts |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | Bank of America | East West Bank | East West Bank | East West Bank | |
| Account Number - Last Four Digits | 7592 | 6184 | 6226 | 6359 | |
| Beginning book balance (as of 08/01/20) | $        5,720.81 | $    3,374,620.46 | $   13,605,707.85 | $        500,000.00 | $    24,833,446.63 |
| Plus:  Deposits | 1,040.00 | - | - | - | 3,402,191.72 |
| Less:  Disbursements | (19.95) | - | - | - | (4,814,665.80) |
| Transfers | - | - | (1,265,000.00) | - | 0.00 |
| Other: | - | - | - | - | - |
| Ending book balance (as of 08/31/20) | $        6,740.86 | $    3,374,620.46 | $   12,340,707.85 | $        500,000.00 | $    23,420,972.55 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds
totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of
providing 24/7 security and responding to medical records requests as mandated by
the Commonwealth of Pennsylvania until it is sold.

| CASE NAME: | Americore Holdings, LLC, et al., | | COMPARATIVE BALANCE SHEETS[1] | | | | FORM OPR-1 |
|---|---|---|---|---|---|---|---|

REV 2/90

**CASE NUMBER:**   19-61608-grs          **MONTH ENDED:**   August 31, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

| CASE NAME: | Americore Holdings, LLC, et al., | COMPARATIVE BALANCE SHEETS[1] | FORM OPR-2 REV 2/90 |

| CASE NUMBER: | 19-61608-grs | MONTH ENDED: | August 31, 2020 |

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
**Trended Balance Sheet**
**For the Year Ended December 31, 2020**

| | 12/31/2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash | 534,377 | 47,099 | 566,249 | 1,378,268 | 1,487,990 | 4,696,148 | 19,793,001 | 18,239,143 | 16,983,935 | | | | |
| Patient Receivables | 31,588,788 | 30,512,249 | 38,879,525 | 30,490,387 | 30,338,926 | 31,583,968 | 33,922,308 | 36,271,925 | 36,734,941 | | | | |
| Allowance Patient Receivables | (28,427,959) | (27,146,938) | (36,203,335) | (28,111,497) | (27,693,579) | (28,857,700) | (31,115,948) | (33,503,314) | (33,442,382) | | | | |
| Patient Receivables, net | 3,160,829 | 3,365,311 | 2,676,190 | 2,378,889 | 2,645,347 | 2,726,268 | 2,806,360 | 2,768,611 | 3,292,559 | - | | - | - |
| Supplies-Inventory | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,393 | 1,649,493 | | | | |
| Prepaid Expenses & Other | 65,735 | 746,007 | 1,040,835 | 1,830,228 | 1,872,265 | 2,419,864 | 2,899,940 | 3,317,111 | 3,635,600 | | | | |
| **Total Current Assets** | 5,410,433 | 5,807,910 | 5,932,767 | 7,236,878 | 7,655,095 | 11,491,772 | 27,148,794 | 25,974,258 | 25,561,586 | - | - | - | - |
| Property, Plant, & Equipment | 7,977,306 | 7,994,098 | 8,016,332 | 8,028,815 | 8,054,028 | 8,098,246 | 8,254,954 | 8,697,716 | 9,174,616 | | | | |
| Accum Depreciation on Property, Plant, & Equip | (4,833,570) | (4,884,926) | (4,936,283) | (4,987,640) | (5,038,996) | (5,092,464) | (5,143,733) | (5,198,209) | (5,251,710) | | | | |
| Property, Plant, & Equip, net | 3,143,737 | 3,109,172 | 3,080,049 | 3,041,175 | 3,015,032 | 3,005,782 | 3,111,222 | 3,499,507 | 3,922,906 | - | - | - | - |
| Other Assets | 1,664,926 | 1,889,926 | 1,764,926 | 1,889,926 | 1,890,926 | 1,909,926 | 1,914,926 | 1,929,482 | 1,929,482 | | | | |
| **TOTAL ASSETS** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | - | - | - | - |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts Payable | 8,368,939 | 8,378,120 | 9,071,395 | 10,512,287 | 9,908,589 | 9,131,592 | 9,199,732 | 9,638,357 | 9,101,045 | | | | |
| Accrued Emp Comp & Liabilities | 7,948,670 | 8,091,194 | 8,269,314 | 8,338,399 | 8,272,381 | 8,040,070 | 7,622,952 | 6,589,895 | 6,898,849 | | | | |
| Accrued Expenses & Other | 12,395,796 | 12,702,367 | 12,373,215 | 12,275,276 | 12,287,517 | 12,056,950 | 11,992,274 | 12,424,616 | 12,083,983 | | | | |
| Due to Related Parties | (6,983,774) | (6,984,568) | (7,059,436) | (7,059,491) | (7,059,491) | (7,059,491) | (7,059,491) | (7,054,941) | (7,054,941) | | | | |
| Cur Matur of Cap Lease Oblig | - | | | | | | | | | | | | |
| Notes Payable | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | - | | - | - |
| **Total Current Liabilities** | 23,431,732 | 23,889,215 | 24,356,590 | 25,768,573 | 25,111,099 | 28,977,193 | 28,563,540 | 28,405,999 | 27,837,008 | - | - | - | - |
| Obligation Under Cap Leases | - | | | | | | | | | - | | - | - |
| Other Long Term Liabilities | - | | | | | | | | | | | | |
| **TOTAL LIABILITIES** | 23,431,732 | 23,889,215 | 24,356,590 | 25,768,573 | 25,111,099 | 28,977,193 | 28,563,540 | 28,405,999 | 27,837,008 | - | - | - | - |
| **SHAREHOLDERS EQUITY** | | | | | | | | | | | | | |
| Additional Paid in Capital | | | | | | | | | | | | | |
| Accumulated Earnings | (13,212,636) | (13,082,208) | (13,578,847) | (13,600,594) | (12,550,046) | (12,569,713) | 3,611,401 | 2,997,247 | 3,576,966 | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS EQUIT** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | - | - | - | - |
| Balancing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| CASE NAME: | Americore Holdings, LLC, et al., | SUMMARY OF ACCOUNTS RECEIVABLE | | FORM OPR-3<br>REV 2/90 |
|---|---|---|---|---|

CASE NUMBER:   19-61608-grs          MONTH ENDED:   August 31, 2020

| | TOTAL | 0 - 30<br>DAYS | 31 - 60<br>DAYS | 61 - 90<br>DAYS | OVER<br>90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1]: | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of August 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 9,403,679.56 | 3,558,158.66 | 754,491.85 | 573,221.72 | 4,517,807.33 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
(1)  The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
(2)  Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**                                    AR Aging as of August 31, 2020

## United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)

### Accounts Receivable Aging Summary as of August 31, 2020[1]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ 2,254,796.39 | $ - | $ - | $ - | $ - | $ 2,254,796.39 |
| Izard County Medical Center, LLC[2, 3] | 2,883,183.14 | 9,436.31 | 574,119.47 | 385,864.36 | 331,703.94 | 1,582,059.06 |
| St. Alexius Hospital Corporation #1[4] | 4,265,700.03 | 1,687,666.12 | 1,286,936.76 | 368,627.49 | 241,517.78 | 680,951.88 |
| **Total** | **$ 9,403,679.56** | **$ 1,697,102.43** | **$ 1,861,056.23** | **$ 754,491.85** | **$ 573,221.72** | **$ 4,517,807.33** |
| | | | 18.05% | 19.79% | 8.02% | 6.10% | 48.04% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

**(3)**The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts. Approximately 46% percent of the accounts are aged 120 days or greater and reflect gross receivables; a significant portion of the total will be contractual adjustments and the remaining balance likely uncollectible.

**(4)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | FORM OPR-4 |
|---|---|---|---|---|---|---|

**SCHEDULE OF POSTPETITION LIABILITIES**

REV 2/90

| CASE NUMBER: | 19-61608-grs (Jointly Administered) |
|---|---|

MONTH ENDED: August 31, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | 01/01/20 - 08/31/20 | 01/01/20 - 08/31/20 | $ 49,978.08 | $ - | $ - | $ - | $ 49,978.08 |
| State Withholding | 01/01/20 - 08/31/20 | 01/01/20 - 08/31/20 | 5,834.81 | - | - | - | 5,834.81 |
| Federal Unemployment Tax | 01/01/20 - 08/31/20 | 01/01/20 - 08/31/20 | 1.02 | - | - | - | 1.02 |
| State Unemployment Tax | 01/01/20 - 08/31/20 | 01/01/20 - 08/31/20 | 367.16 | - | - | - | 367.16 |
| Local Payroll Tax | 01/01/20 - 08/31/20 | 01/01/20 - 08/31/20 | 3,160.80 | - | - | - | 3,160.80 |
| Sales Tax | | | | | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2, 3] | | | 59,341.87 | | | | 59,341.87 |
| **POSTPETITION SECURED DEBT**[4] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[4] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[4] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 168,187.00 | 135,393.80 | 271.01 | 270.88 | 32,251.31 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 227,528.87 | $ 135,393.80 | $ 271.01 | $ 270.88 | $ 91,593.18 |

**Notes:**
**(1)** Post-petition funds have been used to satisfy payroll obligations. Therefore, the payment of payrols taxes incurred prior to the appointment of the Chapter 11 Trustee will need to be sourced from government stimulus funds.
**(2)** Aging is based on days outstanding from pay date.
**(3)** Includes post-petition payroll taxes as follows:
    a. Pre-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $57,867.97
    b. Post-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $1,473.90
**(4)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

Americore Holdings, *et al.*, Debtors.

Post Petition AP Aging

**United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of August 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | |
| 08/25/20 | 0227183-01 | Armstrong | 09/16/20 | N/A | $ 1,668.55 | $ 1,668.55 | $ - | $ - | $ - | $ - |
| 08/25/20 | 0508272-01 | Armstrong | 09/16/20 | N/A | 899.00 | 899.00 | - | - | - | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 184 | 257.25 | - | - | - | - | 257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 155 | 257.25 | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 124 | 257.25 | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 93 | 257.25 | - | - | - | - | 257.25 |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 92 | 313.46 | - | - | - | - | 313.46 |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 92 | 257.25 | - | - | - | - | 257.25 |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 62 | 13.63 | - | - | - | 13.63 | - |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 62 | 257.25 | - | - | - | 257.25 | - |
| 07/15/20 | 3764 | Change Healthcare | 07/15/20 | 47 | 13.76 | - | - | 13.76 | - | - |
| 07/31/20 | 1186954 | Change Healthcare | 07/31/20 | 31 | 257.25 | - | - | 257.25 | - | - |
| 08/27/20 | 12983443 007 000 2 | Columbia Gas | 09/21/20 | N/A | 4,093.73 | 4,093.73 | - | - | - | - |
| 08/22/20 | 255-883-850-0001-84 | Verizon | 09/16/20 | N/A | 88.66 | 88.66 | - | - | - | - |
| 08/25/20 | 155-883-731-0001-23 | Verizon | 09/21/20 | N/A | 44.11 | 44.11 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 201 | 63.60 | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 174 | 30,588.00 | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **39,587.25** | **6,794.05** | **-** | **271.01** | **270.88** | **32,251.31** |
| | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | |
| 08/04/20 | 82279 | AFFORDABLE MEDICAL | 09/03/20 | N/A | 558.00 | 558.00 | - | - | - | - |
| 08/04/20 | 831415 | AFFORDABLE MEDICAL | 09/03/20 | N/A | 18.00 | 18.00 | - | - | - | - |
| 08/17/20 | 42412683 | AMERICAN RED CROSS | 09/16/20 | N/A | 774.20 | 774.20 | - | - | - | - |
| 08/06/20 | 3600 | ARKANSAS DEPARTMENT OF HUMAN SERVICES | 08/16/20 | 15 | 29,792.00 | - | 29,792.00 | - | - | - |
| 08/01/20 | 100775 | ASPYRA, LLC | 08/31/20 | 0 | 3,183.20 | 3,183.20 | - | - | - | - |
| 08/04/20 | 40312/3 | B&B SUPPLY STORES LLC | 09/03/20 | N/A | 21.89 | 21.89 | - | - | - | - |
| 08/04/20 | 40319/3 | B&B SUPPLY STORES LLC | 09/03/20 | N/A | 64.77 | 64.77 | - | - | - | - |
| 08/10/20 | 40358/3 | B&B SUPPLY STORES LLC | 09/09/20 | N/A | 17.27 | 17.27 | - | - | - | - |
| 07/28/20 | 67673394 | BAXTER HEALTHCARE CORP | 08/27/20 | 4 | 165.66 | - | 165.66 | - | - | - |
| 07/28/20 | 20200718 | BAXTER REGIONAL LAB CULTURES | 08/27/20 | 4 | 1,131.00 | - | 1,131.00 | - | - | - |
| 08/04/20 | 20200810 | BAXTER REGIONAL LAB CULTURES | 09/03/20 | N/A | 4,276.00 | 4,276.00 | - | - | - | - |
| 08/17/20 | 20200817 | BAXTER REGIONAL LAB CULTURES | 09/16/20 | N/A | 2,969.00 | 2,969.00 | - | - | - | - |
| 08/06/20 | 60330 | BIG BRANCH | 09/05/20 | N/A | 141.70 | 141.70 | - | - | - | - |
| 08/11/20 | 579 | BLACK HILLS ENERGY | 09/10/20 | N/A | 168.17 | 168.17 | - | - | - | - |
| 08/11/20 | 580 | BLACK HILLS ENERGY | 09/10/20 | N/A | 15.88 | 15.88 | - | - | - | - |
| 07/31/20 | 304719 | BRIGGS HEALTHCARE | 08/30/20 | 1 | 231.20 | - | 231.20 | - | - | - |
| 07/27/20 | 305045 | BRIGGS HEALTHCARE | 08/26/20 | 5 | 35.55 | - | 35.55 | - | - | - |
| 08/11/20 | 405809612 | CINTAS LOC#572 | 09/10/20 | N/A | 165.58 | 165.58 | - | - | - | - |
| 08/27/20 | 12816 | CLEANER SOLUTIONS | 09/26/20 | N/A | 150.00 | 150.00 | - | - | - | - |
| 08/07/20 | 6082 | DEAN DORTON ALLEN FORD, PLLC | 09/06/20 | N/A | 1,650.00 | 1,650.00 | - | - | - | - |
| 08/05/20 | 167222587 | ENTERGY | 08/27/20 | 4 | 3,889.18 | - | 3,889.18 | - | - | - |
| 07/31/20 | 175005747732 | ENTERGY | 08/30/20 | 1 | 4,629.72 | - | 4,629.72 | - | - | - |
| 08/05/20 | 290004630334 | ENTERGY | 09/04/20 | N/A | 93.93 | 93.93 | - | - | - | - |
| 08/05/20 | 290004630340 | ENTERGY | 09/04/20 | N/A | 102.25 | 102.25 | - | - | - | - |
| 08/05/20 | 290004630341 | ENTERGY | 09/04/20 | N/A | 34.80 | 34.80 | - | - | - | - |
| 08/05/20 | 290004630342 | ENTERGY | 09/04/20 | N/A | 465.68 | 465.68 | - | - | - | - |
| 08/05/20 | 290004630348 | ENTERGY | 09/04/20 | N/A | 34.51 | 34.51 | - | - | - | - |
| 08/24/20 | 177248 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 09/23/20 | N/A | 274.50 | 274.50 | - | - | - | - |
| 08/24/20 | 20200824 | FRANKS, CATHY | 09/23/20 | N/A | 367.09 | 367.09 | - | - | - | - |

GlassRatner Advisory &
Capital Group LLC

**Americore Holdings, *et al.*, Debtors.**

Post Petition AP Aging

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
Post-Petition Accounts Payable Aging Detail as of August 31, 2020

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---------|-----------|------------|------------|-----------|
| 08/11/20 | 27537898 | GREAT AMERICA FINANCIAL SERVICES | 09/10/20 | N/A | 837.99 | 837.99 | - | - | - | - |
| 08/12/20 | 5102250391 | HORIBA MEDICAL | 09/11/20 | N/A | 4,831.00 | 4,831.00 | - | - | - | - |
| 08/24/20 | 4090974 | INFORMATION NETWORK OF ARKANSAS | 09/23/20 | N/A | 440.00 | 440.00 | - | - | - | - |
| 08/27/20 | 8262020 | LANE, ROBERT MD | 08/31/20 | 0 | 485.00 | 485.00 | - | - | - | - |
| 07/28/20 | 1918514524 | MEDLINE INDUSTRIES, INC | 08/27/20 | 4 | 24.41 | - | 24.41 | - | - | - |
| 08/06/20 | 1919677917 | MEDLINE INDUSTRIES, INC | 09/05/20 | N/A | 161.90 | 161.90 | - | - | - | - |
| 08/08/20 | 1920032874 | MEDLINE INDUSTRIES, INC | 09/07/20 | N/A | 457.73 | 457.73 | - | - | - | - |
| 08/06/20 | 19196779119 | MEDLINE INDUSTRIES, INC | 09/05/20 | N/A | 182.71 | 182.71 | - | - | - | - |
| 08/13/20 | 72020 | MIKE DEMASS, INC. | 09/12/20 | N/A | 1,619.94 | 1,619.94 | - | - | - | - |
| 08/01/20 | 90619 | NFS LEASING | 08/31/20 | 0 | 2,029.48 | 2,029.48 | - | - | - | - |
| 08/01/20 | 8059180925 | Staples | 08/31/20 | 0 | 544.08 | 544.08 | - | - | - | - |
| 08/24/20 | 141 | STRATEQ HEALTH, INC | 09/23/20 | N/A | 14,433.00 | 14,433.00 | - | - | - | - |
| 08/11/20 | 12245 | TECH INC | 09/10/20 | N/A | 200.00 | 200.00 | - | - | - | - |
| 08/24/20 | 20200818 | UNUM | 09/23/20 | N/A | 594.14 | 594.14 | - | - | - | - |
| 08/24/20 | 20200824 | UNUM | 09/23/20 | N/A | 591.02 | 591.02 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **82,853.13** | **42,954.41** | **39,898.72** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | |
| 08/01/20 | 427107 | MERRY X-RAY - 2020 | 08/31/20 | 0 | (1,095.19) | (1,095.19) | - | - | - | - |
| 07/31/20 | MHA-11049-2 | MISSOURI HOSPITAL ASSOC - 2020 | 08/28/20 | 3 | 29,061.01 | - | 29,061.01 | - | - | - |
| 08/30/20 | 365162 | NETSMART - 2020 | 08/30/20 | 1 | 17,672.00 | - | 17,672.00 | - | - | - |
| 08/28/20 | 417625 | PREFERRED MEDICAL - 2020 | 08/28/20 | 3 | 108.80 | - | 108.80 | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **45,746.62** | **(1,095.19)** | **46,841.81** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **TOTAL** | | | | | **$  168,187.00** | **$   48,653.27** | **$   86,740.53** | **$  271.01** | **$  270.88** | **$  32,251.31** |
| | | | | | | 28.93% | 51.57% | 0.16% | 0.16% | 19.18% |

**CASE NAME:** Americore Holdings, LLC, et al.

**STATEMENT OF INCOME (LOSS)**[1]

**FORM OPR-5**
REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** August 31, 2020

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
|   Materials | | | | | | | |
|   Labor - Direct | | | | | | | |
|   Manufacturing Overhead | | | | | | | |
|     TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
|   Selling and Marketing | | | | | | | |
|   General and Administrative | | | | | | | |
|   Other Exp: | | | | | | | |
|     TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\* Requires Footnote

**Notes:**

(1) The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
Income Statement - Trended
For the Month Ended August 31, 2020

| | 1 Jan-20 | 2 Feb-20 | 3 Mar-20 | 4 Apr-20 | 5 May-20 | 6 Jun-20 | 7 Jul-20 | 8 Aug-20 | 9 Sep-20 | 10 Oct-20 | 11 Nov-20 | 12 Dec-20 | YTD 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient - Routine | 2,159,341 | 1,876,765 | 2,027,143 | 1,744,168 | 1,706,572 | 1,729,114 | 2,387,716 | 1,865,207 | | | | | 15,496,026 |
| Inpatient - Ancillary | 2,367,188 | 2,111,106 | 2,020,713 | 1,764,148 | 1,809,447 | 2,307,178 | 2,837,143 | 3,146,826 | | | | | 18,363,748 |
| Outpatient | 5,051,388 | 4,718,346 | 3,827,807 | 2,522,170 | 2,389,502 | 3,703,522 | 4,019,528 | 3,565,053 | | | | | 29,797,315 |
| Total gross patient revenue | 9,577,917 | 8,706,217 | 7,875,663 | 6,030,486 | 5,905,521 | 7,739,814 | 9,244,387 | 8,577,085 | - | - | - | - | 63,657,090 |
| **Deductions From Revenue** | | | | | | | | | | | | | |
| Contractual Adjustments - Care/Caid | 3,740,250 | 4,075,707 | 3,464,649 | 2,490,991 | 2,907,959 | 3,984,975 | 5,084,466 | 4,225,090 | | | | | 29,974,086 |
| Contractual Adjustments - Other | 1,871,536 | 1,795,187 | 903,026 | 560,353 | 1,535,097 | 1,183,556 | 1,321,458 | 180,454 | | | | | 9,350,666 |
| Provision for uncollectible accounts | 1,793,474 | 1,348,741 | 1,525,798 | 1,338,129 | (51,133) | 1,117,624 | 1,065,953 | 1,923,622 | | | | | 10,062,209 |
| FRA / DSH | (1,034,530) | (1,033,544) | (1,032,133) | (1,376,589) | (1,036,582) | (1,036,777) | (1,131,660) | (1,131,355) | | | | | (8,833,171) |
| Courtesy Discounts & Other | | | | | | | | | | | | | |
| Total deductions from revenue | 6,370,730 | 6,186,090 | 4,861,341 | 3,012,884 | 3,355,341 | 5,249,378 | 6,340,216 | 5,197,810 | - | - | - | - | 40,573,790 |
| Net patient service revenue | 3,207,187 | 2,520,127 | 3,014,322 | 3,017,601 | 2,550,180 | 2,490,437 | 2,904,171 | 3,379,275 | - | - | - | - | 23,083,299 |
| Other revenue | 373,101 | 326,592 | 339,221 | 312,579 | 320,367 | 16,821,540 | 317,657 | 317,366 | | | | | 19,128,423 |
| **Total Operating Revenue** | 3,580,288 | 2,846,718 | 3,353,542 | 3,330,181 | 2,870,547 | 19,311,976 | 3,221,829 | 3,696,641 | - | - | - | - | 42,211,722 |
| | 37.4% | 32.7% | 42.6% | 55.2% | 48.6% | 249.5% | 34.9% | 43.1% | 0.0% | 0.0% | 0.0% | 0.0% | 66% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Salaries & wages | 2,072,418 | 1,892,378 | 1,971,796 | 1,740,613 | 1,524,453 | 1,729,511 | 1,862,542 | 1,757,219 | | | | | 14,550,931 |
| Employee benefits | 290,703 | 264,877 | 362,522 | 327,403 | 320,978 | 324,332 | 425,838 | 437,639 | | | | | 2,754,292 |
| Supplies | 135,873 | 281,407 | 139,257 | 165,452 | 248,004 | 303,583 | 526,438 | 104,488 | | | | | 1,904,504 |
| Pharmaceuticals | 29,142 | 49,429 | 59,549 | 41,191 | 42,150 | 43,646 | 59,940 | 61,724 | | | | | 386,772 |
| Professional fees | 268,506 | 235,116 | 257,780 | 190,160 | 203,005 | 216,493 | 173,364 | 178,165 | | | | | 1,722,588 |
| Purchased services | 73,111 | 140,243 | 56,923 | 104,172 | 119,008 | 58,784 | 110,184 | 102,797 | | | | | 765,222 |
| Repairs and maintenance | 55,348 | 54,652 | 51,759 | 42,989 | 25,545 | 23,051 | 52,688 | 30,282 | | | | | 336,313 |
| Insurance | 20,000 | 20,000 | 87,638 | 98,932 | 101,485 | 98,929 | 98,929 | 98,929 | | | | | 624,843 |
| Utilities | 144,411 | 137,352 | 148,618 | 100,858 | 77,698 | 144,045 | 148,392 | 106,709 | | | | | 1,008,082 |
| Rents and Leases | 24,257 | 10,338 | 13,512 | 11,349 | 10,039 | 9,655 | 28,821 | 12,625 | | | | | 120,596 |
| Other | 137,605 | 205,556 | 174,594 | 174,729 | 167,710 | 121,529 | 167,880 | 172,846 | | | | | 1,322,448 |
| Rents on Property | | | | | | | | | | | | | |
| Total operating expenses | 3,251,374 | 3,291,349 | 3,323,947 | 2,997,848 | 2,840,076 | 3,073,559 | 3,655,016 | 3,063,423 | - | - | - | - | 25,496,591 |
| **EBIDAM** | 328,914 | (444,630) | 29,596 | 332,333 | 30,470 | 16,238,417 | (433,187) | 633,219 | | | | | 16,715,131 |
| EBIDAM % | 9.2% | -15.6% | 0.9% | 10.0% | 1.1% | 84.1% | -13.4% | 17.1% | 0.0% | 0.0% | 0.0% | 0.0% | 39.6% |
| Management Fees | | | | | | | | | | | | | |
| **EBIDAR** | 328,914 | (444,630) | 29,596 | 332,333 | 30,470 | 16,238,417 | (433,187) | 633,219 | - | - | - | - | 16,715,131 |
| EBIDAR % | 9.2% | -15.6% | 0.9% | 10.0% | 1.1% | 84.1% | -13.4% | 17.1% | 0.0% | 0.0% | 0.0% | 0.0% | 39.6% |
| **Other expense** | | | | | | | | | | | | | |
| Depreciation and amortization | 51,357 | 51,357 | 51,357 | 51,357 | 53,468 | 51,269 | 54,476 | 53,501 | | | | | 418,140 |
| Lendor Discount Fee Expense | | | | | | | | | | | | | |
| Interest Income - | (61) | (1,008) | (14) | (17) | - | (34) | - | | | | | | (1,134) |
| Interest expense - | | | | | | | | | | | | | |
| Interest Intercompany-exp/(inc) | | | | | | | | | | | | | |
| Non Operating - Other Expenses | 147,189 | 1,660 | | 2,481 | 6,069 | 6,069 | 6,069 | | | | | | 169,537 |
| (Gain) / Loss on Assets | | | | | | | | | | | | | |
| Total other expense | 198,485 | 52,009 | 51,342 | 53,821 | 59,537 | 57,303 | 60,545 | 53,501 | - | - | - | - | 586,543 |
| **Reorganization items** | | | | | | | | | | | | | |
| COD Income | | | | | | | | | | | | | |
| Restructuring Expense / Discontinued Operations / Loss on Early Extinguish of Debt | - | - | - | (772,035) | (9,400) | - | 120,422 | - | | | | | (661,014) |
| Total reorganization items | | | | (772,035) | (9,400) | | 120,422 | - | | | | | (661,014) |
| **EBT** | 130,428 | (496,639) | (21,746) | 1,050,547 | (19,666) | 16,181,114 | (614,154) | 579,718 | - | - | - | - | 16,789,602 |
| **Taxes** | | | | | | | | | | | | | |
| Income Tax | | | | | | | | | | | | | |
| Total Taxes | | | | | | | | | | | | | |
| **Net Income** | 130,428 | (496,639) | (21,746) | 1,050,547 | (19,666) | 16,181,114 | (614,154) | 579,718 | - | - | - | - | 16,789,602 |
| | | | | | | | | | | | | | |
| Pt Day Multiplier | 2.12 | 2.18 | 1.95 | 1.72 | 1.68 | 1.92 | 1.77 | 1.71 | | | | | 1.88 |
| | 2.12 | 2.15 | 2.08 | 2.00 | 1.94 | 1.94 | 1.91 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 | 1.88 |
| | 2.12 | - | - | - | - | - | - | - | - | | | | - |

FORM OPR-6

STATEMENT OF SOURCES AND USES OF CASH[1, 2]

August 2020

Case Name:  Americore Holdings, LLC, et al.

Case Number:  19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | | |
| Income (Loss) From Operations | | | | | | | |
| Add:  Depreciation, Amortization & Other non-cash | | | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | | | |
| | | | | | | | |
| Add:  Decrease in Assets: | | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,530,408.12 | $ 3,293,006.23 |
| Inventory | | | | | | | |
| Prepaid Expenses & Deposits | | | | | | | |
| Property, Plant & Equipment | | | | | | | |
| Other[3] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 | 109,185.49 |
| Increase in Liabilities: | | | | | | | |
| Pre Petition Liabilities | | | | | | | |
| Post Petition Liabilities | | | | | | | |
| **TOTAL SOURCES OF CASH (A)** | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,037,148.24 | 3,402,191.72 |
| **USES OF CASH** | | | | | | | |
| Increase in Assets: | | | | | | | |
| Accounts Receivable | | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 | 32,463.25 |
| Prepaid Expenses & Deposits | | | | | | | |
| Property, Plant & Equipment | | | | | | | |
| Other | | | | | | | |
| Decrease in Liabilities: | | | | | | | |
| Pre-Petition Liabilities | | | | | | | |
| Post-Petition Liabilities | | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 | 9,980.09 |
| Contractors | | | | | 9,484.21 | 5,611.08 | 4,895.98 |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 | 156,000.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 | 381,189.01 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 | 299,977.37 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 | 23,921.44 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 | 45,105.78 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 | 3,355.00 | |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 | 458,634.50 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 | 1,128,868.57 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 | 71,268.88 | 62,912.05 |
| Rent | | | | | 51,677.00 | 103,369.00 | |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 | 386,591.53 |
| School of Nursing expenses | | | | | 34,448.03 | 19,500.66 | 13,508.41 | 13,589.29 |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 | 637,439.71 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 | 694,328.89 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 | 285,326.78 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 | |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 171,983.19 | 198,337.54 |
| **TOTAL USES OF CASH (B)** | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,226,797.40 | 4,814,665.80 |
| **NET SOURCE (USE) OF CASH (A=B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) | $ (1,412,474.08) |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 |
| Scholarship fund disbursement | - | - | (121,635.00) | - | (49,710.00) | 6,950.00 | |
| Adjustment[4, 5, 6] | | | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) | |
| **CASH - ENDING BALANCE (See OPR-1)** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 |

**Notes:**

**(1)** Prepared on cash basis of accounting.

**(2)** For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.

**(3)** Includes $25,000 funding from secured creditor to Ellwood Medical Center Operations, LLC.

**CASE NAME:** Americore Holdings, LLC, et al.          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1183 | Armstrong | $    1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1184 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1185 | Boro of EC | 7.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1186 | Boro of EC | 160.37 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1187 | Boro of EC | 188.34 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1188 | Boro of EC | 3,192.61 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1189 | Boro of EC | 55.71 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1190 | Boro of EC | 17,530.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1191 | Boro of EC | 65.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1192 | Boro of EC | 27.23 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1193 | Columbia Gas | 24.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1194 | Columbia Gas | 17.41 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1195 | Columbia Gas | 23.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1196 | Columbia Gas | 49.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1197 | Columbia Gas | 25.29 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1198 | Columbia Gas | 3,584.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1199 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1200 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1201 | PA American Water | 40.81 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1202 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1203 | PA American Water | 390.93 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1204 | PA American Water | 17.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1205 | PA American Water | 273.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1206 | Unum | 20.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1207 | Unum | 38.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1208 | Unum | 61.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1209 | Verizon | 90.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | 1210 | Verizon | 44.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/07/20 | Wire | Triton HR | 1,399.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/10/20 | Debit | PA UEC | 16,541.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/10/20 | Wire | Quadax, Inc. | 1,617.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/12/20 | Wire | Paylocity - Payroll taxes | 5,217.10 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | Debit | US Bank | 424.15 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | 1211 | PA American Water | 99.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | 1212 | PA American Water | 40.51 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | 1213 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | 1214 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/14/20 | 1215 | PA American Water | 16.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1216 | Columbia Gas | 23.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1217 | Columbia Gas | 46.09 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1218 | Columbia Gas | 24.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1220 | Columbia Gas | 17.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1219 | Columbia Gas | 23.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1221 | Unum | 20.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1222 | Unum | 38.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1223 | Unum | 61.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/19/20 | 1224 | Petty Cash | 785.86 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/21/20 | Debit | Triton HR | 345.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/21/20 | Debit | Beyond Rosk Consultants, LLC | 800.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/21/20 | Debit | Arthur J. Gallagher, RMS | 1,459.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/27/20 | Debit | Paylocity - Payroll taxes | 5,069.95 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/28/20 | Debit | Paylocity | 377.50 |
| **Total - USB-4983** | | | | | **62,927.10** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11559 | Payroll Check | 2,082.71 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11560 | Payroll Check | 1,148.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11561 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11562 | Payroll Check | 1,044.94 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11563 | Payroll Check | 1,645.84 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11564 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11565 | Payroll Check | 1,351.84 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11566 | Payroll Check | 145.77 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11567 | Payroll Check | 1,313.50 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/14/20 | 11568 | Payroll Check | 1,939.09 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11569 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11570 | Payroll Check | 1,148.48 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11571 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11572 | Payroll Check | 937.64 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11573 | Payroll Check | 1,747.42 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11574 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11575 | Payroll Check | 1,362.56 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11576 | Payroll Check | 148.05 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11577 | Payroll Check | 1,405.24 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/28/20 | 11578 | Payroll Check | 1,763.26 |
| **Total - USB-4991** | | | | | **26,113.52** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002341 | Payroll Check | 762.07 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002331 | Payroll Check | 1,830.37 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002332 | Payroll Check | 405.15 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002379 | Payroll Check | 536.14 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002380 | Payroll Check | 702.32 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002342 | Payroll Check | 147.34 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002343 | Payroll Check | 927.87 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002344 | Payroll Check | 378.37 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002375 | Payroll Check | 1,475.73 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002345 | Payroll Check | 630.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002333 | Payroll Check | 376.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002346 | Payroll Check | 1,063.35 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002309 | Payroll Check | 40.72 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002347 | Payroll Check | 983.60 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002348 | Payroll Check | 859.72 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002349 | Payroll Check | 1,637.48 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002350 | Payroll Check | 1,522.65 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002381 | Payroll Check | 824.69 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002303 | Payroll Check | 692.63 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002391 | Payroll Check | 1,193.64 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002338 | Payroll Check | 198.30 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002310 | Payroll Check | 580.81 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002311 | Payroll Check | 642.75 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002312 | Payroll Check | 788.30 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002325 | Payroll Check | 611.50 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002326 | Payroll Check | 299.96 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002351 | Payroll Check | 1,995.83 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002370 | Payroll Check | 405.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002371 | Payroll Check | 345.36 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002304 | Payroll Check | 814.97 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002317 | Payroll Check | 742.04 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002323 | Payroll Check | 1,065.48 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002392 | Payroll Check | 1,129.28 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002339 | Payroll Check | 676.61 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002313 | Payroll Check | 603.46 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002305 | Payroll Check | 889.73 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002382 | Payroll Check | 503.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002383 | Payroll Check | 445.92 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002352 | Payroll Check | 690.96 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002353 | Payroll Check | 1,017.80 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002354 | Payroll Check | 2,881.79 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002393 | Payroll Check | 230.16 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002355 | Payroll Check | 134.93 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002300 | Payroll Check | 997.29 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002372 | Payroll Check | 1,006.82 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002376 | Payroll Check | 738.81 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002389 | Payroll Check | 453.86 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002384 | Payroll Check | 617.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002385 | Payroll Check | 1,019.84 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002334 | Payroll Check | 1,075.51 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002356 | Payroll Check | 420.78 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002324 | Payroll Check | 1,139.95 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002357 | Payroll Check | 1,181.42 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002335 | Payroll Check | 844.30 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002373 | Payroll Check | 2,170.72 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002308 | Payroll Check | 657.01 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002318 | Payroll Check | 433.09 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002319 | Payroll Check | 657.00 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002301 | Payroll Check | 1,015.18 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002377 | Payroll Check | 1,783.98 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002314 | Payroll Check | 495.10 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002320 | Payroll Check | 827.77 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002386 | Payroll Check | 2,838.70 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002378 | Payroll Check | 1,248.89 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002358 | Payroll Check | 939.92 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002359 | Payroll Check | 1,531.95 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002360 | Payroll Check | 1,139.49 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002330 | Payroll Check | 1,185.38 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002306 | Payroll Check | 1,098.22 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002327 | Payroll Check | 662.13 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002321 | Payroll Check | 843.85 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002302 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002328 | Payroll Check | 422.20 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002361 | Payroll Check | 1,476.48 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002362 | Payroll Check | 29.15 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002390 | Payroll Check | 132.05 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002387 | Payroll Check | 456.66 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002363 | Payroll Check | 381.22 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002364 | Payroll Check | 344.59 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002315 | Payroll Check | 223.44 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002322 | Payroll Check | 523.89 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002374 | Payroll Check | 1,303.25 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002307 | Payroll Check | 753.77 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002365 | Payroll Check | 259.46 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002388 | Payroll Check | 349.60 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002340 | Payroll Check | 1,042.99 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002366 | Payroll Check | 10.16 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002336 | Payroll Check | 1,425.07 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002367 | Payroll Check | 1,867.40 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002316 | Payroll Check | 513.83 |

**CASE NAME:**     Americore Holdings, LLC, et al.                              Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002337 | Payroll Check | 238.44 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002368 | Payroll Check | 181.28 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002369 | Payroll Check | 718.16 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | 2002329 | Payroll Check | 531.20 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | Debit | Izard County Agency | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002433 | Payroll Check | 669.29 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002423 | Payroll Check | 1,865.75 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002471 | Payroll Check | 620.41 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002472 | Payroll Check | 526.27 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002434 | Payroll Check | 330.44 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002435 | Payroll Check | 428.16 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002467 | Payroll Check | 1,241.08 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002436 | Payroll Check | 342.26 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002424 | Payroll Check | 212.23 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002437 | Payroll Check | 1,568.50 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002438 | Payroll Check | 672.30 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002439 | Payroll Check | 801.70 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002440 | Payroll Check | 1,542.10 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002486 | Payroll Check | 247.54 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002441 | Payroll Check | 1,824.38 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002473 | Payroll Check | 827.05 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002396 | Payroll Check | 700.02 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002483 | Payroll Check | 1,209.82 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002430 | Payroll Check | 644.12 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002402 | Payroll Check | 568.26 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002403 | Payroll Check | 585.96 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002404 | Payroll Check | 775.64 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002417 | Payroll Check | 608.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002442 | Payroll Check | 394.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002418 | Payroll Check | 387.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002443 | Payroll Check | 1,993.31 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002462 | Payroll Check | 144.84 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002444 | Payroll Check | 373.55 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002463 | Payroll Check | 297.49 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002397 | Payroll Check | 828.49 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002409 | Payroll Check | 746.85 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002415 | Payroll Check | 1,059.76 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002484 | Payroll Check | 1,009.03 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002431 | Payroll Check | 580.33 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002405 | Payroll Check | 551.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002398 | Payroll Check | 889.38 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002474 | Payroll Check | 656.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002475 | Payroll Check | 446.71 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002445 | Payroll Check | 378.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002446 | Payroll Check | 964.40 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002447 | Payroll Check | 2,997.82 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002485 | Payroll Check | 194.78 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002448 | Payroll Check | 349.87 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002394 | Payroll Check | 996.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002464 | Payroll Check | 864.42 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002468 | Payroll Check | 371.18 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002481 | Payroll Check | 625.11 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002476 | Payroll Check | 416.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002477 | Payroll Check | 1,084.21 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002425 | Payroll Check | 1,214.71 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002449 | Payroll Check | 346.45 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002416 | Payroll Check | 1,146.39 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002450 | Payroll Check | 1,560.53 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002451 | Payroll Check | 1,185.74 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002426 | Payroll Check | 994.31 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002427 | Payroll Check | 140.61 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002465 | Payroll Check | 2,185.92 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002401 | Payroll Check | 559.92 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002410 | Payroll Check | 431.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002411 | Payroll Check | 663.86 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002469 | Payroll Check | 2,017.05 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002406 | Payroll Check | 473.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002412 | Payroll Check | 827.60 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002478 | Payroll Check | 2,829.15 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002470 | Payroll Check | 1,102.03 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | Debit | Izard County Billing (Paylocity) | 2,100.75 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002452 | Payroll Check | 1,193.33 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002453 | Payroll Check | 1,871.57 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002487 | Payroll Check | 69.33 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002454 | Payroll Check | 1,267.14 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002422 | Payroll Check | 1,200.14 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002399 | Payroll Check | 1,105.68 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002419 | Payroll Check | 650.16 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002413 | Payroll Check | 810.75 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002395 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002420 | Payroll Check | 514.55 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002455 | Payroll Check | 1,398.58 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002482 | Payroll Check | 108.75 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | Disbursements |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002479 | Payroll Check | 456.80 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002456 | Payroll Check | 158.73 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002407 | Payroll Check | 119.27 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002414 | Payroll Check | 309.36 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002466 | Payroll Check | 1,290.12 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002457 | Payroll Check | 336.76 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002400 | Payroll Check | 747.79 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002458 | Payroll Check | 457.44 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002480 | Payroll Check | 344.83 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002432 | Payroll Check | 1,084.33 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002459 | Payroll Check | 479.54 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002428 | Payroll Check | 1,494.85 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002460 | Payroll Check | 1,750.70 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002408 | Payroll Check | 384.49 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002429 | Payroll Check | 235.30 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002461 | Payroll Check | 850.57 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | 2002421 | Payroll Check | 527.23 |
| **Total - FNB-5801** | | | | | **162,050.92** |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Debit | BANKCARD | 55.38 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Debit | MERCHANT SERVICE | 185.48 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Cashiers check | MIKE DEMASS, INC. | 1,665.10 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | Debit | MCKESSON MEDICAL SURGICAL | 2,288.18 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120292 | 3M HEALTH INFORMATIONS SYSTEM | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120293 | AMERICAN WELDING GAS | 137.25 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | Debit | AMERISOURCE BERG | 70.45 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120294 | BATESVILLE TYPEWRITER CO., INC | 945.03 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120296 | BAXTER REGIONAL LAB CULTURES | 4,361.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120297 | CITY OF CALICO ROCK | 264.94 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120298 | ENTERGY | 9,367.40 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120299 | GE HEALTHCARE | 187.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120300 | GREAT AMERICA FINANCIAL SERVICES | 837.99 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120301 | MEDLINE INDUSTRIES, INC | 895.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | Debit | PAY PLUS | 9.45 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120302 | PERFORMANCE HEALTH SUPPLY | 148.49 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120304 | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120305 | VERIZON WIRELESS | 48.21 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | 120306 | WOLTERS KLUWER CLINICAL DRUG INFO | 3,389.72 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | Debit | AMERISOURCE BERG | 26.02 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | Debit | AR DFA REVENUE | 3,166.77 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Debit | Triton HR | 2,018.23 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | AMERISOURCE BERG | 1,500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Debit | Siemens | 358.07 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | Credit | MCKESSON MEDICAL SURGICAL | (5,695.78) |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120307 | AMERICAN PAPER & TWINE | 50.15 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120308 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120309 | ATOMIC ENERGY INDUSTRIAL LAB | 205.35 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120310 | BIOMEDICAL SERVICES LLC | 1,161.60 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120311 | BLACK HILLS ENERGY | 283.03 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120312 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120313 | CITY OF CALICO ROCK | 438.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120314 | EMERGENCE TELERADIOLOGY | 3,928.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120315 | FRANKS, RUSTY | 21.64 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | Debit | IRS | 20,963.55 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120316 | Jenkins, Diane | 65.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120317 | KNOWLES TRUE VALUE | 289.80 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120318 | LANE, ROBERT MD | 3,967.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120319 | MEDLINE INDUSTRIES, INC | 762.49 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120320 | NFS LEASING | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | Debit | PAY PLUS | 5.75 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120321 | SIEMENS HEALTHCARE DIAGNOSTICS | 1,064.33 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120322 | Staples | 1,195.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | 120323 | ZOLL MEDICAL CORPORATION | 411.51 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | Debit | AR DFA REVENUE | 9,618.82 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | Debit | MIKE DEMASS, INC. | 1,665.10 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Cashiers check | AMERICAN WELDING GAS | 668.01 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Cashiers check | Harps | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Debit | MCKESSON MEDICAL SURGICAL | 4,511.79 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120325 | AK Unemployment | 4,266.23 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120324 | ANTHONY ANSTON, DO, PLLC | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120326 | BAXTER REGIONAL LAB CULTURES | 4,296.00 |

**CASE NAME:**     Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**   19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120327 | CONMED CORP | 394.86 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120328 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 467.98 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120329 | FRANKS, CATHY | 123.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120330 | Hicks, Mary BSW | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120331 | KATHERINE FERGUSON MA, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120332 | LANE, ROBERT MD | 2,430.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120333 | MEDLINE INDUSTRIES, INC | 586.76 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | Debit | PAY PLUS | 0.37 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120335 | UNUM | 1,187.19 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | 120336 | WAYSTAR | 1,496.46 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Debit | AMERISOURCE BERG | 243.84 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Debit | Health Care Logistics | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Debit | Teleflex | 314.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | Debit | AR DFA REVENUE | 3,281.17 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | Debit | Arthur J. Gallagher Risk Management Services, Inc. | 8,973.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | Debit | BAXTER HEALTHCARE CORP | 828.84 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | 120145-VOID | Hicks, Mary BSW | (250.00) |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | Debit | Siemens | 2,580.64 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120380 | ABILITY NETWORK INC | 44.30 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120381 | AMERICAN RED CROSS | 2,019.80 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120382 | AMERICAN WELDING GAS | 141.33 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120383 | Anthem Blue Cross Blue Shield | 72.32 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120384 | CENTURYLINK | 658.55 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120385 | CINTAS LOC#572 | 165.58 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120386 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120387 | CONMED CORP | 186.22 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | Debit | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120388 | EMERGENCE TELERADIOLOGY | 3,848.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120389 | FFF Enterprises | 2,765.40 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120390 | FRANKS, CATHY | 367.09 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120391 | FRANKS, RUSTY | 53.83 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120392 | Hicks, Mary BSW | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120393 | Hudspeth, Kim | 139.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120394 | LANE, ROBERT MD | 2,840.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | Debit | MCKESSON MEDICAL SURGICAL | 605.03 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120395 | MEDICAL WASTE SERVICES | 1,575.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120396 | METHVIN SANITATION INC | 435.30 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120397 | MIKE DEMASS, INC. | 1,241.74 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120398 | SHARED MEDICAL SERVICES, INC | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120399 | STERIS CORP | 609.65 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120400 | UVC Enterprises | 374.99 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120401 | VERIZON WIRELESS | 380.66 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | 120402 | WASHINGTON AUTO PARTS | 57.18 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | Debit | PAY PLUS | 80.22 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | Debit | IRS | 21,874.39 |
| **Total - FNB-5802** | | | | | **255,809.72** |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/03/20 | Debit | Bankcard Discount Fee | 2,041.94 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/07/20 | Debit | Bank of America, NA | 898.71 |
| **Total - BOA-7479** | | | | | **2,940.65** |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/03/20 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/11/20 | 700212 | City of St Louis Parking | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/11/20 | 700213 | Missouri State Board of Nursing | 100.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/11/20 | 700214 | Secretary of State | 15.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/11/20 | 700215 | Staples | 644.29 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/11/20 | 700216 | Unit 4 Education Solutions Inc | 12,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/03/20 | 700105 | Name redacted | 455.00 |
| **Total - USB-0141** | | | | | **13,589.29** |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/01/20 | 201536 | Iron Mountain - VOID | (774.65) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201603 | Tidi Products | 1,810.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201784 | Styker Spine | 8,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201788 | James Bergen | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201793 | Donna Huige | 32.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201794 | Linda Kohne | 190.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201812 | COOK MEDICAL | 2,262.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201817 | Gao, Shawn MD | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201818 | GOEL, ANOJ | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201888 | Argon Medical Device | 1,557.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201920 | BIOTRONIK, INC | 19,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201922 | AADCO MEDICAL, INC. | 14,123.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201923 | AGILITI HEALTH | 409.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201924 | AMERICAN BOILER & MECH | 10,748.54 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201925 | BARD MEDICAL | 26.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201926 | BARD PERIPHERAL - 2020 | 4,039.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201927 | BIG-MEDICAL EQUIPMENT SERVICE | 772.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201928 | BI-STATE COMPRESSOR | 3,498.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201929 | BMi | 948.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201930 | Carefusion Solutions LLC | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201931 | WILLIAM CATLETT, LLC | 1,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201932 | CHEMTRON CORPORATION | 998.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201933 | CINTAS FIRE PROTECTION | 3,900.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201934 | DATASITE | 2,313.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201935 | FAULTLESS RETAIL MEDICAL | 991.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201936 | HEALTH CARE LOGISTICS | 1,348.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201937 | INTEGRATED FACILITY SERVICES | 1,705.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201938 | JOHNSON & JOHNSON HEALTH - 2020 | 551.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201939 | MEDTRONIC USA | 781.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201940 | MARY MERTZLUFFT | 31.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201941 | MIDWEST SURGICAL | 675.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201942 | MSD | 1,631.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201943 | NI SATELLITE | 220.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201944 | PDC | 59.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201945 | REIMBURSEMENT SPECIALISTS | 2,284.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201946 | DONALD RYAN | 816.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201947 | SHARN, INC | 2,921.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201948 | MUJEEB SIDDIQUI MD | 677.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201949 | SMITH & NEPHEW | 19,978.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201950 | SOURCEHOV HEALTHCARE, INC. | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201951 | STRYKER CORP - SURGICAL DIVISION | 3,800.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201952 | STRYKER ORTHEPAEDICS | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201953 | SURGICAL DIRECT | 1,954.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201954 | JUNAID SYED MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201955 | DELILAH WILKES | 2,430.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201960 | BOSTON SCIENTIFIC/MICROVASIVE | 7,945.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201961 | DEPUY SYNTHFS | 1,722.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201967 | NETSMART TECHNOLOGIES | 83,110.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201972 | MCKESSON CORP | 21,059.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/03/20 | 201973 | WASTE MANAGEMENT | 111.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/05/20 | 201974 | Aetna Health | 7,369.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/05/20 | 201975 | Wage Works | 1,344.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/05/20 | 202071 | SYSCO FOOD SERVICES | 4,330.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202026 | Airgas | 7,522.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202027 | Alban Scientific | 3,263.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202028 | Allied Benefits | 54,417.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202040 | ARFC Chicago | 8,895.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202041 | Aya Healthcare Inc | 19,755.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202042 | Brossett Corp | 4,400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202044 | Fisher Scientific | 7,875.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202045 | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202046 | INTEGRATED FACILITY SERVICES | 7,495.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202048 | J2 Medical Supply | 23,320.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202050 | Matheson Tri-Gas | 3,166.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202052 | MFI Medical Equipment Inc | 10,440.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202053 | Pitney Bowes | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202054 | Royal Papers Inc | 2,635.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202055 | Specialists in Anesthesia PC | 30,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202062 | Staples | 718.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202064 | Talbot Group | 18,345.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202065 | The Kings Midwest Division LLC | 52,013.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202066 | The Kings Midwest Division LLC | 52,013.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202069 | Werfen USA | 1,908.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202070 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | 202126 | SYSCO FOOD SERVICES | 2,912.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201981 | ABILITY NETWORK | 2,479.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201982 | ACC BUSINESS | 2,382.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201983 | ALLOSOURCE | 2,650.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201984 | ARAMARK | 225.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201985 | AT&T | 27,862.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201986 | AVANTE HEALTH SOLUTIONS -2020 | 1,950.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201987 | BIOTRONIK, INC | 942.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201988 | BOSTON SCIENTIFIC/MICROVASIVE | 52.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201989 | CLEVERBRIDGE | 2,220.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201990 | COOK MEDICAL | 488.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201991 | DAHLEM | 1,540.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201992 | TOTAL RENTAL CARE | 8,493.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201993 | FAULTLESS | 2,759.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201994 | FAULTLESS RETAIL MEDICAL | 1,025.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201995 | FEDERAL EXPRESS | 15.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201996 | STEVE FOGT | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201997 | SHAWN GAO MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201998 | ANOJ GOEL | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 201999 | HMS HEALTH | 62.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202000 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202001 | IMMUCOR | 450.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202002 | INTEGRA | 1,040.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202003 | SANJEEV KAMAT | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202004 | KCI USA | 1,383.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202005 | JAMES KELLY, MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202006 | RUSSELL KRAEGER MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202007 | MEDSERVICE REPAIR | 500.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202008 | MEDTRONIC USA | 99.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202009 | MIDWEST SCIENTIFIC | 2,296.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202010 | MSD | 10,872.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202011 | PDC | 327.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202012 | PROSHRED SECURITY | 180.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202013 | OUATREX | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202014 | RHYMES HEATING & COOLING | 13,107.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202015 | DONALD RYAN | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202016 | CRAIG SCHMID | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202017 | STEIRCYCLE | 3,941.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202019 | SURGICAL DIRECT | 4,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202020 | JUNAID SYED MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202021 | SYSCO FOOD SERVICES | 840.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202022 | DARREN TIVOLI | 218.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202023 | TOUCHTONE COMMUNICATIONS | 632.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202024 | VIRTUSA CORPORATION | 15,533.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202025 | DELILAH WILKES | 2,670.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202029 | AMEREN - 2020 | 72.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202030 | AMEREN - 2020 | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202031 | AMEREN - 2020 | 563.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202032 | AMEREN - 2020 | 523.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202033 | AMEREN - 2020 | 182.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202034 | AMEREN - 2020 | 319.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202035 | AMEREN - 2020 | 353.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202036 | AMEREN - 2020 | 60,777.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202037 | AMEREN - 2020 | 731.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202038 | AMEREN - 2020 | 61.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202039 | AMERICAN RED CROSS | 986.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202047 | Iron Mountain | 772.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202049 | Labcorp | 12,521.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202051 | MCKESSON CORP | 6,357.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202067 | WASTE MANAGEMENT | 111.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/10/20 | 202068 | WASTE MANAGEMENT | 8.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202043 | Cyracom | 59.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202056 | Spire | 43.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202057 | Spire | 463.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202058 | Spire | 69.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202059 | Spire | 63.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202060 | Spire | 65.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202061 | Spire | 36.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/11/20 | 202063 | SYSCO FOOD SERVICES | 942.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/12/20 | 202127 | SYSCO FOOD SERVICES | 3,804.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202073 | ALBAN SCIENTIFIC | 773.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202074 | ALLIED BENEFITS SYSTEMS | 61,261.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202075 | AMERICAN RED CROSS | 856.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202076 | AMERISOURCE BERGEN DRUG | 11,424.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202077 | AYA HEALTHCARE | 21,580.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202078 | CDW GOVERNMENT, INC. | 7,153.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202079 | ELECTROMEK | 4,583.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202080 | FISHER HEALTHCARE | 2,054.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202081 | J2 MEDICAL SUPPLY | 7,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202082 | JOHN BEAL INC. | 17,099.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202086 | PREPAID CREDIT CARD 6716 | 3,222.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202087 | ROYAL PAPERS | 858.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202088 | SPECIALISTS IN ANESTHESIA | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202090 | STAPLES | 2,076.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202092 | THE KINGS MIDWEST DIVISION, INC. | 34,675.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202093 | WESTERN HEALTHCARE | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | 202135 | SYSCO FOOD SERVICES | 2,925.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | | Analysis Service Charge | 6,164.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202083 | MCKESSON CORP | 20,481.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202084 | MISSOURI AMERICAN WATER | 13.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202085 | PHILADELPHIA INSURANCE | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202089 | SPIRE | 8,421.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202091 | SYSCO FOOD SERVICES | 247.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202094 | WASTE MANAGEMENT | 1,698.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202095 | WASTE MANAGEMENT | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202096 | ABBOTT LABORATORIES | 1,095.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202097 | AMERICAN BOILER & MECH | 607.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202098 | AMERICAN BOILER & MECH | 79,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202099 | ARAMARK | 1,912.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202100 | AT&T | 812.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202101 | ATLANTIC PERSONNEL | 638.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202102 | BARD PERIPHERAL - 2020 | 917.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202103 | BIOTRONIK, INC | 42.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202104 | CARSTENS | 737.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202105 | CENTRAL PAPER STOCK | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202106 | CPI | 150.00 |

**CASE NAME:**        Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202107 | FAULTLESS | 3,882.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202108 | FAULTLESS RETAIL MEDICAL | 1,036.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202109 | TERRY HAWKINS | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202110 | HEALTHLINK | 30.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202111 | IMMUCOR | 114.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202112 | 3M HEALTH INFORMATION SYSTEMS | 2,487.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202113 | MEDLEARN MEDIA | 239.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202114 | MICRO AIRE SURGICAL | 272.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202115 | RalIS COMMISSION | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202116 | RICH'S AUTOMOTIVE | 7,785.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202117 | DONALD RYAN | 720.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202118 | SMITH & NEPHEW | 6,181.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202119 | STRYKER CORP - SURGICAL DIVISION | 410.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202120 | STRYKER ORTHEPAEDICS | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202121 | STRYKER SPINE | 118.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202122 | TERUMO MEDICAL | 940.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202123 | WCP LABORATORIES | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/17/20 | 202124 | DELILAH WILKES | 3,585.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/18/20 | 202128 | SYSCO FOOD SERVICES | 129.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/18/20 | 202129 | Integra Lifesciences | 8,266.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/18/20 | 202130 | STRYKER ORTHEPAEDICS | 2,452.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/18/20 | 202131 | STRYKER ORTHEPAEDICS | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/19/20 | 202132 | TRAVELERS | 141,531.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/19/20 | 202133 | MEDTRONIC USA | 287.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/19/20 | 202134 | SURGICAL DIRECT | 4,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/20/20 | 202213 | SYSCO FOOD SERVICES | 4,378.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202136 | AMEREN - 2020 | 25,733.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202137 | AMEREN - 2020 | 225.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202138 | AMERICAN RED CROSS | 666.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202139 | MCKESSON MEDICAL SURGICAL | 18,393.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202140 | SYSCO FOOD SERVICES | 54.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202141 | 3M HEALTHCARE INFORMATION SYSTEMS | 22,413.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202142 | ABBOTT LABORATORIES | 999.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202143 | AGILITI HEALTH | 4,471.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202144 | ARAMARK | 225.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202145 | AT&T | 1,070.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202146 | BARD MEDICAL | 23.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202147 | CARDINAL - HEALTH 414 | 2,710.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202148 | RICK DESTEFANE | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202149 | ERGO MEDICAL | 43.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202150 | FAULTLESS | 2,315.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202151 | FAULTLESS RETAIL MEDICAL | 1,102.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202152 | STEVE FOOST | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202153 | SHAWN GAO MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202155 | ANOJ GOEL | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202156 | HEALTH CARE LOGISTICS | 868.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202157 | WILLIE JOHNSON | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202158 | SANJEEV KAMAT | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202159 | JAMES KELLY, MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202160 | RUSSELL KRAEGER MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202161 | MEDI DOSE | 1,220.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202162 | MEDIVATORS | 375.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202163 | MEDTRONIC USA | 36.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202164 | MERIT MEDICAL SYSTEMS, INC. | 825.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202165 | MIDWEST SCIENTIFIC | 6,698.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202166 | MSD | 1,670.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202167 | OLYMPUS AMERICA | 1,262.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202168 | PREMIER GLOBAL SERVICES | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202169 | ROTTLER | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202170 | CRAIG SCHMID | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202171 | SPRINT | 367.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202172 | STERICYCLE | 3,883.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202173 | STRYKER CORP - SURGICAL DIVISION | 9.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202174 | STRYKER ENDOSCOPY | 1,017.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202175 | STRYKER ORTHEPAEDICS | 3,491.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202176 | JUNAID SYED MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202177 | JUNAID SYED MD | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202178 | SYSCO FOOD SERVICES | 270.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202179 | NABIL HANNA TAUK, MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202180 | TIDI PRODUCTS, LLC | 123.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202181 | WCP LABORATORIES | 211.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202182 | DELILAH WILKES | 3,450.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202183 | VERIZON | 1,081.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202184 | CAROLYN PATTERSON | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202185 | CHELSIE SWENSON | 3.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202186 | DELORES GRAY | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202187 | ELLEN HARRIS | 35.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202188 | JOSHUA WATTERS | 445.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202189 | LYDIA PANDYA | 25.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202190 | ABBOTT DIAGNOSTICS | 2,117.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202191 | ALBAN SCIENTIFIC | 5,607.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202192 | ALLIED BENEFITS SYSTEMS | 40,058.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202193 | AMERISOURCE BERGEN DRUG | 18,306.79 |

**CASE NAME:** Americore Holdings, LLC, et al.        Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202194 | ARTHUR J. GALLAGHER RISK MANAGEMENT | 116,116.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202195 | AYA HEALTHCARE | 18,987.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202196 | BEYOND RISK CONSULTANTS | 7,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202197 | BROSSETT CORPORATION | 5,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202198 | FISHER HEALTHCARE | 2,414.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202199 | GFI DIGITAL - 2020 | 3,890.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202200 | J2 MEDICAL SUPPLY | 18,622.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202201 | JOHN BEAL INC. | 37,374.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202202 | KARDELL PLUMBING | 3,850.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202203 | MFI MEDICAL | 16,015.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202204 | ROYAL PAPERS | 701.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202205 | SIEMENS HEALTHCARE | 119,854.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202206 | SPECIALISTS IN ANESTHESIA | 46,426.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202207 | SPECIALISTS IN ANESTHESIA | 46,426.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202208 | STAPLES | 593.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202209 | WESTERN HEALTHCARE | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202210 | ZIMMER BIOMET | 3,754.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202211 | STRYKER ENDOSCOPY | 1,240.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/21/20 | 202283 | SYSCO  FOOD  SERVICES | 3,104.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/24/20 | 202235 | IMMUCOR | 1,654.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/24/20 | 202282 | SYSCO  FOOD  SERVICES | 4,423.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202215 | ORTHO -CLINICAL | 10,279.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202216 | ALBAN SCIENTIFIC | 451.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202217 | ALLIED BENEFITS SYSTEMS | 116,875.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202227 | ARFC | 18,080.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202229 | AYA HEALTHCARE | 18,480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202232 | FAULTLESS Linen | 2,454.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202234 | FISHER Scientific | 2,767.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202236 | J2 MEDICAL SUPPLY | 18,854.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202241 | ROYAL PAPERS | 1,787.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202242 | STAPLES | 387.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202245 | WESTERN HEALTHCARE | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | 202285 | SYSCO  FOOD  SERVICES | 2,937.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | | SPECIALISTS IN ANESTHESIA | 46,426.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | | SPECIALISTS IN ANESTHESIA | 46,426.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202218 | AMEREN - 2020 | 409.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202219 | AMEREN - 2020 | 61.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202220 | AMEREN - 2020 | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202221 | AMEREN - 2020 | 197.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202222 | AMEREN - 2020 | 272.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202223 | AMEREN - 2020 | 557.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202224 | AMEREN - 2020 | 223.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202225 | AMEREN - 2020 | 409.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202226 | AMEREN - 2020 | 51,954.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202228 | ARTHUR J. GALLAGHER RISK MANAGEMENT | 368.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202231 | ELECTROMEK | 845.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202233 | FIRE DOOR SOLUTIONS | 1,920.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202237 | JOHN BEAL INC. | 4,450.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202238 | JOHNSON & JOHNSON HEALTH - 2020 | 3,141.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202239 | MCKESSON MEDICAL - 2020 | 13,435.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202240 | REPUBLIC SERVICES - 2020 | 708.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202243 | SYSCO  FOOD  SERVICES | 94.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202244 | WASTE MANAGEMENT - 2020 | 111.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202246 | AADCO MEDICAL - 2020 | 6,400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202247 | ACC BUSINESS - 2020 | 1,979.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202248 | AMERICAN BOILER & MECH - 2020 | 9,071.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202249 | ARAMARK - 2020 | 600.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202250 | AT&T 865-7000 - 2020 | 33,662.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202251 | BERRY, MICHAEL - 2020 | 51.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202252 | BOSTON SCIENTIFIC/MICRO - 2020 | 219.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202253 | CHEMTRON CORPORATION - 2020 | 2,047.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202254 | COCHRAN, RODNEY - 2020 | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202255 | COVIDIEN - 2020 | 5,962.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202256 | DALE, TAURENCE - 2020 | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202257 | DATASITE - 2020 | 3,143.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202258 | DORNOCH MEDICAL - 2020 | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202259 | FAULTLESS RETAIL MEDICAL - 2020 | 1,036.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202260 | GFI DIGITAL - 2020 | 933.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202261 | GIBBS TECHNOLOGY - 2020 | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202262 | MERIT MEDICAL SYS - 2020 | 250.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202263 | MIDWEST IMAGING - 2020 | 675.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202264 | MIDWEST SCIENTIFIC - 2020 | 2,392.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202265 | MSD - 2020 | 2,197.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202266 | PHILIPS - 2020 | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202267 | RHYMES HEATING - 2020 | 9,999.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202268 | RYAN, DONALD - 2020 | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202269 | SHIRLEY, LURLEAN - 2020 | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202270 | SIDDIQUI, MUJEEB - 2020 | 175.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202271 | SOURCEHOV - 2020 | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202272 | STLCOM.COM - 2020 | 782.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202273 | STRYKER CORP - SURGICAL - 2020 | 1,122.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202274 | STRYKER ENDOSCOPY - 2020 | 2,242.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202275 | STRYKER ORTHOPAEDICS - 2020 | 23.07 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202276 | TERUMO MEDICAL - 2020 | 5,304.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202277 | TM SAFETY SUPPLIES - 2020 | 27,580.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202278 | WILKES, DELILAH - 2020 | 2,850.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202279 | STRYKER ENDOSCOPY - 2020 | 5,552.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202280 | CITY OF ST LOUIS WATER DIVISION - 2020 | 268.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202281 | SYSCO FOOD SERVICES | 566.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202284 | BARD PERIPHERAL - 2020 | 14.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | 202230 | JOHNSON & JOHNSON HEALTH - 2020 | 1,838.93 |
| | | | | | **2,614,484.67** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/03/20 | 24068 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/04/20 | Debit | MO Rev Tax | 45,149.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/04/20 | Debit | JHTC | 26,539.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/04/20 | Debit | MO DIR EMP SERV | 1,254.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/05/20 | Debit | USA Tax Payment | 1,262.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/06/20 | Debit | USA Tax Payment | 151,106.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 24064 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 24065 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 24066 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 24067 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 24070 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 100539 | Aetna Health | 10,500.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/07/20 | 100540 | Wage Works | 988.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 100543 | VSP | 2,603.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 24061 | Payroll Check | 127.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 24063 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 24071 | Payroll Check | 85.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | Debit | MO Rev Tax | 22,387.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 100541 | CARING & SHARING | 167.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/10/20 | 100542 | UNITED WAY OF GREATER ST. LOUIS | 66.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/11/20 | 100544 | Payroll Check | 130.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/11/20 | 100547 | Payroll Check | 739.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/11/20 | 100548 | Payroll Check | 364.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/11/20 | 100545 | Payroll Check | 1,005.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/11/20 | 100546 | Payroll Check | 176.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/12/20 | Debit | Paylocity - Direct Deposit | 391,568.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 100550 | Payroll Check | 387.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 100551 | Payroll Check | 173.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24077 | Payroll Check | 721.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24087 | Payroll Check | 3,378.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24088 | Payroll Check | 178.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24090 | Payroll Check | 1,528.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24092 | Payroll Check | 2,085.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24100 | Payroll Check | 37.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24101 | Payroll Check | 533.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24107 | Payroll Check | 1,864.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24112 | Payroll Check | 2,052.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24116 | Payroll Check | 326.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24120 | Payroll Check | 1,524.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24130 | Payroll Check | 644.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24131 | Payroll Check | 190.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24133 | Payroll Check | 68.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24134 | Payroll Check | 109.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24137 | Payroll Check | 1,149.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24142 | Payroll Check | 441.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24147 | Payroll Check | 935.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24151 | Payroll Check | 1,154.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 100549 | Payroll Check | 284.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24072 | Payroll Check | 546.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24073 | Payroll Check | 1,891.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24074 | Payroll Check | 95.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24075 | Payroll Check | 634.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24076 | Payroll Check | 130.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24078 | Payroll Check | 665.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24079 | Payroll Check | 829.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24080 | Payroll Check | 960.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24081 | Payroll Check | 134.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24082 | Payroll Check | 2,520.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24083 | Payroll Check | 1,958.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24084 | Payroll Check | 477.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24085 | Payroll Check | 264.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24086 | Payroll Check | 642.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24089 | Payroll Check | 725.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24091 | Payroll Check | 149.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24093 | Payroll Check | 843.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24094 | Payroll Check | 900.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24095 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24096 | Payroll Check | 2,979.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24097 | Payroll Check | 887.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24098 | Payroll Check | 2,327.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24099 | Payroll Check | 945.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24102 | Payroll Check | 751.15 |

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | Americore Holdings, LLC, et al. | | | | Disbursements |
| **CASE NUMBER:** | 19-61608-grs (Jointly Administered) | | | | |

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24103 | Payroll Check | 777.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24104 | Payroll Check | 101.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24105 | Payroll Check | 163.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24106 | Payroll Check | 1,700.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24108 | Payroll Check | 583.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24109 | Payroll Check | 1,753.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24110 | Payroll Check | 102.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24111 | Payroll Check | 199.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24113 | Payroll Check | 133.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24114 | Payroll Check | 184.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24115 | Payroll Check | 536.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24117 | Payroll Check | 297.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24118 | Payroll Check | 351.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24119 | Payroll Check | 216.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24121 | Payroll Check | 1,341.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24122 | Payroll Check | 1,320.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24123 | Payroll Check | 1,389.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24124 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24125 | Payroll Check | 1,868.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24126 | Payroll Check | 898.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24127 | Payroll Check | 219.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24128 | Payroll Check | 786.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24129 | Payroll Check | 1,010.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24132 | Payroll Check | 107.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24135 | Payroll Check | 31.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24136 | Payroll Check | 1,124.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24138 | Payroll Check | 616.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24139 | Payroll Check | 768.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24140 | Payroll Check | 421.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24141 | Payroll Check | 626.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24143 | Payroll Check | 67.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24144 | Payroll Check | 1,491.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24145 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24146 | Payroll Check | 821.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24148 | Payroll Check | 2,050.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24149 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24150 | Payroll Check | 637.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24152 | Payroll Check | 1,960.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/14/20 | 24069 | Payroll Check | 79.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 100553 | Greg Daly, Treasurer | 19,152.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 100554 | Greg Daly, Treasurer | 10,450.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | Debit | JHTC | 26,918.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 100552 | Wage Works | 1,977.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24157 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24163 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24160 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24159 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24161 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24158 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/17/20 | 24062 | Payroll Check | 55.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/18/20 | Debit | USA Tax Payment | 150,367.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/18/20 | 24156 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/19/20 | 24154 | Payroll Check | 131.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/19/20 | Debit | MO Revenue Tax | 21,131.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/20/20 | 24164 | Payroll Check | 108.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/20/20 | 24162 | Payroll Check | 101.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/20/20 | 24153 | Payroll Check | 7.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/21/20 | 100559 | Unum / Provident | 24,780.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/24/20 | 100522 | Payroll Check | 360.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/24/20 | 100560 | United Way | 105.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/25/20 | 24155 | Payroll Check | 87.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/25/20 | 100565 | Payroll Check | 382.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/25/20 | 100561 | Payroll Check | 319.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/27/20 | Debit | Direct Deposit - Paylocity | 404,588.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24120 | Payroll Check | (1,524.83) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24165 | Payroll Check | 628.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24166 | Payroll Check | 1,917.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24167 | Payroll Check | 1,992.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24168 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24169 | Payroll Check | 96.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24170 | Payroll Check | 994.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24171 | Payroll Check | 76.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24172 | Payroll Check | 805.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24173 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24174 | Payroll Check | 846.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24175 | Payroll Check | 945.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24176 | Payroll Check | 1,961.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24177 | Payroll Check | 1,984.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24178 | Payroll Check | 760.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24179 | Payroll Check | 758.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24180 | Payroll Check | 738.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24181 | Payroll Check | 2,700.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24182 | Payroll Check | 75.69 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24183 | Payroll Check | 841.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24184 | Payroll Check | 597.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24185 | Payroll Check | 807.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24186 | Payroll Check | 25.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24187 | Payroll Check | 2,472.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24188 | Payroll Check | 919.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24189 | Payroll Check | 2,335.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24190 | Payroll Check | 773.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24191 | Payroll Check | 854.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24192 | Payroll Check | 553.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24193 | Payroll Check | 1,278.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24194 | Payroll Check | 114.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24195 | Payroll Check | 1,768.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24196 | Payroll Check | 1,845.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24197 | Payroll Check | 342.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24198 | Payroll Check | 121.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24199 | Payroll Check | 1,616.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24200 | Payroll Check | 214.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24201 | Payroll Check | 42.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24202 | Payroll Check | 314.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24203 | Payroll Check | 407.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24204 | Payroll Check | 1,524.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24205 | Payroll Check | 1,427.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24206 | Payroll Check | 1,316.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24207 | Payroll Check | 479.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24208 | Payroll Check | 1,284.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24209 | Payroll Check | 86.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24210 | Payroll Check | 2,702.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24211 | Payroll Check | 148.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24212 | Payroll Check | 900.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24213 | Payroll Check | 253.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24214 | Payroll Check | 677.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24215 | Payroll Check | 908.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24216 | Payroll Check | 822.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24217 | Payroll Check | 679.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24218 | Payroll Check | 399.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24219 | Payroll Check | 78.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24220 | Payroll Check | 237.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24221 | Payroll Check | 1,342.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24222 | Payroll Check | 226.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24223 | Payroll Check | 1,130.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24224 | Payroll Check | 1,028.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24225 | Payroll Check | 476.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24226 | Payroll Check | 725.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24227 | Payroll Check | 432.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24228 | Payroll Check | 580.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24229 | Payroll Check | 381.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24230 | Payroll Check | 144.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24231 | Payroll Check | 435.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24232 | Payroll Check | 1,242.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24233 | Payroll Check | 647.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24234 | Payroll Check | 164.93 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24235 | Payroll Check | 1,055.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24236 | Payroll Check | 936.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24237 | Payroll Check | 11.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24238 | Payroll Check | 2,040.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24239 | Payroll Check | 1,129.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 24240 | Payroll Check | 1,909.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 100556 | Payroll Check | 1,524.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | Debit | Paylocity | 8,741.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/28/20 | 100558 | United Way | 1,122.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/31/20 | 100564 | Payroll Check | 748.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/31/20 | 24248 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/31/20 | Debit | JHTC | 27,446.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/31/20 | Debit | IRS | 160,587.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/31/20 | Debit | State of Missouri | 21,579.50 |
| **Total - USB-6878** | | | | | **1,676,729.98** |

**TOTAL DISBURSEMENTS:**                                                                      **$   4,814,665.80**

**CASE NAME:**    Americore Holdings, LLC, et al.             Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/03/20 | Day Knight | $ 19,682.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/04/20 | Pelorus Equity Group | 25,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | Patient Payments | 848.16 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | Credit Mgmt | 32.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/05/20 | MR Tran Fee | 59.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/12/20 | MR Tran Fee | 111.45 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/12/20 | Rebates or refunds | 179.41 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/12/20 | Patient Payments | 497.14 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/17/20 | MR Tran Fee | 71.29 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/17/20 | Patient Payments | 478.81 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/17/20 | Credit Mgmt | 32.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/24/20 | MR Tran Fee | 116.96 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/24/20 | Rent checks | 1,061.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/24/20 | Patient Payments | 335.06 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/28/20 | MR Tran Fee | 97.45 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/28/20 | Patient Payments | 145.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/31/20 | MR Tran Fee | 205.56 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/31/20 | Patient Payments | 160.00 |
| **Total - USB-4983** | | | | **50,013.71** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/04/20 | UPMC Health Plan | 21.66 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/05/20 | Highmark Inc. | 53.31 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/12/20 | Highmark Inc. | 1,004.80 |
| **Total - USB-5014** | | | | **1,079.77** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 08/03/20 | NOVITAS SOLUTION | 942.58 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | B OF A-CBIC CLMS | 441.84 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | HUMANA AHP | 8.02 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | HUMANA AHP | 7.19 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | HUMANA INS CO | 32.80 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | NOVITAS SOLUTION | 13,170.54 |
| Izard County Medical Center, LLC | FNB-5801 | 08/04/20 | NOVITAS SOLUTION | 389.63 |
| Izard County Medical Center, LLC | FNB-5801 | 08/05/20 | NOVITAS SOLUTION | 15,288.97 |
| Izard County Medical Center, LLC | FNB-5801 | 08/05/20 | NOVITAS SOLUTION | 3,183.38 |
| Izard County Medical Center, LLC | FNB-5801 | 08/06/20 | NOVITAS | 295.14 |
| Izard County Medical Center, LLC | FNB-5801 | 08/06/20 | NOVITAS SOLUTION | 1,522.54 |
| Izard County Medical Center, LLC | FNB-5801 | 08/06/20 | NOVITAS SOLUTION | 19,312.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/07/20 | NOVITAS SOLUTION | 846.04 |
| Izard County Medical Center, LLC | FNB-5801 | 08/10/20 | NOVITAS SOLUTION | 966.82 |
| Izard County Medical Center, LLC | FNB-5801 | 08/11/20 | HUMANA AHP | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 08/11/20 | HUMANA INS CO | 3.96 |
| Izard County Medical Center, LLC | FNB-5801 | 08/11/20 | NOVITAS SOLUTION | 1,307.86 |
| Izard County Medical Center, LLC | FNB-5801 | 08/12/20 | NOVITAS SOLUTION | 1,377.86 |
| Izard County Medical Center, LLC | FNB-5801 | 08/13/20 | Humana Ins Co | 1.10 |
| Izard County Medical Center, LLC | FNB-5801 | 08/14/20 | HUMANA INS CO | 8.99 |
| Izard County Medical Center, LLC | FNB-5801 | 08/17/20 | NOVITAS SOLUTION | 59,842.78 |
| Izard County Medical Center, LLC | FNB-5801 | 08/18/20 | HUMANA AHP | 272.15 |
| Izard County Medical Center, LLC | FNB-5801 | 08/19/20 | NOVITAS SOLUTION | 7,676.87 |
| Izard County Medical Center, LLC | FNB-5801 | 08/19/20 | NOVITAS SOLUTION | 66,420.00 |
| Izard County Medical Center, LLC | FNB-5801 | 08/19/20 | NOVITAS SOLUTION | 18,390.20 |
| Izard County Medical Center, LLC | FNB-5801 | 08/19/20 | NOVITAS SOLUTION | 1,604.38 |
| Izard County Medical Center, LLC | FNB-5801 | 08/20/20 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/20/20 | NOVITAS SOLUTION | 41,935.80 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/21/20 | NOVITAS SOLUTION | 5,810.20 |
| Izard County Medical Center, LLC | FNB-5801 | 08/24/20 | Humana Ins Co | 1,911.55 |
| Izard County Medical Center, LLC | FNB-5801 | 08/24/20 | NOVITAS SOLUTION | 16,576.11 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | B OF A-CBIC CLMS | 21.24 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | B OF A-CBIC CLMS | 317.95 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | B OF A-CBIC CLMS | 578.59 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | HMP | 21.50 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | HUMANA AHP | 40.93 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | HUMANA AHP | 606.36 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | HUMANA INS CO | 225.70 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | NOVITAS SOLUTION | 182.88 |
| Izard County Medical Center, LLC | FNB-5801 | 08/25/20 | NOVITAS SOLUTION | 3,691.33 |
| Izard County Medical Center, LLC | FNB-5801 | 08/26/20 | NOVITAS SOLUTION | 3,857.91 |
| Izard County Medical Center, LLC | FNB-5801 | 08/27/20 | NOVITAS SOLUTION | 260.36 |
| Izard County Medical Center, LLC | FNB-5801 | 08/27/20 | NOVITAS SOLUTION | 1,350.35 |
| Izard County Medical Center, LLC | FNB-5801 | 08/28/20 | NOVITAS SOLUTION | 107.90 |
| Izard County Medical Center, LLC | FNB-5801 | 08/31/20 | Humana Ins Co | 116.62 |
| **Total - FNB-5801** | | | | **291,673.73** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | BANKCARD DEP | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Deposit | 4,252.08 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | DXC TECHNOLOGY | 343.70 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | Harmony Health P | 876.19 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | HLTH ADV AR | 187.22 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | HLTH ADV AR | 963.14 |
| Izard County Medical Center, LLC | FNB-5802 | 08/03/20 | MERCHANT SERVICE | 434.17 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS AMISYS | 230.97 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS AMISYS | 1,118.32 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS MEDADV | 1,854.29 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS MEDIPAK MK | 386.04 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS MEDIPAK MK | 2,948.74 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS REG | 281.86 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | ABCBS REG | 2,318.12 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | BANKCARD DEP | 13.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | BANKCARD DEP | 14.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | BANKCARD DEP | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | BANKERS FIDELITY | 168.36 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | Deposit | 3,149.74 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | MERCHANT SERVICE | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/04/20 | UnitedHealthcare | 1,406.47 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | ABCBS BLUE CARD | 171.62 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | ABCBS BLUE CARD | 301.48 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | ABCBS BLUE CARD | 55.36 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | BANKCARD DEP | 27.75 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | Marketplace | 64.32 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | Marketplace | 1,301.77 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | MERCHANT SERVICE | 432.30 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | PAY PLUS | 497.27 |
| Izard County Medical Center, LLC | FNB-5802 | 08/05/20 | UnitedHealthcare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | BANKCARD DEP | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | BLUE ADVANTAGE | 20.08 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | BLUE ADVANTAGE | 44.06 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | Harmony Health P | 109.65 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | MCRAR CLAIMS | 164.32 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | UnitedHealthcare | 202.54 |
| Izard County Medical Center, LLC | FNB-5802 | 08/06/20 | UnitedHealthcare | 5,467.13 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | 36 TREAS 310 | 205.81 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | 36 TREAS 310 | 1,712.33 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | ABCBS FEP | 145.72 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | ABCBS MEDIPAK MK | 383.14 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | ABCBS MEDIPAK MK | 2,050.24 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | BANKCARD DEP | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | DXC TECHNOLOGY | 1,057.47 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | DXC TECHNOLOGY | 29,726.63 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | MERCHANT SERVICE | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/07/20 | UnitedHealthcare | 40.94 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | 36 TREAS 310 | 59.83 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | ABCBS AMISYS | 341.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | ABCBS AMISYS | 817.08 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | BANKCARD DEP | 24.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Deposit | 8,996.36 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | DXC TECHNOLOGY | 190.90 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Harmony Health P | 29.35 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Harmony Health P | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Harmony Health P | 182.74 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | HLTH ADV AR | 83.98 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | HLTH ADV AR | 1,570.86 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Marketplace | 46.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | Marketplace | 4,044.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/10/20 | MERCHANT SERVICE | 124.60 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | 36 TREAS 310 | 29.39 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | AARP Supplementa | 252.08 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | ABCBS MEDADV | 61.49 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | ABCBS REG | 71.19 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | ARKANSAS TOTAL C | 27.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | ARKANSAS TOTAL C | 63.56 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | BANKCARD DEP | 2.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | BANKCARD DEP | 2.25 |
| Izard County Medical Center, LLC | FNB-5802 | 08/11/20 | BANKCARD DEP | 23.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | ABCBS BLUE CARD | 70.31 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | ABCBS Medipak | 553.58 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | BANKCARD DEP | 9.25 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | DXC TECHNOLOGY | 50,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | Harmony Health P | 2,402.97 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | Marketplace | 219.93 |
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | MERCHANT SERVICE | 971.55 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 08/12/20 | PAY PLUS | 302.62 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | BANKCARD DEP | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | Deposit | 119.31 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | Harmony Health P | 58.70 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | MCRAR CLAIMS | 394.09 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | MERCHANT SERVICE | 364.66 |
| Izard County Medical Center, LLC | FNB-5802 | 08/13/20 | UnitedHealthcare | 69.45 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | ABCBS FEP | 39.54 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | ABCBS FEP | 104.48 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | ABCBS MEDIPAK MK | 683.12 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | ABCBS MEDIPAK MK | 1,813.76 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | BANKCARD DEP | 15.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | Deposit | 95.88 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | DXC TECHNOLOGY | 892.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | DXC TECHNOLOGY | 7,053.29 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | Harmony Health P | 167.38 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | Marketplace | 465.10 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/14/20 | UnitedHealthcare | 173.34 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | ABCBS AMISYS | 137.46 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | ABCBS AMISYS | 135.84 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | BANKCARD DEP | 42.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | Deposit | 756.24 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | Deposit | 1,044.71 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | DXC TECHNOLOGY | 344.10 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | Harmony Health P | 1,501.49 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | HLTH ADV AR | 98.90 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | HLTH ADV AR | 2,788.33 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | Marketplace | 1,673.56 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | MERCHANT SERVICE | 383.17 |
| Izard County Medical Center, LLC | FNB-5802 | 08/17/20 | MERIDIAN HEALTH | 69.05 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | ABCBS MEDADV | 4,997.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | ABCBS REG | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | ABCBS REG | 58.94 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | BANKCARD DEP | 3.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | BANKCARD DEP | 6.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | BANKCARD DEP | 12.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Deposit | 4,604.93 |
| Izard County Medical Center, LLC | FNB-5802 | 08/18/20 | Harmony Health P | 1,842.72 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | ABCBS BLUE CARD | 26.31 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | ABCBS BLUE CARD | 82.78 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | BANKCARD DEP | 16.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | Marketplace | 115.52 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | MERCHANT SERVICE | 395.87 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | PAY PLUS | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 08/19/20 | UnitedHealthcare | 4,783.21 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | BANKCARD DEP | 36.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | Deposit | 534.33 |
| Izard County Medical Center, LLC | FNB-5802 | 08/20/20 | MERCHANT SERVICE | 340.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | ABCBS MEDIPAK MK | 2,322.06 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | BANKCARD DEP | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | DXC TECHNOLOGY | 208.95 |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | DXC TECHNOLOGY | 470.31 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | ABCBS AMISYS | 366.80 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | ABCBS AMISYS | 1,501.42 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | BANKCARD DEP | 14.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | Deposit | 7,692.58 |
| Izard County Medical Center, LLC | FNB-5802 | 08/24/20 | MERCHANT SERVICE | 297.20 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | BANKCARD DEP | 20.25 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | BANKCARD DEP | 29.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | Harmony Health P | 1,121.66 |
| Izard County Medical Center, LLC | FNB-5802 | 08/25/20 | HLTH ADV AR | 149.45 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | AARP Supplementa | 4,752.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | ABCBS BLUE CARD | 84.62 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | ABCBS BLUE CARD | 3,084.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | ABCBS BLUE CARD | 274.96 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | ABCBS FEP | 757.16 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | ABCBS FEP | 1,217.35 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | Deposit | 7,613.43 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | Marketplace | 197.71 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | MERCHANT SERVICE | 794.79 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | PAY PLUS | 4,221.98 |
| Izard County Medical Center, LLC | FNB-5802 | 08/26/20 | UnitedHealthcare | 13.16 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | 36 TREAS 310 | 31.13 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | 36 TREAS 310 | 75.20 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | BANKCARD DEP | 44.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | MCRAR CLAIMS | 16,686.53 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | MERCHANT SERVICE | 548.10 |
| Izard County Medical Center, LLC | FNB-5802 | 08/27/20 | MERIDIAN HEALTH | 69.09 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | ABCBS MEDIPAK MK | 156.60 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | ABCBS MEDIPAK MK | 2,558.24 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | BANKCARD DEP | 37.75 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | Deposit | 111.02 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | Deposit | 771.37 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | DXC TECHNOLOGY | 646.12 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | DXC TECHNOLOGY | 3,531.08 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | Marketplace | 77.26 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | Marketplace | 7,205.59 |
| Izard County Medical Center, LLC | FNB-5802 | 08/28/20 | MERCHANT SERVICE | 310.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | BANKCARD DEP | 14.50 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | DXC TECHNOLOGY | 799.57 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | Harmony Health P | 153.25 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | HLTH ADV AR | 176.11 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | HLTH ADV AR | 3,786.44 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | HNB - ECHO | 231.93 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | Marketplace | 291.22 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | Marketplace | 401.72 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 08/31/20 | MERCHANT SERVICE | 927.19 |
| **Total - FNB-5802** | | | | **253,497.65** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 08/06/20 | VAED Treas 310 | 1,314.00 |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 08/27/20 | 36 Treas 310 | 3,763.75 |
| **Total - BOA - 5549** | | | | **5,077.75** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/03/20 | Bankcard MTOT Deposit | 917.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/04/20 | Bankcard MTOT Deposit | 1,007.73 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/05/20 | Bankcard MTOT Deposit | 3,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/06/20 | Bankcard MTOT Deposit | 7,784.46 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/07/20 | Bankcard MTOT Deposit | 65.93 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/10/20 | Bankcard MTOT Deposit | 4,527.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/13/20 | Bankcard MTOT Deposit | 195.70 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/17/20 | Bankcard MTOT Deposit | 6.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/18/20 | Bankcard MTOT Deposit | 1,067.79 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/19/20 | Bankcard MTOT Deposit | 10,238.08 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/20/20 | Bankcard MTOT Deposit | 85.37 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/21/20 | Bankcard MTOT Deposit | 22.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/24/20 | Bankcard MTOT Deposit | 1,361.55 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/25/20 | Bankcard MTOT Deposit | 3.92 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/26/20 | Bankcard MTOT Deposit | 2,044.30 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/27/20 | Bankcard MTOT Deposit | 800.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/31/20 | Bankcard MTOT Deposit | 48.52 |
| **Total - BOA-7479** | | | | **33,176.57** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/05/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/06/20 | State of Missouri | 83.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/06/20 | State of Missouri | 63.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/10/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/10/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/10/20 | State of Missouri | 35.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/11/20 | State of Missouri | 93.60 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/18/20 | State of Missouri | 26.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/19/20 | State of Missouri | 115.06 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/19/20 | State of Missouri | 47.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/20/20 | State of Missouri | 53.76 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/24/20 | State of Missouri | 64.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/24/20 | State of Missouri | 41.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/25/20 | State of Missouri | 82.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 08/31/20 | State of Missouri | 83.34 |
| **Total - BOA-7592** | | | | **1,040.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 08/07/20 | MO Social Services | 9,214.01 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 08/19/20 | MO Social Services | 6,860.76 |
| **Total - CNB-6621** | | | | **16,074.77** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/03/20 | Cigna Edge | 947.45 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/05/20 | Cigna Edge | 1,746.10 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/07/20 | Cigna Edge | 818.87 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/10/20 | Deposit | 100.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/10/20 | Cigna Edge | 1,113.19 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/11/20 | Deposit | 940.55 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/14/20 | United Healthcare | 2,455.92 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/17/20 | Deposit | 496.25 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/19/20 | Deposit | 11,144.32 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/24/20 | Cigna Edge | 87.23 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/26/20 | Deposit | 702.44 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/26/20 | Cigna Edge | 4,894.34 |
| **Total - CNB-6650** | | | | **25,446.66** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/14/20 | LSON Deposit | 27.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/20/20 | LSON Deposit | 869.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 08/25/20 | LSON Deposit | 100.00 |
| **Total - USB-0141** | | | | **996.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 08/28/20 | US Bank | 6.68 |
| **Total - USB-0157** | | | | **6.68** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 08/31/20 | US Bank | 2.29 |
| **Total - USB-0910** | | | | **2.29** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/03/20 | Wisconsin Physic | 13,887.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/04/20 | Wisconsin Physic | 54,728.73 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/04/20 | WPS | 140.77 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/05/20 | Wisconsin Physic | 38,332.86 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/06/20 | Wisconsin Physic | 140,198.43 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/06/20 | Wisconsin Physic | 40,108.10 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/07/20 | MO Social Services | 1,018,036.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/07/20 | Wisconsin Physic | 775.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/07/20 | WPS | 364.64 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/10/20 | Wisconsin Physic | 5,274.68 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/11/20 | Wisconsin Physic | 25,348.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/12/20 | Wisconsin Physic | 20,343.36 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/13/20 | Wisconsin Physic | 2,874.01 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/14/20 | Wisconsin Physic | 31.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/17/20 | Wisconsin Physic | 18,476.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/17/20 | WPS | 4,282.71 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/17/20 | Wisconsin Physic | 2,773.99 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/18/20 | Wisconsin Physic | 27,122.13 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/18/20 | Wisconsin Physic | 16,709.03 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/18/20 | WPS | 53.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/19/20 | MO Social Services | 751,955.28 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/19/20 | Wisconsin Physic | 48,914.78 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/20/20 | Wisconsin Physic | 119,027.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/20/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/21/20 | Wisconsin Physic | 13,685.02 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/21/20 | WPS | 53.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/25/20 | Wisconsin Physic | 20,564.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/25/20 | Wisconsin Physic | 15,949.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/26/20 | Wisconsin Physic | 62,728.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/27/20 | Wisconsin Physic | 88.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/28/20 | Wisconsin Physic | 25,923.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/28/20 | Wisconsin Physic | 10,619.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/31/20 | Wisconsin Physic | 28,777.47 |
| **Total - USB-6845** | | | | **2,557,030.04** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/03/20 | UHC of the Midwest | 3,166.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/03/20 | United Healthcare | 978.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/03/20 | Wellcare Health | 798.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | United Healthcare | 11,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | UHC of the Midwest | 3,663.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | Wellcare Health | 945.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | Anthem Blue | 574.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | Humana Govt Busi | 336.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/04/20 | Anthem Blue | 64.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | Anthem Blue | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | Belleville C3533 | 1,043.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | UHC of the Midwest | 641.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | UHC of the Midwest | 628.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | United Healthcare | 300.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | Cigna | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | United Healthcare | 29.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/05/20 | Wisconsin Physic | 24.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | United Healthcare | 4,701.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Wellcare Health | 424.36 |

**CASE NAME:**          Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:**        19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Anthem Blue | 392.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Wellcare Health | 299.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Anthem Blue | 236.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Aetna AR | 124.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Anthem Blue | 48.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/06/20 | Anthem Blue | 18.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | MO Claims | 1,166.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | UHC of the Midwest | 991.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | UHC of the Midwest | 487.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | Anthem Blue | 374.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | PMAB Trust | 157.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | UHC of the Midwest | 150.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | Cigna | 88.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | Aetna AR | 44.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | Wisconsin Physic | 36.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | Check Deposit | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/07/20 | PMAB Trust | 11.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | Aetna AR | 6,818.13 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | Wellcare Health | 611.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | UMR | 430.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | Wellcare Health | 357.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | UHC of the Midwest | 301.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | CIGNA | 298.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | UHC of the Midwest | 281.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | UHC of the Midwest | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | Anthem Blue | 88.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/10/20 | Anthem Blue | 46.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/11/20 | United Healthcare | 559.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/11/20 | UMR | 190.39 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/11/20 | Anthem Blue | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/11/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | UHC of the Midwest | 1,775.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | United Healthcare | 1,312.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | UHC of the Midwest | 344.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | United Healthcare | 275.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | UHC of the Midwest | 185.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | UHC of the Midwest | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Anthem Blue | 3,395.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | United Healthcare | 1,069.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Aetna AR | 673.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Wellcare Health | 242.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | United Healthcare | 231.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Check Deposit | 95.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Humana Govt Busi | 83.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Anthem Blue | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Humana Govt Busi | 56.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Anthem Blue | 55.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/13/20 | Wisconsin Physic | 34.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/14/20 | MO Claims | 1,067.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/14/20 | UHC of the Midwest | 758.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/14/20 | Anthem Blue | 88.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | MOMOD | 3,590.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | UHC of the Midwest | 1,377.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | UHC of the Midwest | 553.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | CIGNA | 380.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | United Healthcare | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | UHC of the Midwest | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | United Healthcare | 90.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/17/20 | Anthem Blue | 32.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/18/20 | UHC of the Midwest | 1,297.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/18/20 | Wellcare Health | 653.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/18/20 | UHC of the Midwest | 541.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/18/20 | UMR | 456.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/18/20 | United Healthcare | 187.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | United Healthcare | 2,596.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | United Healthcare | 405.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | Check Deposit | 379.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | Aetna AR | 310.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | UHC of the Midwest | 242.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | United Healthcare | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/19/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | United Healthcare | 5,896.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | UHC of the Midwest | 855.65 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | Aetna AR | 400.00 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                                    Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---:|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | UHC of the Midwest | 353.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | Anthem Blue | 216.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | United Healthcare | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/20/20 | Molina Healthcare of Illinois | 81.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/21/20 | MO Claims | 1,164.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/21/20 | Anthem Blue | 334.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/21/20 | Wellcare Health | 331.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/21/20 | Aetna AR | 44.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/24/20 | Check Deposit | 2,902.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/24/20 | UHC of the Midwest | 1,452.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/24/20 | Molina Healthcare of Illinois | 588.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/24/20 | Wellcare Health | 478.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/24/20 | UHC of the Midwest | 331.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Aetna AR | 8,172.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | United Healthcare | 4,983.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Wellcare Health | 1,187.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | UHC of the Midwest | 698.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Aetna AR | 580.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Anthem Blue | 308.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Aetna AR | 66.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/25/20 | Anthem Blue | 13.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | United Healthcare | 3,455.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | UHC of the Midwest | 521.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | United Healthcare | 390.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | United Healthcare | 230.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | Humana Govt Busi | 92.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | Aetna AR | 86.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/26/20 | Anthem Blue | 42.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | Aetna AR | 274.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | United Healthcare | 226.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | Check Deposit | 220.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | UHC of the Midwest | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/27/20 | Anthem Blue | 18.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | Check Deposit | 11,226.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | MO Claims | 2,208.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | Wellcare Health | 294.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | UHC of the Midwest | 290.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | UHC of the Midwest | 216.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | United Healthcare | 152.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/28/20 | Molina Healthcare of Illinois | 77.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/31/20 | United Healthcare | 11,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/31/20 | UHC of the Midwest | 409.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/31/20 | CIGNA | 198.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/31/20 | Aetna AR | 5.53 |
| **Total - USB-6845** | | | | **135,499.42** |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | Check Deposit | 10,678.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/20/20 | Check Deposit | 17,452.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/20/20 | Day Knight Associates | 3,445.47 |
| **Total - USB-6886** | | | | **31,576.68** |

**TOTAL RECEIPTS :**                                                                     **$   3,402,191.72**

**CASE NAME:** Americore Holdings, LLC, et al.                                                                  Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/12/20 | Trf from 4983 to 4991 | $  (13,095.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/12/20 | Trf from 4983 to 4991 | 13,095.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/21/20 | Trf from 5014 to 4983 | 800.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/21/20 | Trf from 5014 to 4983 | 1,459.50 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/21/20 | Trf from 5014 to 4983 | (800.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/21/20 | Trf from 5014 to 4983 | (1,459.50) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 08/26/20 | Trf from 5014 to 4983 | 11,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 08/26/20 | Trf from 5014 to 4991 | 14,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/26/20 | Trf from 5014 to 4983 | (11,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 08/26/20 | Trf from 5014 to 4991 | (14,000.00) |
| **Total - Ellwood Medical Center Operations, LLC** | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 08/21/20 | Trf from 5802 to 6506 | (1,292,181.47) |
| Izard County Medical Center, LLC | EWB-6506 | 08/21/20 | Trf from 5802 to 6506 | 1,292,181.47 |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/03/20 | Trf from 6650 to 6860 | (957.28) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/03/20 | Trf from 6650 to 6860 | 957.28 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/04/20 | Trf from 6845 to 6878 | (259,002.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/04/20 | Trf from 6860 to 6886 | (160,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/04/20 | Trf from 6845 to 6878 | 259,002.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/04/20 | Trf from 6860 to 6886 | 160,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/05/20 | Trf from 6650 to 6860 | (1,746.10) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/05/20 | Trf from 6650 to 6860 | 1,746.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/05/20 | Trf from 6878 to 6886 | (8,713.64) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/05/20 | Trf from 6878 to 6886 | 8,713.64 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 08/07/20 | Trf from 6621 to 6886 | (9,214.01) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | Trf from 6621 to 6886 | 9,214.01 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/07/20 | Trf from 6650 to 6860 | (818.87) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/07/20 | Trf from 6845 to 6886 | (575,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/07/20 | Trf from 7479 to 6860 | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 08/07/20 | Trf from 7479 to 6860 | (50,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/07/20 | Trf from 6650 to 6860 | 818.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/07/20 | Trf from 6845 to 6886 | 575,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/10/20 | Trf from 6650 to 6860 | (1,113.19) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/10/20 | Trf from 6650 to 6860 | 1,113.19 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/11/20 | Trf from 6650 to 6860 | (100.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/11/20 | Trf from 6650 to 6860 | 100.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/12/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/12/20 | Trf from 6845 to 6878 | (700,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/12/20 | Trf from 6852 to 6878 | (27,237.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/12/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/12/20 | Trf from 6845 to 6878 | 700,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/12/20 | Trf from 6852 to 6878 | 27,237.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/13/20 | Trf from 6650 to 6860 | (715.55) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/13/20 | Trf from 6650 to 6860 | 715.55 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/14/20 | Trf from 6650 to 6860 | (2,455.92) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/14/20 | Trf from 6845 to 6886 | (45,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/14/20 | Trf from 6852 to 6886 | (55,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/14/20 | Trf from 6650 to 6860 | 2,455.92 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/14/20 | Trf from 6860 to 6886 | (55,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | Trf from 6845 to 6886 | 45,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | Trf from 6852 to 6886 | 55,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/14/20 | Trf from 6860 to 6886 | 55,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/18/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/18/20 | Trf from 6845 to 6886 | (70,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/18/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/18/20 | Trf from 6845 to 6886 | 70,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 08/19/20 | Trf from 6621 to 6886 | (6,860.76) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/19/20 | Trf from 6621 to 6886 | 6,860.76 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/19/20 | Trf from 6650 to 6860 | (271.25) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/19/20 | Trf from 6845 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/19/20 | Trf from 6650 to 6860 | 271.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/19/20 | Trf from 6845 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/20/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/20/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/21/20 | Trf from 6650 to 6860 | (10,919.32) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/21/20 | Trf from 6845 to 6886 | (650,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/21/20 | Trf from 6845 to 6886 | 650,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/21/20 | Trf from 6650 to 6860 | 10,919.32 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/24/20 | Trf from 6650 to 6860 | (87.23) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/24/20 | Trf from 6650 to 6860 | 87.23 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/26/20 | Trf from 6650 to 6860 | (4,894.34) |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 08/26/20 | Trf from 6650 to 6860 | (900,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/26/20 | Trf from 6650 to 6860 | 4,894.34 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 08/26/20 | Trf from 6886 to 6878 | 750,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/26/20 | Trf from 6650 to 6860 | 900,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/26/20 | Trf from 6886 to 6878 | (750,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/27/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/27/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 08/28/20 | Trf from 6650 to 6860 | (477.44) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/28/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/28/20 | Trf from 6650 to 6860 | 477.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 08/31/20 | Trf from 6650 to 6860 | (365,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 08/31/20 | Trf from 6845 to 6886 | (75,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 08/31/20 | Trf from 6852 to 6886 | (75,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 08/31/20 | Trf from 6860 to 6886 | (15,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | Trf from 6650 to 6860 | 365,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | Trf from 6845 to 6886 | 75,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | Trf from 6852 to 6886 | 75,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/31/20 | Trf from 6860 to 6886 | 15,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | Trf from 0157 to 6886 | (100,236.44) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 08/28/20 | Trf from 6886 to 0157 | 100,236.44 |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 08/28/20 | Trf from 0157 to 6886 | 100,236.44 |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 08/28/20 | Trf from 6886 to 0157 | (100,236.44) |
| **Total - St. Alexius Hospital Corporation # 1** | | | | - |
| | | | | |
| **TOTAL TRANSFERS :** | | | | $          - |

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                      Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:    19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | Aug-20 | Filing to Date[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $         - | $         - | | $         - | $         - | $         - | $         - | $         - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,395,931.82 | 4,307,764.54 | 24,703,050.48 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | | | | - | |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 417,860.64 | 3,555,349.82 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 89,040.62 | 674,784.33 |

**Total Disbursements**    | $ 1,296,141.98 | $ 3,297,087.96 | $ 4,051,071.62 | $ 4,636,885.58 | $ 5,615,464.29 | $ 5,221,867.40 | $ 4,814,665.80 | $ 28,933,184.63 |

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number:
4983

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01



000028823 01  AB  0.419  000638563796993 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☏                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                    *usbank.com*

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    Account Number        **-4983**

### Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Aug 3 | $ | 31,343.62 |
| Other Deposits | 11 | 63,273.21 |
| Other Withdrawals | 11 | 46,246.24- |
| Checks Paid | 42 | 29,775.86- |
| **Ending Balance on  Aug 31, 2020** | **$** | **18,594.73** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Aug  4 | Electronic Deposit | From DAY KNIGHT ASSOC | | $    19,682.62 |
| | REF=202160154588150N00 | A986081793ACH    PE 07312020 | | |
| Aug  4 | Wire Credit REF004898 | SUNTRUST ATL    200804041324 | | 25,000.00 |
| | ORG=BAKER AND HOSTETLER | LLP TRST ACCT IOTA C/O | | |
| Aug  5 | Consolidated Image Check | Deposit 1 Items | | 939.78 |
| | | 0000000000 | | |
| Aug 12 | Consolidated Image Check | Deposit 1 Items | | 788.00 |
| | | 0000000000 | | |
| Aug 17 | Consolidated Image Check | Deposit 1 Items | | 582.28 |
| | | 0000000000 | | |
| Aug 21 | Electronic Funds Transfer | From Account | 5014 | 800.00 |
| Aug 21 | Electronic Funds Transfer | From Account | 5014 | 1,459.50 |
| Aug 24 | Consolidated Image Check | Deposit 1 Items | | 2,413.02 |
| | | 0000000000 | | |
| Aug 26 | Electronic Funds Transfer | From Account | 5014 | 11,000.00 |
| Aug 28 | Consolidated Image Check | Deposit 1 Items | | 242.45 |
| | | 0000000000 | | |
| Aug 31 | Consolidated Image Check | Deposit 1 Items | | 365.56 |
| | | 0000000000 | | |
| | | **Total Other Deposits** | **$** | **63,273.21** |



# Business Statement

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

Account Number:
4983

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 2 of 2



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number    -4983

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|-----------|-----|-----------|--------|
| Aug 7 | Wire Debit REF000893 BNF=TRITON HR | WELLS SF        200807009792 | | $    1,399.32- |
| Aug 11 | Electronic Withdrawal REF=202230158487090N00 | To UNEMP COMP EFT 1236003133PADLIUCCON    7587866 | | 16,541.72- |
| Aug 12 | Wire Debit REF002279 BNF=QUADAX INC 25201 | KEYBANK CLEVELAND  200812024307 CHAGRIN BLVD | | 1,617.00- |
| Aug 12 | Wire Debit REF002199 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE  200812023708 AMERICAN LANE | | 5,117.10- |
| Aug 12 | Electronic Funds Transfer | To Account        4991 | | 13,095.00- |
| Aug 14 | Analysis Service Charge | | 1400000000 | 424.15- |
| Aug 21 | Wire Debit REF001056 BNF=TRITON HR | WELLS SF        200821012106 | | 345.00- |
| Aug 21 | Wire Debit REF004827 BNF=BEYOND RISK | PNC PITT        200821047002 CONSULTANTS, LLC 1764 MEADOWCRE | | 800.00- |
| Aug 21 | Wire Debit REF004732 BNF=ARTHUR J. GALLAGHER | BMO HARRIS BANK NA  200821045930 RMS, INC. | | 1,459.50- |
| Aug 27 | Wire Debit REF000958 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE  200827011217 AMERICAN LANE | | 5,069.95- |
| Aug 28 | Electronic Withdrawal REF=202400056170480N00 | To 102309 ELLWOOD M 1364227403BILLING  102309 | | 377.50- |
| | | Total Other Withdrawals | $ | 46,246.24- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1183 | Aug 18 | 8354296216 | 899.00 | 1204 | Aug 24 | 8053590462 | 17.26 |
| 1184 | Aug 18 | 8354296217 | 1,668.55 | 1205 | Aug 24 | 8053590463 | 273.75 |
| 1185 | Aug 17 | 8054862428 | 7.50 | 1206 | Aug 19 | 8653081173 | 20.26 |
| 1186 | Aug 17 | 8054862429 | 160.37 | 1207 | Aug 19 | 8653081174 | 38.54 |
| 1187 | Aug 17 | 8054862430 | 188.34 | 1208 | Aug 19 | 8653081172 | 61.03 |
| 1188 | Aug 17 | 8054862431 | 3,192.61 | 1209 | Aug 18 | 8351309113 | 90.62 |
| 1189 | Aug 17 | 8054862432 | 55.71 | 1210 | Aug 18 | 8351309112 | 44.62 |
| 1190 | Aug 17 | 8054862433 | 17,530.32 | 1211 | Aug 28 | 9252246830 | 99.98 |
| 1191 | Aug 17 | 8054862434 | 65.20 | 1212 | Aug 28 | 9252246831 | 40.51 |
| 1192 | Aug 17 | 8054862435 | 27.23 | 1213 | Aug 28 | 9252246832 | 16.07 |
| 1193 | Aug 18 | 8354615630 | 24.83 | 1214 | Aug 28 | 9252246833 | 16.07 |
| 1194 | Aug 18 | 8354615629 | 17.41 | 1215 | Aug 28 | 9252246834 | 16.07 |
| 1195 | Aug 18 | 8354615631 | 23.65 | 1216 | Aug 31 | 8054162880 | 23.98 |
| 1196 | Aug 18 | 8354615633 | 49.65 | 1217 | Aug 31 | 8054162878 | 46.09 |
| 1197 | Aug 18 | 8354615632 | 25.29 | 1218 | Aug 31 | 8054162879 | 24.07 |
| 1198 | Aug 18 | 8354615634 | 3,584.01 | 1219 | Aug 31 | 8054162882 | 23.98 |
| 1199 | Aug 24 | 8053590464 | 16.07 | 1220 | Aug 31 | 8054162881 | 17.65 |
| 1200 | Aug 24 | 8053590460 | 16.07 | 1221 | Aug 28 | 8954320675 | 20.26 |
| 1201 | Aug 24 | 8053590459 | 40.81 | 1222 | Aug 28 | 8954320674 | 38.54 |
| 1202 | Aug 24 | 8053590458 | 16.07 | 1223 | Aug 28 | 8954320676 | 61.03 |
| 1203 | Aug 24 | 8053590461 | 390.93 | 1224 | Aug 28 | 9254354546 | 785.86 |
| | | | | Conventional Checks Paid (42) | | $ | 29,775.86- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug 4 | 76,026.24 | Aug 14 | 39,559.73 | Aug 24 | 13,664.33 |
| Aug 5 | 76,966.02 | Aug 17 | 18,914.73 | Aug 26 | 24,664.33 |
| Aug 7 | 75,566.70 | Aug 18 | 12,487.10 | Aug 27 | 19,594.38 |
| Aug 11 | 59,024.98 | Aug 19 | 12,367.27 | Aug 28 | 18,364.94 |
| Aug 12 | 39,983.88 | Aug 21 | 12,022.27 | Aug 31 | 18,594.73 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
4991

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 2

us**bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN            4603  S        Y        ST01



000028824 01  AB  0.419  000638563796994 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☏            *To Contact U.S. Bank*

**Commercial Customer
Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                                        *Member FDIC*

U.S. Bank National Association                                        Account Number        -4991

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug 3 |  | $ | 2,997.38 |
| Other Deposits | 2 |  | 27,095.00 |
| Checks Paid | 22 |  | 28,807.62- |
| **Ending Balance on  Aug 31, 2020** |  | **$** | **1,284.76** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Aug 12 | Electronic Funds Transfer | From Account | '4983 | $ | 13,095.00 |
| Aug 26 | Electronic Funds Transfer | From Account | '5014 |  | 14,000.00 |
|  |  | **Total Other Deposits** |  | **$** | **27,095.00** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11550 | Aug  3 | 8055965345 | 1,148.49 | 11568 | Aug 17 | 8056423105 | 1,939.09 |
| 11554* | Aug  7 | 9253688300 | 1,545.61 | 11569 | Aug 28 | 9254052176 | 2,082.67 |
| 11559* | Aug 14 | 9254179344 | 2,082.71 | 11570 | Aug 28 | 9253014630 | 1,148.48 |
| 11560 | Aug 14 | 9254178906 | 1,148.47 | 11571 | Aug 28 | 9254052175 | 877.41 |
| 11561 | Aug 17 | 8056422561 | 877.41 | 11572 | Aug 28 | 9254238773 | 937.64 |
| 11562 | Aug 14 | 9254332515 | 1,044.94 | 11573 | Aug 28 | 9254052566 | 1,747.42 |
| 11563 | Aug 14 | 9254179345 | 1,645.84 | 11574 | Aug 28 | 9253510032 | 1,545.61 |
| 11564 | Aug 14 | 9252583667 | 1,545.61 | 11575 | Aug 28 | 9252463742 | 1,362.56 |
| 11565 | Aug 14 | 9252750101 | 1,351.84 | 11576 | Aug 28 | 9253366255 | 148.05 |
| 11566 | Aug 14 | 9252750100 | 145.77 | 11577 | Aug 28 | 9252838502 | 1,405.24 |
| 11567 | Aug 14 | 9254697456 | 1,313.50 | 11578 | Aug 28 | 9254052575 | 1,763.26 |
| * Gap in check sequence |  |  |  | **Conventional Checks Paid (22)** |  | **$** | **28,807.62-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug  3 | 1,848.89 | Aug 12 | 13,398.28 | Aug 17 | 303.10 |
| Aug  7 | 303.28 | Aug 14 | 3,119.60 | Aug 26 | 14,303.10 |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DBA EBAC(F1E1)
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

**Business Statement**

Account Number:
4991

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number**              4991

### Balance Summary (continued)

| Date | Ending Balance | | |
|------|----------------|---|---|
| Aug 28 | 1,284.76 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:

5006

Statement Period:

Aug 3, 2020

through

Aug 31, 2020

Page 1 of 1

us bank
P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01



000028820 01  AB  0.419  000638563796990  P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                                1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                              usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association                                Account Number          5006

## Account Summary

| | | |
|---|---|---|
| Beginning Balance on Aug 3 | $ | 7.56 |
| **Ending Balance on  Aug 31, 2020** | **$** | **7.56** |



# Business Statement

Account Number:
5014

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN         S         Y      ST01



000028821 01  AB  0.419  000638563796991 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                            *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                      usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                             *Member FDIC*

U.S. Bank National Association                                    Account Number           5014

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug 3 |  | $ | 1,757,423.36 |
| Other Deposits | 3 |  | 1,079.77 |
| Other Withdrawals | 4 |  | 27,259.50- |
| **Ending Balance on  Aug 31, 2020** |  | **$** | **1,731,243.63** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Aug  4 | Electronic Deposit | From UPMC HEALTH PLAN |  | $ | 21.66 |
|  | REF=202160177056420N00 | 1232813536PAYABLES  1232813536 |  |  |  |
| Aug  5 | Electronic Deposit | From HIGHMARK INC. |  |  | 53.31 |
|  | REF=202160120782050N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
| Aug 12 | Electronic Deposit | From HIGHMARK INC. |  |  | 1,004.80 |
|  | REF=202230121965130N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |
|  |  | **Total Other Deposits** |  | **$** | **1,079.77** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Aug 21 | Electronic Funds Transfer | To Account | 4983 |  | $ | 800.00- |
| Aug 21 | Electronic Funds Transfer | To Account | 4983 |  | 1,459.50- |
| Aug 26 | Electronic Funds Transfer | To Account | 4983 |  | 11,000.00- |
| Aug 26 | Electronic Funds Transfer | To Account | 4991 |  | 14,000.00- |
|  |  | **Total Other Withdrawals** |  | **$** | **27,259.50-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug  4 | 1,757,445.02 | Aug 12 | 1,758,503.13 | Aug 26 | 1,731,243.63 |
| Aug  5 | 1,757,498.33 | Aug 21 | 1,756,243.63 |  |  |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
1-866-329-5022

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN                    S              Y        ST01

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 1



000002882201 01  AB  0.419  000638563796992 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
LAB ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                          *To Contact U.S. Bank*

**Commercial Customer
Service:**                        *1-866-329-7770*

***U.S. Bank accepts Relay Calls***

***Internet:***                        *usbank.com*

---

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

---

## ANALYZED CHECKING                                                                    *Member FDIC*

U.S. Bank National Association                                          Account Number          **5022**

### Account Summary

Beginning Balance on Aug 3                        $                     0.00

**Ending Balance on  Aug 31, 2020**  $                     **0.00**

STATEMENT OF ACCOUNT

**1st** FIRST NATIONAL BANK OF IZARD COUNTY
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711



```
193     IZARD COUNTY MEDICAL CENTER LLC
        PAYROLL ACCT
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301

        THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
        HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
        WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

```
PRIMARY ACCT:            5801        STATEMENT PERIOD:  08/01/2020 - 08/31/2020
================================================================================
DDA ACCOUNT              58 01
```

```
            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              942.58+   08/03
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2442329*1205296137*000007001\
    ACH CREDIT                                7.19+   08/04
                HUMANA AHP [CCD] HCCLAIMPMT
                TRN*1*014740102188709*1611013183\
    ACH CREDIT                                8.02+   08/04
                HUMANA AHP [CCD] HCCLAIMPMT
                TRN*1*014740102186873*1611013183\
    ACH CREDIT                               32.80+   08/04
                HUMANA INS CO [CCD] HCCLAIMPMT
                TRN*1*001290051682758*1391263473\
    ACH CREDIT                              389.63+   08/04
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2443168*1205296137*000007001\
    ACH CREDIT                              441.84+   08/04
                B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                TRN*1*069440010185855*1742552026\
    ACH CREDIT                           13,170.54+   08/04
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2443120*1205296137*000007001\
    ACH CREDIT                            3,183.38+   08/05
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2443841*1205296137*000007001\
    ACH CREDIT                           15,288.97+   08/05
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2443792*1205296137*000007001\
    ACH CREDIT                              295.14+   08/06
                NOVITAS [CCD] HCCLAIMPMT TRN*1*883745215*1205296137~
    ACH CREDIT                            1,522.54+   08/06
                NOVITAS SOLUTION [CCD] HCCLAIMPMT
                TRN*1*EFT2444530*1205296137*000007001\
```

CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                              PAGE   2
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                   19,312.88+   08/06
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2444476*1205296137*000007001\
    ACH CREDIT                                      846.04+   08/07
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2445330*1205296137*000007001\
    ACH CREDIT                                      966.82+   08/10
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2446059*1205296137*000007001\
    ACH CREDIT                                        3.96+   08/11
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290051822170*1391263473\
    ACH CREDIT                                      130.17+   08/11
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102208440*1611013183\
    ACH CREDIT                                    1,307.86+   08/11
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2446787*1205296137*000007001\
    ACH CREDIT                                    1,377.86+   08/12
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2447737*1205296137*000007001\
    ACH CREDIT                                        1.10+   08/13
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290051851756*1391263473\
    ACH CREDIT                                        8.99+   08/14
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290051873266*1391263473\
    ACH CREDIT                                   59,842.78+   08/17
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2449883*1205296137*000007001\
    ACH CREDIT                                      272.15+   08/18
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102225507*1611013183\
    ACH CREDIT                                    7,676.87+   08/18
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2450592*1205296137*000007001\
    ACH CREDIT                                    1,604.38+   08/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2451333*1205296137*000007001\
    ACH CREDIT                                   18,390.20+   08/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2451283*1205296137*000007001\
    ACH CREDIT                                   66,420.00+   08/19
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2451724*1205296137*000007001\
    ACH CREDIT                                      307.88+   08/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2452028*1205296137*000007001\
    ACH CREDIT                                   41,935.80+   08/20
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2451979*1205296137*000007001\
```

```
Primary Acct:              5801                        PAGE   3
====================================================================================
```

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
     ACH CREDIT                                   307.88+   08/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2452727*1205296137*000007001\
     ACH CREDIT                                 5,810.20+   08/21
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2452674*1205296137*000007001\
     ACH CREDIT                                 1,911.55+   08/24
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290052014198*1391263473\
     ACH CREDIT                                16,576.11+   08/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2453467*1205296137*000007001\
     ACH CREDIT                                    21.24+   08/25
                    B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                    TRN*1*069440010199840*1742552026\
     ACH CREDIT                                    21.50+   08/25
                    HMP [CCD] HCCLAIMPMT TRN*1*011900017138028*1611103898\
     ACH CREDIT                                    40.93+   08/25
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102247730*1611013183\
     ACH CREDIT                                   182.88+   08/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2454348*1205296137*000007001\
     ACH CREDIT                                   225.70+   08/25
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290052037752*1391263473\
     ACH CREDIT                                   317.95+   08/25
                    B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                    TRN*1*069440010199841*1742552026\
     ACH CREDIT                                   578.59+   08/25
                    B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                    TRN*1*069440010200639*1742552026\
     ACH CREDIT                                   606.36+   08/25
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102247731*1611013183\
     ACH CREDIT                                 3,691.33+   08/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2454291*1205296137*000007001\
     ACH CREDIT                                 3,857.91+   08/26
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2455367*1205296137*000007001\
     ACH CREDIT                                   260.36+   08/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2456271*1205296137*000007001\
     ACH CREDIT                                 1,350.35+   08/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2456213*1205296137*000007001\
     ACH CREDIT                                   107.90+   08/28
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2457141*1205296137*000007001\
```

```
Primary Acct:                  5801                              PAGE   4
===============================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                     116.62+   08/31
                   HUMANA INS CO [CCD] HCCLAIMPMT
                   TRN*1*001290052156405*1391263473\

        AVERAGE BALANCE                            593,084.81

              -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT  DESCRIPTION
08/21      318.00- ACH DEBIT
                   101809 IZARD COU [CCD] AGENCY
08/21    2,100.75- ACH DEBIT
                   101809 IZARD COU [CCD] BILLING

                          -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 996.88 | 08/21 | 2002317 | 742.04 | 08/07 | 2002351 | 1,995.83 | 08/11 |
| 2346 | 1,063.35 | 08/11 | 2002318 | 433.09 | 08/07 | 2002352 | 690.96 | 08/11 |
| 2002077* | 198.29 | 08/27 | 2002319 | 657.00 | 08/07 | 2002353 | 1,017.80 | 08/07 |
| 2002148* | 79.31 | 08/10 | 2002320 | 827.77 | 08/07 | 2002354 | 2,881.79 | 08/14 |
| 2002219* | 117.57 | 08/04 | 2002321 | 843.65 | 08/10 | 2002355 | 134.93 | 08/07 |
| 2002227* | 1,070.41 | 08/03 | 2002322 | 523.89 | 08/11 | 2002356 | 420.78 | 08/14 |
| 2002230* | 199.75 | 08/03 | 2002323 | 1,065.48 | 08/18 | 2002357 | 1,181.42 | 08/07 |
| 2002236* | 1,857.55 | 08/11 | 2002324 | 1,139.95 | 08/07 | 2002358 | 939.92 | 08/10 |
| 2002246* | 168.28 | 08/11 | 2002325 | 611.50 | 08/10 | 2002359 | 1,531.95 | 08/07 |
| 2002247 | 160.38 | 08/12 | 2002326 | 299.96 | 08/07 | 2002360 | 1,139.49 | 08/10 |
| 2002248 | 923.40 | 08/03 | 2002327 | 662.13 | 08/07 | 2002361 | 1,476.48 | 08/07 |
| 2002257* | 134.37 | 08/03 | 2002328 | 422.20 | 08/07 | 2002362 | 29.15 | 08/26 |
| 2002258 | 68.93 | 08/11 | 2002329 | 531.20 | 08/07 | 2002363 | 381.22 | 08/11 |
| 2002262* | 134.29 | 08/10 | 2002330 | 1,185.38 | 08/10 | 2002364 | 344.59 | 08/10 |
| 2002277* | 283.90 | 08/11 | 2002331 | 1,830.37 | 08/24 | 2002365 | 259.46 | 08/12 |
| 2002300* | 997.29 | 08/07 | 2002332 | 405.15 | 08/24 | 2002366 | 10.16 | 08/24 |
| 2002301 | 1,015.18 | 08/10 | 2002333 | 376.68 | 08/07 | 2002367 | 1,867.40 | 08/07 |
| 2002302 | 2,712.31 | 08/17 | 2002334 | 1,075.51 | 08/10 | 2002368 | 181.28 | 08/07 |
| 2002303 | 692.63 | 08/10 | 2002335 | 844.30 | 08/10 | 2002369 | 718.16 | 08/07 |
| 2002304 | 814.97 | 08/07 | 2002336 | 1,425.07 | 08/10 | 2002370 | 405.19 | 08/18 |
| 2002305 | 889.73 | 08/10 | 2002337 | 238.44 | 08/07 | 2002371 | 345.36 | 08/21 |
| 2002306 | 1,098.22 | 08/07 | 2002338 | 198.30 | 08/07 | 2002372 | 1,006.82 | 08/14 |
| 2002307 | 753.77 | 08/11 | 2002339 | 676.61 | 08/07 | 2002373 | 2,170.72 | 08/10 |
| 2002308 | 657.01 | 08/10 | 2002340 | 1,042.99 | 08/07 | 2002374 | 1,303.25 | 08/13 |
| 2002309 | 40.72 | 08/18 | 2002341 | 762.07 | 08/07 | 2002375 | 1,475.73 | 08/11 |
| 2002310 | 580.81 | 08/07 | 2002343* | 927.87 | 08/17 | 2002376 | 738.81 | 08/07 |
| 2002311 | 642.75 | 08/07 | 2002344 | 378.37 | 08/10 | 2002377 | 1,783.98 | 08/11 |
| 2002312 | 788.30 | 08/07 | 2002345 | 630.19 | 08/10 | 2002378 | 1,248.89 | 08/07 |
| 2002313 | 603.46 | 08/07 | 2002347* | 983.60 | 08/14 | 2002379 | 536.14 | 08/11 |
| 2002314 | 495.10 | 08/10 | 2002348 | 859.72 | 08/13 | 2002380 | 702.32 | 08/10 |
| 2002315 | 223.44 | 08/07 | 2002349 | 1,637.48 | 08/11 | 2002381 | 824.69 | 08/10 |
| 2002316 | 513.83 | 08/07 | 2002350 | 1,522.65 | 08/11 | 2002382 | 503.68 | 08/11 |

```
Primary Acct:            5801                              PAGE    5
================================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
2002383      445.92 08/10   2002419      650.16 08/21   2002453    1,871.57 08/21
2002384      617.88 08/13   2002420      514.55 08/21   2002454    1,267.14 08/21
2002385    1,019.84 08/07   2002421      527.23 08/21   2002455    1,398.58 08/21
2002386    2,838.70 08/07   2002422    1,200.14 08/24   2002456      158.73 08/25
2002387      456.66 08/10   2002424*     212.23 08/26   2002457      336.76 08/24
2002388      349.60 08/07   2002425    1,214.71 08/24   2002458      457.44 08/24
2002389      453.86 08/10   2002426      994.31 08/24   2002459      479.54 08/24
2002390      132.05 08/14   2002427      140.61 08/24   2002460    1,750.70 08/21
2002391    1,193.64 08/11   2002428    1,494.85 08/21   2002461      850.57 08/21
2002392    1,129.28 08/07   2002429      235.30 08/26   2002463*     297.49 08/31
2002396*     700.02 08/21   2002430      644.12 08/21   2002464      864.42 08/24
2002397      828.49 08/21   2002431      580.33 08/21   2002465    2,185.92 08/21
2002398      889.38 08/21   2002432    1,084.33 08/21   2002466    1,290.12 08/24
2002399    1,105.68 08/24   2002433      669.29 08/24   2002467    1,241.08 08/25
2002400      747.79 08/27   2002434      330.44 08/31   2002468      371.18 08/24
2002401      559.92 08/24   2002435      428.16 08/21   2002469    2,017.05 08/25
2002402      568.26 08/21   2002436      342.26 08/21   2002470    1,102.03 08/21
2002403      585.96 08/21   2002437    1,568.50 08/25   2002471      620.41 08/25
2002404      775.64 08/26   2002438      672.30 08/28   2002472      526.27 08/25
2002405      551.68 08/21   2002439      801.70 08/24   2002473      827.05 08/21
2002406      473.68 08/24   2002440    1,542.10 08/25   2002474      656.19 08/25
2002407      119.27 08/27   2002441    1,824.38 08/25   2002475      446.71 08/21
2002408      384.49 08/21   2002442      394.88 08/21   2002476      416.68 08/27
2002409      746.85 08/24   2002443    1,993.31 08/21   2002477    1,084.21 08/21
2002410      431.88 08/25   2002444      373.55 08/21   2002478    2,829.15 08/21
2002411      663.86 08/21   2002446*     964.40 08/24   2002479      456.80 08/24
2002412      827.60 08/21   2002447    2,997.82 08/26   2002480      344.83 08/24
2002413      810.75 08/24   2002448      349.87 08/24   2002481      625.11 08/21
2002414      309.36 08/25   2002449      346.45 08/24   2002482      108.75 08/24
2002415    1,059.76 08/27   2002450    1,560.53 08/31   2002483    1,209.82 08/24
2002416    1,146.39 08/21   2002451    1,185.74 08/21   2002484    1,009.03 08/21
2002417      608.19 08/24   2002452    1,193.33 08/26   2002486*     247.54 08/31
2002418      387.68 08/21

                       -- BALANCE INFORMATION --

    DATE.........BALANCE      DATE.........BALANCE      DATE.........BALANCE
    07/31     529,763.57     08/12     520,542.04     08/21     671,006.77
    08/03     528,378.22     08/13     517,762.29     08/24     670,342.54
    08/04     542,310.67     08/14     512,346.24     08/25     665,133.07
    08/05     560,783.02     08/17     568,548.84     08/26     663,547.51
    08/06     581,913.58     08/18     574,986.47     08/27     662,616.43
    08/07     551,358.95     08/19     661,401.05     08/28     662,052.03
    08/10     534,583.01     08/20     703,644.73     08/31     659,732.65
    08/11     519,584.02

================================================================================
```

```
 Primary Acct:                 5801                              PAGE    6
===============================================================================

===============================================================================
 SUMMARY:
      ACCOUNT          PREVIOUS          TOTAL             TOTAL       SERVICE     ENDING
 .....NUMBER.....   ..BALANCE..   .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
 DDA         58 01  529,763.57    195  161,704.65  46  291,673.73        .00  659,732.65
===============================================================================
                                                                              193
```

STATEMENT OF ACCOUNT

**FIRST NATIONAL BANK OF IZARD COUNTY**

P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC
Each Depositor Insured to $250,000
Federal Deposit Insurance Corporation

```
102      IZARD COUNTY MEDICAL CENTER LLC
         "OPERATING ACCOUNT"
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

```
PRIMARY ACCT:            5802        STATEMENT PERIOD:  08/01/2020 - 08/31/2020
=========================================================================================
DDA ACCOUNT              58 02
```

```
                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      ACH CREDIT                                        343.70+   08/01
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084850467*1716007389\
      DEPOSIT                                         4,252.08+   08/03
      ACH CREDIT                                         11.00+   08/03
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                        187.22+   08/03
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009358017*1710747497*HAAR \
      ACH CREDIT                                        434.17+   08/03
                  MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                        876.19+   08/03
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002865471*1364050495\
      ACH CREDIT                                        963.14+   08/03
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009359427*1710747497*HAAR \
      DEPOSIT                                         3,149.74+   08/04
      ACH CREDIT                                         13.00+   08/04
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                         14.50+   08/04
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                         30.00+   08/04
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                        100.00+   08/04
                  MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                        168.36+   08/04
                  BANKERS FIDELITY [CCD] HCCLAIMPMT TRN*1*385824*1580658963\
      ACH CREDIT                                        230.97+   08/04
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009824424*1710226428*BCAB
                  \
      ACH CREDIT                                        281.86+   08/04
                  ABCBS REG [CCD] BCBC TRN*1*BC0009237717*1710246079*BCBC \
```

CONTINUED ON PAGE ...  2

Primary Acct:          5802                                    PAGE    2
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                       386.04+   08/04
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009053296*1710226428*BCMK \
     ACH CREDIT                                     1,118.32+   08/04
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009825975*1710226428*BCAB
                  \
     ACH CREDIT                                     1,406.47+   08/04
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1552370918*1411289245*000087726\
     ACH CREDIT                                     1,854.29+   08/04
                  ABCBS MEDADV [CCD] NE01 TRN*1*94301438*1710226428*NE01 \
     ACH CREDIT                                     2,318.12+   08/04
                  ABCBS REG [CCD] BCBC TRN*1*BC0009238885*1710246079*BCBC \
     ACH CREDIT                                     2,948.74+   08/04
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009055055*1710226428*BCMK \
     ACH CREDIT                                        27.75+   08/05
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        55.36+   08/05
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9231675*1710226428*IT01 \
     ACH CREDIT                                        64.32+   08/05
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904025424*1203174593\
     ACH CREDIT                                       171.62+   08/05
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9230023*1710226428*IT01 \
     ACH CREDIT                                       186.74+   08/05
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1552680089*1411289245*000087726\
     ACH CREDIT                                       301.48+   08/05
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9231674*1710226428*IT01 \
     ACH CREDIT                                       432.30+   08/05
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                       497.27+   08/05
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*108205301*1630343428\
     ACH CREDIT                                     1,301.77+   08/05
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904025423*1203174593\
     ACH CREDIT                                        19.00+   08/06
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        20.08+   08/06
                  BLUE ADVANTAGE [CCD] US01
                  TRN*1*010009770831*1710246079*US01 \
     ACH CREDIT                                        44.06+   08/06
                  BLUE ADVANTAGE [CCD] US01
                  TRN*1*010009771029*1710246079*US01 \
     ACH CREDIT                                       109.65+   08/06
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002872076*1364050495\
     ACH CREDIT                                       164.32+   08/06
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900055684*1811282251\
     ACH CREDIT                                       202.54+   08/06
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1553115590*1411289245*000087726\

```
Primary Acct:              5802                          PAGE    3
==============================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                               5,467.13+   08/06
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1553130429*1411289245*000087726\
    ACH CREDIT                                  10.00+   08/07
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  19.00+   08/07
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  40.94+   08/07
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1553477396*1411289245*000087726\
    ACH CREDIT                                 145.72+   08/07
                ABCBS FEP [CCD] FPES TRN*1*09341715*1710226428*FPES \
    ACH CREDIT                                 205.81+   08/07
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200806*085
    ACH CREDIT                                 383.14+   08/07
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009055889*1710226428*BCMK \
    ACH CREDIT                               1,057.47+   08/07
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084859517*1716007389\
    ACH CREDIT                               1,712.33+   08/07
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200806*085
    ACH CREDIT                               2,050.24+   08/07
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009057279*1710226428*BCMK \
    ACH CREDIT                              29,726.63+   08/07
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084859518*1716007389\
    DEPOSIT                                  8,996.36+   08/10
    ACH CREDIT                                  24.00+   08/10
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  29.35+   08/10
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002877481*1364050495\
    ACH CREDIT                                  46.59+   08/10
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904048156*1203174593\
    ACH CREDIT                                  59.83+   08/10
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*200807*053
    ACH CREDIT                                  83.98+   08/10
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009360507*1710747497*HAAR \
    ACH CREDIT                                  86.31+   08/10
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1002875905*1364050495\
    ACH CREDIT                                 124.60+   08/10
                MERCHANT SERVICE [CCD] MERCH DEP
```

```
Primary Acct:              5802                        PAGE    4
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    182.74+    08/10
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1002877609*1364050495\
     ACH CREDIT                                    190.90+    08/10
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084856207*1716007389\
     ACH CREDIT                                    341.59+    08/10
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009827127*1710226428*BCAB
                  \
     ACH CREDIT                                    817.08+    08/10
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009828526*1710226428*BCAB
                  \
     ACH CREDIT                                  1,570.86+    08/10
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009361933*1710747497*HAAR \
     ACH CREDIT                                  4,044.59+    08/10
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904048154*1203174593\
     ACH CREDIT                                      2.00+    08/11
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      2.25+    08/11
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     23.00+    08/11
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     27.50+    08/11
                  ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                  TRN*1*0900056835*1822649097\
     ACH CREDIT                                     29.39+    08/11
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*200808*075
     ACH CREDIT                                     61.49+    08/11
                  ABCBS MEDADV [CCD] NE01 TRN*1*94302890*1710226428*NE01 \
     ACH CREDIT                                     63.56+    08/11
                  ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                  TRN*1*0900056834*1822649097\
     ACH CREDIT                                     71.19+    08/11
                  ABCBS REG [CCD] BCBC TRN*1*BC0009240895*1710246079*BCBC \
     ACH CREDIT                                    252.08+    08/11
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*1554148642*1362739571*000036273\
     ACH CREDIT                                  5,695.78+    08/11
                  MCKESSON MED SUR [CTX] MMS ACH C01523364*000000000225154\
     ACH CREDIT                                      9.25+    08/12
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     70.31+    08/12
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9232599*1710226428*IT01 \
     ACH CREDIT                                    219.93+    08/12
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904059813*1203174593\
     ACH CREDIT                                    302.62+    08/12
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*108984745*1630343428\
     ACH CREDIT                                    553.58+    08/12
                  ABCBS MEDIPAK [CCD] MP01 TRN*1*9758399*1710226428*MP01 \
```

Primary Acct:            5802                         PAGE    5
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                              971.55+    08/12
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                            2,402.97+    08/12
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002881039*1364050495\
    ACH CREDIT                           50,000.00+    08/12
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084866167*1716007389\
    DEPOSIT                                 119.31+    08/13
    ACH CREDIT                               11.00+    08/13
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               58.70+    08/13
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002883909*1364050495\
    ACH CREDIT                               69.45+    08/13
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1555208183*1411289245*000087726\
    ACH CREDIT                              364.66+    08/13
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                              394.09+    08/13
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900056601*1811282251\
    DEPOSIT                                  95.88+    08/14
    ACH CREDIT                               15.50+    08/14
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               25.00+    08/14
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                               39.54+    08/14
                 ABCBS FEP [CCD] FPEB TRN*1*09771851*1710226428*FPEB \
    ACH CREDIT                              104.48+    08/14
                 ABCBS FEP [CCD] FPES TRN*1*09343184*1710226428*FPES \
    ACH CREDIT                              167.38+    08/14
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002884806*1364050495\
    ACH CREDIT                              173.34+    08/14
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1555522771*1411289245*000087726\
    ACH CREDIT                              465.10+    08/14
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904075686*1203174593\
    ACH CREDIT                              683.12+    08/14
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009058122*1710226428*BCMK \
    ACH CREDIT                              892.00+    08/14
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084865389*1716007389\
    ACH CREDIT                            1,813.76+    08/14
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009059629*1710226428*BCMK \
    ACH CREDIT                            7,053.29+    08/14
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084865390*1716007389\
    DEPOSIT                                 756.24+    08/17
    DEPOSIT                               1,044.71+    08/17
```

```
Primary Acct:              5802                              PAGE   6
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                        42.00+   08/17
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        69.05+   08/17
                    MERIDIAN HEALTH [CCD] HCCLAIMPMT
                    TRN*1*1000107698*1383253977\
     ACH CREDIT                                        98.90+   08/17
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009362995*1710747497*HAAR \
     ACH CREDIT                                       135.84+   08/17
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009831092*1710226428*BCAB
                    \
     ACH CREDIT                                       137.46+   08/17
                    ABCBS AMISYS [CCD] BCAB TRN*1*AB0009829618*1710226428*BCAB
                    \
     ACH CREDIT                                       344.10+   08/17
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084862007*1716007389\
     ACH CREDIT                                       383.17+   08/17
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                     1,501.49+   08/17
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002887593*1364050495\
     ACH CREDIT                                     1,673.56+   08/17
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904086261*1203174593\
     ACH CREDIT                                     2,788.33+   08/17
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009364459*1710747497*HAAR \
     DEPOSIT                                         4,604.93+   08/18
     ACH CREDIT                                         3.50+   08/18
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                         6.00+   08/18
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        12.50+   08/18
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        42.81+   08/18
                    ABCBS REG [CCD] BCBC TRN*1*BC0009241700*1710246079*BCBC \
     ACH CREDIT                                        58.94+   08/18
                    ABCBS REG [CCD] BCBC TRN*1*BC0009242889*1710246079*BCBC \
     ACH CREDIT                                     1,842.72+   08/18
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002890186*1364050495\
     ACH CREDIT                                     4,997.50+   08/18
                    ABCBS MEDADV [CCD] NE01 TRN*1*94304350*1710226428*NE01 \
     ACH CREDIT                                        16.00+   08/19
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                        19.40+   08/19
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*109761375*1630343428\
     ACH CREDIT                                        26.31+   08/19
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9235232*1710226428*IT01 \
     ACH CREDIT                                        82.78+   08/19
                    ABCBS BLUE CARD [CCD] IT01 TRN*1*9236896*1710226428*IT01 \
     ACH CREDIT                                       115.52+   08/19
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904100201*1203174593\
```

```
Primary Acct:              5802                          PAGE   7
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                                    395.87+   08/19
               MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                  4,783.21+   08/19
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1556736485*1411289245*000087726\
   DEPOSIT                                       534.33+   08/20
   ACH CREDIT                                     36.50+   08/20
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    340.00+   08/20
               MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                     11.00+   08/21
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    208.95+   08/21
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084871071*1716007389\
   ACH CREDIT                                    470.31+   08/21
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084871072*1716007389\
   ACH CREDIT                                  2,322.06+   08/21
               ABCBS MEDIPAK MK [CCD] BCMK
               TRN*1*MK0009061816*1710226428*BCMK \
   DEPOSIT                                     7,692.58+   08/24
   ACH CREDIT                                     14.50+   08/24
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    297.20+   08/24
               MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                    366.80+   08/24
               ABCBS AMISYS [CCD] BCAB TRN*1*AB0009832233*1710226428*BCAB
               \
   ACH CREDIT                                  1,501.42+   08/24
               ABCBS AMISYS [CCD] BCAB TRN*1*AB0009833712*1710226428*BCAB
               \
   ACH CREDIT                                     20.25+   08/25
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                     29.00+   08/25
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    149.45+   08/25
               HLTH ADV AR [CCD] HAAR TRN*1*AR0009365540*1710747497*HAAR \
   ACH CREDIT                                  1,121.66+   08/25
               HARMONY HEALTH P [CCD] HCCLAIMPMT
               TRN*1*1002903623*1364050495\
   DEPOSIT                                     7,613.43+   08/26
   ACH CREDIT                                      9.00+   08/26
               BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                     13.16+   08/26
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1558664745*1411289245*000087726\
   ACH CREDIT                                     84.62+   08/26
               ABCBS BLUE CARD [CCD] IT01 TRN*1*9237842*1710226428*IT01 \
   ACH CREDIT                                    197.71+   08/26
               MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904128082*1203174593\
```

Primary Acct:               5802                           PAGE   8
================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                  274.96+   08/26
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9239518*1710226428*IT01 \
     ACH CREDIT                                  757.16+   08/26
                 ABCBS FEP [CCD] FPES TRN*1*09346115*1710226428*FPES \
     ACH CREDIT                                  794.79+   08/26
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                1,217.35+   08/26
                 ABCBS FEP [CCD] FPES TRN*1*09346815*1710226428*FPES \
     ACH CREDIT                                3,084.50+   08/26
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9239517*1710226428*IT01 \
     ACH CREDIT                                4,221.98+   08/26
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*110543834*1630343428\
     ACH CREDIT                                4,752.00+   08/26
                 AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                 TRN*1*1558408534*1362739571*000036273\
     ACH CREDIT                                   31.13+   08/27
                 36 TREAS 310 [CTX] MISC PAY
                 ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                 PAYMENTS*200826*023
     ACH CREDIT                                   44.50+   08/27
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   69.09+   08/27
                 MERIDIAN HEALTH [CCD] HCCLAIMPMT
                 TRN*1*1000116453*1383253977\
     ACH CREDIT                                   75.20+   08/27
                 36 TREAS 310 [CTX] MISC PAY
                 ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                 PAYMENTS*200826*023
     ACH CREDIT                                  548.10+   08/27
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                               16,686.53+   08/27
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900058399*1811282251\
     DEPOSIT                                      111.02+   08/28
     DEPOSIT                                      771.37+   08/28
     ACH CREDIT                                   37.75+   08/28
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   77.26+   08/28
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904139100*1203174593\
     ACH CREDIT                                  156.60+   08/28
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009062683*1710226428*BCMK \
     ACH CREDIT                                  310.00+   08/28
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  646.12+   08/28
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084876820*1716007389\
     ACH CREDIT                                2,558.24+   08/28
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009064279*1710226428*BCMK \
     ACH CREDIT                                3,531.08+   08/28
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084876821*1716007389\

```
Primary Acct:              5802                          PAGE    9
================================================================================

                     -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                     7,205.59+   08/28
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904139099*1203174593\
    ACH CREDIT                                        14.50+   08/31
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                        25.00+   08/31
                    MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                       153.25+   08/31
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1002915424*1364050495\
    ACH CREDIT                                       176.11+   08/31
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009368033*1710747497*HAAR \
    ACH CREDIT                                       231.93+   08/31
                    HNB - ECHO [CCD] HCCLAIMPMT TRN*1*975816579*1341858379\
    ACH CREDIT                                       291.22+   08/31
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904150865*1203174593\
    ACH CREDIT                                       401.72+   08/31
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904150864*1203174593\
    ACH CREDIT                                       799.57+   08/31
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084873481*1716007389\
    ACH CREDIT                                       927.19+   08/31
                    MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     3,786.44+   08/31
                    HLTH ADV AR [CCD] HAAR TRN*1*AR0009369478*1710747497*HAAR \

        AVERAGE BALANCE                          1,350,594.34

             -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT  DESCRIPTION
08/03        55.38- ACH DEBIT
                    BANKCARD [CCD] MERCH FEES
08/03       185.48- ACH DEBIT
                    MERCHANT SERVICE [CCD] MERCH FEE
08/04       952.28- ACH DEBIT
                    MATRIX TRUST CO [CCD] PAYMENT
08/04     2,288.18- ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D11366551*000000000004638\
08/05         9.45- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
08/05        70.45- ACH DEBIT
                    AMERISOURCE BERG [CCD] PAYMENTS
08/06        26.02- ACH DEBIT
                    AMERISOURCE BERG [CCD] PAYMENTS
08/12         5.75- ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
08/12    20,963.55- ACH DEBIT
                    IRS [CCD] USATAXPYMT
08/14     9,618.82- ACH DEBIT
                    AR DFA REVENUE [CCD] PAYMENT
                    T
```

```
Primary Acct:              5802                        PAGE  10
================================================================================

                -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
                     XP*69217863*01103*20201231*T*0000961882*000ATAP1761830272*2020081
08/18    4,511.79-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH C01524849*000000000345398\
08/19        0.37-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
08/20      243.84-   ACH DEBIT
                     AMERISOURCE BERG [CCD] PAYMENTS
08/25      605.03-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH D12142631*000000000008577\
08/26       80.22-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
08/27   21,874.39-   ACH DEBIT
                     IRS [CCD] USATAXPYMT
```

                             -- CHECKS --

| NUMBER | AMOUNT...DATE | NUMBER | AMOUNT...DATE | NUMBER | AMOUNT...DATE |
|---|---|---|---|---|---|
|  | 1,670.10 08/03 | 120271 | 313.49 08/07 | 120302 | 148.49 08/14 |
|  | 20,015.00 08/04 | 120272 | 496.74 08/11 | 120303 | 14,433.00 08/13 |
|  | 2,033.23 08/10 | 120273 | 150.00 08/10 | 120304 | 14,433.00 08/13 |
|  | 373.07 08/11 | 120274 | 38.30 08/06 | 120305 | 48.21 08/19 |
|  | 1,515.00 08/11 | 120275 | 5,001.00 08/05 | 120306 | 3,389.72 08/12 |
|  | 20,015.00 08/11 | 120276 | 627.00 08/05 | 120307 | 50.15 08/18 |
|  | 1,178.01 08/18 | 120277 | 72.99 08/07 | 120308 | 450.00 08/21 |
|  | 20,015.00 08/18 | 120278 | 44.00 08/06 | 120310* | 1,161.60 08/25 |
|  | 255.00 08/20 | 120279 | 904.70 08/07 | 120311 | 283.03 08/19 |
|  | 319.50 08/20 | 120280 | 350.00 08/06 | 120313* | 438.59 08/24 |
|  | 15.00 08/21 | 120281 | 4,000.00 08/06 | 120314 | 3,928.00 08/19 |
|  | 15.00 08/21 | 120282 | 3,390.00 08/10 | 120315 | 21.64 08/19 |
|  | 8,973.00 08/21 | 120283 | 6,429.56 08/07 | 120316 | 65.00 08/24 |
|  | 1292,181.47 08/21 | 120284 | 1,422.22 08/07 | 120317 | 289.80 08/20 |
|  | 843.84 08/24 | 120285 | 429.89 08/05 | 120318 | 3,967.50 08/25 |
|  | 2,595.64 08/24 | 120286 | 142.14 08/07 | 120319 | 762.49 08/24 |
|  | 15.00 08/25 | 120287 | 2,625.00 08/05 | 120320 | 2,029.48 08/19 |
|  | 20,000.00 08/25 | 120288 | 36.00 08/07 | 120321 | 1,064.33 08/28 |
| 120222 | 50.00 08/13 | 120289 | 316.78 08/07 | 120322 | 1,195.50 08/26 |
| 120226* | 3,453.98 08/04 | 120290 | 28.10 08/05 | 120323 | 411.51 08/18 |
| 120256* | 109.98 08/04 | 120292* | 4,602.26 08/13 | 120327* | 394.86 08/28 |
| 120262* | 66.56 08/04 | 120293 | 137.25 08/13 | 120328 | 467.98 08/31 |
| 120263 | 300.00 08/04 | 120294 | 945.03 08/12 | 120329 | 123.59 08/31 |
| 120264 | 55.17 08/05 | 120295 | 9,500.34 08/17 | 120330 | 200.00 08/28 |
| 120265 | 2,082.60 08/06 | 120296 | 4,361.00 08/17 | 120331 | 350.00 08/31 |
| 120266 | 450.00 08/07 | 120297 | 264.94 08/13 | 120333* | 586.76 08/31 |
| 120267 | 50.00 08/24 | 120298 | 9,367.40 08/20 | 120334 | 1,665.10 08/31 |
| 120268 | 66.66 08/05 | 120299 | 187.50 08/13 | 120335 | 1,187.19 08/28 |
| 120269 | 332.76 08/05 | 120300 | 837.99 08/11 | 120336 | 1,496.46 08/28 |
| 120270 | 2,600.08 08/05 | 120301 | 895.00 08/13 |  |  |

```
Primary Acct:              5802                              PAGE  11
===============================================================================

                        -- BALANCE INFORMATION --

    DATE..........BALANCE       DATE..........BALANCE       DATE..........BALANCE
    07/31    1,823,151.10       08/11    1,825,100.37       08/21     493,559.32
    08/01    1,823,494.80       08/12    1,854,326.53       08/24     498,676.26
    08/03    1,828,307.64       08/13    1,820,340.79       08/25     474,247.49
    08/04    1,815,142.07       08/14    1,822,101.87       08/26     495,992.43
    08/05    1,802,335.12       08/17    1,817,215.38       08/27     491,572.59
    08/06    1,805,820.98       08/18    1,802,617.82       08/28     502,634.78
    08/07    1,831,084.38       08/19    1,801,746.18       08/31     506,248.28
    08/10    1,842,109.93       08/20    1,792,181.47

===============================================================================
  SUMMARY:
      ACCOUNT          PREVIOUS         TOTAL          TOTAL         SERVICE    ENDING
  .....NUMBER.....   ..BALANCE..   .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA       58 02                    105              178                   .00
               1,823,151.10     1,576,096.25      259,193.43                   506,248.28
===============================================================================
                                                                                  102
```

**EAST WEST BANK** Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
. . . . . I6198
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,190,185.00 |
| Low balance | $2,190,185.00 | Total additions (0) | .00 |
| Average balance | $2,190,185.00 | Total subtractions (0) | .00 |
| | | Ending balance | $2,190,185.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EASTWESTBANK Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: August 19, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 13
6506
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11-OPERATING
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6506 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 1) | 1,292,181.47 |
| Average balance | $1,093,384.32 | Total subtractions ( 0) | .00 |
| | | Ending balance | $1,292,181.47 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-21 | Wire Trans-IN    IZARD COUNTY MEDIC AL CENTER LLC | 1,292,181.47 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-21 | 1,292,181.47 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# Business Statement

Account Number:
6845

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799       TRN          S        Y       ST01

000022281 01  AV  0.389  000638563790451 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                  *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                              *usbank.com*

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                                      *Member FDIC*

U.S. Bank National Association                                    Account Number    ·6845

### Account Summary

|                               | # Items |    |              |
|-------------------------------|---------|----|--------------|
| Beginning Balance on Aug 3    |         | $  | 225,533.02   |
| Other Deposits                | 33      |    | 2,557,030.04 |
| Other Withdrawals             | 9       |    | 2,774,002.00- |
| **Ending Balance on  Aug 31, 2020** |   | $ | 8,561.06  |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug  3 | Electronic Deposit<br>REF=202130100407320N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | $ | 13,887.25 |
| Aug  4 | Electronic Deposit<br>REF=202160177625640N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 140.77 |
| Aug  4 | Electronic Deposit<br>REF=202160142952720N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 54,728.73 |
| Aug  5 | Electronic Deposit<br>REF=202170058972830N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 38,332.86 |
| Aug  6 | Electronic Deposit<br>REF=202180059483610N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 40,108.10 |
| Aug  6 | Electronic Deposit<br>REF=202180059484500N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 140,198.43 |
| Aug  7 | Electronic Deposit<br>REF=202190079030290N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 364.64 |
| Aug  7 | Electronic Deposit<br>REF=202190051768260N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 775.90 |
| Aug  7 | Electronic Deposit<br>REF=202190032177840N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991994890 | | 1,018,036.70 |
| Aug 10 | Electronic Deposit<br>REF=202200032760560N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 5,274.68 |
| Aug 11 | Electronic Deposit<br>REF=202230142326320N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 25,348.25 |
| Aug 12 | Electronic Deposit<br>REF=202240030461210N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 20,343.36 |



**Business Statement**

Account Number:
6845

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 2 of 3

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          Account Number      6845

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,874.01 |
| | REF=202250109151190N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 14 | Electronic Deposit | From WISCONSIN PHYSIC | | 31.25 |
| | REF=202260100466160N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,773.99 |
| | REF=202270081993920N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 17 | Electronic Deposit | From WPS | | 4,282.71 |
| | REF=202300046574980N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Aug 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,476.35 |
| | REF=202270081993840N00 | 3391268299HCCLAIMPMT26S210 | | |
| Aug 18 | Electronic Deposit | From WPS | | 53.63 |
| | REF=202300132687100N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Aug 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 16,709.03 |
| | REF=202300102680550N00 | 3391268299HCCLAIMPMT26S210 | | |
| Aug 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 27,122.13 |
| | REF=202300102680610N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 19 | Electronic Deposit | From WISCONSIN PHYSIC | | 48,914.78 |
| | REF=202310092568300N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 19 | Electronic Deposit | From MO SOCIAL SERVCS | | 751,955.28 |
| | REF=202310070344200N00 | 1446000987HCCLAIMPMT191210991916865 | | |
| Aug 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,880.00 |
| | REF=202320081046600N00 | 3391268299HCCLAIMPMT26S210 | | |
| Aug 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 119,027.90 |
| | REF=202320081047580N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 21 | Electronic Deposit | From WPS | | 53.63 |
| | REF=202330095027070N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Aug 21 | Electronic Deposit | From WISCONSIN PHYSIC | | 13,685.02 |
| | REF=202330072527760N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 15,949.30 |
| | REF=202370161421000N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 20,564.00 |
| | REF=202370161420940N00 | 3391268299HCCLAIMPMT26S210 | | |
| Aug 26 | Electronic Deposit | From WISCONSIN PHYSIC | | 62,728.44 |
| | REF=202380047725560N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 88.62 |
| | REF=202390041186740N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 10,619.39 |
| | REF=202400044648260N00 | 3391268299HCCLAIMPMT260210 | | |
| Aug 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 25,923.44 |
| | REF=202400044648200N00 | 3391268299HCCLAIMPMT26S210 | | |
| Aug 31 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,777.47 |
| | REF=202410027746980N00 | 3391268299HCCLAIMPMT260210 | | |
| | | **Total Other Deposits** | **$** | **2,557,030.04** |

## Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Aug 4 | Electronic Funds Transfer | To Account | 6878 | $ | 259,002.00- |
| Aug 7 | Electronic Funds Transfer | To Account | 6886 | | 575,000.00- |
| Aug 12 | Electronic Funds Transfer | To Account | 6878 | | 700,000.00- |
| Aug 14 | Electronic Funds Transfer | To Account | 6886 | | 45,000.00- |
| Aug 18 | Electronic Funds Transfer | To Account | 6886 | | 70,000.00- |
| Aug 19 | Electronic Funds Transfer | To Account | 6886 | | 100,000.00- |
| Aug 21 | Electronic Funds Transfer | To Account | 6886 | | 650,000.00- |
| Aug 28 | Electronic Funds Transfer | To Account | 6886 | | 300,000.00- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6845

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 3 of 3

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association    **Account Number        -6845**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|------------|--------|
| Aug 31 | Electronic Funds Transfer | To Account    6886 | | 75,000.00- |
| | | **Total Other Withdrawals** | **$** | **2,774,002.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug   3 | 239,420.27 | Aug 12 | 49,070.69 | Aug 21 | 218,910.40 |
| Aug   4 | 35,287.77 | Aug 13 | 51,944.70 | Aug 25 | 255,423.70 |
| Aug   5 | 73,620.63 | Aug 14 | 6,975.95 | Aug 26 | 318,152.14 |
| Aug   6 | 253,927.16 | Aug 17 | 32,509.00 | Aug 27 | 318,240.76 |
| Aug   7 | 698,104.40 | Aug 18 | 6,393.79 | Aug 28 | 54,783.59 |
| Aug 10 | 703,379.08 | Aug 19 | 707,263.85 | Aug 31 | 8,561.06 |
| Aug 11 | 728,727.33 | Aug 20 | 855,171.75 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 6

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN        S        Y        ST01

000004073 01  SP        000638563855522 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                    **To Contact U.S. Bank**

**Commercial Customer
Service:**                                                1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                              usbank.com



## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                               *Member FDIC*

U.S. Bank National Association                          Account Number          **6852**

### Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Aug 3 | $ | 29,835.49 |
| Other Deposits | 140 | 135,499.42 |
| Other Withdrawals | 3 | 157,237.00- |
| **Ending Balance on  Aug 31, 2020** | $ | **8,097.91** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug  3 | Electronic Deposit | From Wellcare Health | $ | 798.86 |
|  | REF=202160069127590N00 | 1205862801HCCLAIMPMT | | |
| Aug  3 | Electronic Deposit | From UnitedHealthcare | | 978.00 |
|  | REF=2021301108364000N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug  3 | Electronic Deposit | From UHC OF THE MIDWE | | 3,166.28 |
|  | REF=202120135785060N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug  4 | Electronic Deposit | From ANTHEM BLUE MO5F | | 64.84 |
|  | REF=202130122011730N00 | 2860257201HCCLAIMPMT3129271514 | | |
| Aug  4 | Electronic Deposit | From HUMANA GOVT BUSI | | 336.17 |
|  | REF=202130108515640N00 | 2611241225HCCLAIMPMT1203348496 | | |
| Aug  4 | Electronic Deposit | From ANTHEM BCBS | | 574.00 |
|  | REF=202160137381510N00 | 1470851593HCCLAIMPMT728010173 | | |
| Aug  4 | Electronic Deposit | From Wellcare Health | | 945.14 |
|  | REF=202160150752910N00 | 1205862801HCCLAIMPMT | | |
| Aug  4 | Electronic Deposit | From UHC OF THE MIDWE | | 3,663.20 |
|  | REF=202160045377520N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug  4 | Electronic Deposit | From UnitedHealthcare | | 11,250.00 |
|  | REF=202160155164500N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug  5 | Electronic Deposit | From WISCONSIN PHYSIC | | 24.22 |
|  | REF=202170067160940N00 | 9900732001HCCLAIMPMT2206742408 | | |
| Aug  5 | Electronic Deposit | From UNITEDHEALTHCARE | | 29.91 |
|  | REF=202170071292290N00 | 1411289245HCCLAIMPMT201872766 | | |
| Aug  5 | Electronic Deposit | From CIGNA | | 116.27 |
|  | REF=202160166335730N00 | 9751677627HCCLAIMPMT201872766 | | |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DON SORENSEN CFO
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 2 of 6



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number        6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------|---------|------------|--------|
| Aug 5 | Electronic Deposit REF=202170071293510N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 300.17 |
| Aug 5 | Electronic Deposit REF=2021700220336900N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 628.56 |
| Aug 5 | Electronic Deposit REF=202170022034760N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 641.43 |
| Aug 5 | Electronic Deposit REF=202170066853860N00 | From BELLEVILLE C3533 1161479585CREDITS  9690C | | 1,043.93 |
| Aug 5 | Electronic Deposit REF=202160161007860N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3129366880 | | 1,408.00 |
| Aug 6 | Electronic Deposit REF=202170078214630N00 | From ANTHEM BLUE MO5F 8371216690HCCLAIMPMT3129497759 | | 18.90 |
| Aug 6 | Electronic Deposit REF=202170078213920N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3129497757 | | 35.19 |
| Aug 6 | Electronic Deposit REF=202170078213900N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3129497756 | | 48.37 |
| Aug 6 | Electronic Deposit REF=202170039210730N00 | From AETNA AS01 1066033492HCCLAIMPMTXXXXX2766 | | 124.00 |
| Aug 6 | Electronic Deposit REF=202170078211830N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3129497760 | | 236.25 |
| Aug 6 | Electronic Deposit REF=202180089295340N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 299.57 |
| Aug 6 | Electronic Deposit REF=202170078211810N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3129497758 | | 392.11 |
| Aug 6 | Electronic Deposit REF=202180089295020N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 424.36 |
| Aug 6 | Electronic Deposit REF=202180073599870N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 4,701.50 |
| Aug 7 | Electronic Deposit REF=202190060231340N00 | From PMAB Trust 2600728360CASH DISB ST. ALEXIUS HOS | | 11.90 |
| Aug 7 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253598056 | 20.00 |
| Aug 7 | Electronic Deposit REF=202190057175230N00 | From WISCONSIN PHYSIC 9900732001HCCLAIMPMT2206769674 | | 36.68 |
| Aug 7 | Electronic Deposit REF=202180037833630N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 44.82 |
| Aug 7 | Electronic Deposit REF=202180089646470N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 88.00 |
| Aug 7 | Electronic Deposit REF=202180090919850N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 150.29 |
| Aug 7 | Electronic Deposit REF=202190060231320N00 | From PMAB Trust 2600728360CASH DISB ST. ALEXIUS HOS | | 157.25 |
| Aug 7 | Electronic Deposit REF=202180082004990N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3129609720 | | 374.08 |
| Aug 7 | Electronic Deposit REF=202180090920540N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 487.97 |
| Aug 7 | Electronic Deposit REF=202180090920290N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 991.10 |
| Aug 7 | Electronic Deposit REF=202190042260020Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,166.86 |
| Aug 10 | Electronic Deposit REF=202190068158170N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3129683788 | | 46.26 |
| Aug 10 | Electronic Deposit REF=202190068156750N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3129683789 | | 88.62 |
| Aug 10 | Electronic Deposit REF=202190074014410N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 121.11 |
| Aug 10 | Electronic Deposit REF=202190074013460N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 281.41 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852
Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 3 of 6

# ANALYZED CHECKING                                                (CONTINUED)

U.S. Bank National Association                               **Account Number**      **6852**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 10 | Electronic Deposit | From CIGNA | | 298.00 |
| | REF=202200025288090N00 | 9751677627HCCLAIMPMT201872766 | | |
| Aug 10 | Electronic Deposit | From UHC of the Midwe | | 301.96 |
| | REF=202190074013820N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug 10 | Electronic Deposit | From Wellcare Health | | 357.05 |
| | REF=202230086591070N00 | 1205862801HCCLAIMPMT | | |
| Aug 10 | Electronic Deposit | From UMR | | 430.00 |
| | REF=202200040868560N00 | 1999999100HCCLAIMPMT201872766 | | |
| Aug 10 | Electronic Deposit | From Wellcare Health | | 611.41 |
| | REF=202200040069320N00 | 1205862801HCCLAIMPMT | | |
| Aug 10 | Electronic Deposit | From AETNA AS01 | | 6,818.13 |
| | REF=202190038882680N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Aug 11 | Electronic Deposit | From AETNA AS01 | | 5.53 |
| | REF=202200015929220N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Aug 11 | Electronic Deposit | From ANTHEM BLUE 05C | | 121.11 |
| | REF=202230062982920N00 | 1371216698HCCLAIMPMT3129759423 | | |
| Aug 11 | Electronic Deposit | From UMR | | 190.39 |
| | REF=202230168173790N00 | 1999999100HCCLAIMPMT201872766 | | |
| Aug 11 | Electronic Deposit | From UnitedHealthcare | | 559.80 |
| | REF=202230168285940N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UHC OF THE MIDWE | | 44.05 |
| | REF=202230162482710N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UHC of the Midwe | | 185.88 |
| | REF=202230162482410N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 275.75 |
| | REF=202240040138600N00 | 1411289245HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UHC of the Midwe | | 344.36 |
| | REF=202230162481850N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UnitedHealthcare | | 1,312.05 |
| | REF=202240040026940N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug 12 | Electronic Deposit | From UHC OF THE MIDWE | | 1,775.33 |
| | REF=202230162482990N00 | 6723957100HCCLAIMPMT201872766 | | |
| Aug 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 34.83 |
| | REF=202250134774650N00 | 9900732001HCCLAIMPMT2206859246 | | |
| Aug 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 55.83 |
| | REF=202240047154030N00 | 1371216698HCCLAIMPMT3129986847 | | |
| Aug 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 56.04 |
| | REF=202240047158760N00 | 2611241225HCCLAIMPMT1203400888 | | |
| Aug 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 65.93 |
| | REF=202240047154050N00 | 1371216698HCCLAIMPMT3129986848 | | |
| Aug 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 83.09 |
| | REF=202240047157680N00 | 2610647538HCCLAIMPMT2208768750 | | |
| Aug 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953344038 | 95.53 |
| Aug 13 | Electronic Deposit | From UnitedHealthcare | | 231.09 |
| | REF=202250125819110N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug 13 | Electronic Deposit | From Wellcare Health | | 242.84 |
| | REF=202250139329610N00 | 1205862801HCCLAIMPMT | | |
| Aug 13 | Electronic Deposit | From AETNA AS01 | | 673.00 |
| | REF=202240013837210N00 | 1060033492HCCLAIMPMTXXXXX2766 | | |
| Aug 13 | Electronic Deposit | From UnitedHealthcare | | 1,069.50 |
| | REF=202250125819290N00 | 1111187726HCCLAIMPMT201872766 | | |
| Aug 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 3,395.66 |
| | REF=202240047154010N00 | 1371216698HCCLAIMPMT3129986846 | | |
| Aug 14 | Electronic Deposit | From ANTHEM BLUE 05C | | 88.62 |
| | REF=202250133300580N00 | 1371216698HCCLAIMPMT3130098711 | | |
| Aug 14 | Electronic Deposit | From UHC OF THE MIDWE | | 758.00 |
| | REF=202250166167730N00 | 6723957100HCCLAIMPMT201872766 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 4 of 6



# ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                    Account Number        **6852**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 14 | Electronic Deposit<br>REF=202250177941840Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,067.38 |
| Aug 17 | Electronic Deposit<br>REF=202260115879030N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3130173374 | | 32.28 |
| Aug 17 | Electronic Deposit<br>REF=202270091452770N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 90.00 |
| Aug 17 | Electronic Deposit<br>REF=202260118707090N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 121.11 |
| Aug 17 | Electronic Deposit<br>REF=202270091452750N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 175.96 |
| Aug 17 | Electronic Deposit<br>REF=202270074610150N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 380.80 |
| Aug 17 | Electronic Deposit<br>REF=202260118706440N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 553.72 |
| Aug 17 | Electronic Deposit<br>REF=202260118706690N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,377.12 |
| Aug 17 | Electronic Deposit<br>REF=203000015498820N00 | From MOMOD<br>1205862801HCCLAIMPMT | | 3,590.04 |
| Aug 18 | Electronic Deposit<br>REF=203000130100830N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 187.04 |
| Aug 18 | Electronic Deposit<br>REF=203000132170980N00 | From UMR<br>1999999100HCCLAIMPMT201872766 | | 456.45 |
| Aug 18 | Electronic Deposit<br>REF=203000099850210N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 541.06 |
| Aug 18 | Electronic Deposit<br>REF=203000119271030N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 653.40 |
| Aug 18 | Electronic Deposit<br>REF=203000099850790N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,297.78 |
| Aug 19 | Electronic Deposit<br>REF=202300083000430N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| Aug 19 | Electronic Deposit<br>REF=203110107038280N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 65.93 |
| Aug 19 | Electronic Deposit<br>REF=202300124005950N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 242.84 |
| Aug 19 | Electronic Deposit<br>REF=202300082998890N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 310.71 |
| Aug 19 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653684247 | 379.20 |
| Aug 19 | Electronic Deposit<br>REF=202310106940140N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 405.29 |
| Aug 19 | Electronic Deposit<br>REF=202310107038360N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 2,596.31 |
| Aug 20 | Electronic Deposit<br>REF=202320132026870Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 81.79 |
| Aug 20 | Electronic Deposit<br>REF=202320096534850N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 175.96 |
| Aug 20 | Electronic Deposit<br>REF=202310114406540N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3130469528 | | 216.17 |
| Aug 20 | Electronic Deposit<br>REF=202310117566460N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 353.06 |
| Aug 20 | Electronic Deposit<br>REF=202310078847720N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 400.00 |
| Aug 20 | Electronic Deposit<br>REF=202310117566770N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 855.65 |
| Aug 20 | Electronic Deposit<br>REF=202320096534990N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 5,896.22 |
| Aug 21 | Electronic Deposit<br>REF=202320081100760N00 | From AETNA H09<br>1066033492HCCLAIMPMTXXXXX2766 | | 44.83 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 5 of 6

# ANALYZED CHECKING     (CONTINUED)

U.S. Bank National Association     **Account Number**    **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Aug 21 | Electronic Deposit<br>REF=202330079355610N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 331.19 |
| Aug 21 | Electronic Deposit<br>REF=202320106468850N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3130568778 | | 334.79 |
| Aug 21 | Electronic Deposit<br>REF=202320149836820Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,164.42 |
| Aug 24 | Electronic Deposit<br>REF=202330089680950N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 331.47 |
| Aug 24 | Electronic Deposit<br>REF=202370108870810N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 478.03 |
| Aug 24 | Electronic Deposit<br>REF=202340075671450Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 588.79 |
| Aug 24 | Electronic Deposit<br>REF=202330089680680N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 1,452.79 |
| Aug 24 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055219294 | 2,902.62 |
| Aug 25 | Electronic Deposit<br>REF=202340073335340N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3130723221 | | 13.19 |
| Aug 25 | Electronic Deposit<br>REF=202340036327070N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 66.35 |
| Aug 25 | Electronic Deposit<br>REF=202340073335320N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3130723220 | | 308.34 |
| Aug 25 | Electronic Deposit<br>REF=202340036325930N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 580.00 |
| Aug 25 | Electronic Deposit<br>REF=202370089560820N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 698.23 |
| Aug 25 | Electronic Deposit<br>REF=202370178422550N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 1,187.27 |
| Aug 25 | Electronic Deposit<br>REF=202370170381430N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 4,983.31 |
| Aug 25 | Electronic Deposit<br>REF=202340036325210N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 8,172.00 |
| Aug 26 | Electronic Deposit<br>REF=20237017804011N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3130824343 | | 42.68 |
| Aug 26 | Electronic Deposit<br>REF=202370143073530N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 86.91 |
| Aug 26 | Electronic Deposit<br>REF=202370169025230N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2208995209 | | 92.88 |
| Aug 26 | Electronic Deposit<br>REF=202380061932580N00 | From UnitedHealthcare<br>1780000000HCCLAIMPMT201872766 | | 230.00 |
| Aug 26 | Electronic Deposit<br>REF=202370181734630N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Aug 26 | Electronic Deposit<br>REF=202380062107470N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 390.33 |
| Aug 26 | Electronic Deposit<br>REF=202370181734420N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 521.87 |
| Aug 26 | Electronic Deposit<br>REF=202380062208700N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 3,455.10 |
| Aug 27 | Electronic Deposit<br>REF=202380070346040N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3130953046 | | 18.90 |
| Aug 27 | Electronic Deposit<br>REF=202390027116280N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 44.05 |
| Aug 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953163256 | 220.56 |
| Aug 27 | Electronic Deposit<br>REF=202390074399670N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 226.91 |
| Aug 27 | Electronic Deposit<br>REF=202380031805480N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 274.00 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 6 of 6

Case 19-51608-grs    Doc 892  Filed 09/16/20    Entered 09/16/20 15:17:41    Desc Main
Document    Page 82 of 121



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                            Account Number          6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug 27 | Electronic Deposit<br>REF=202390027115960N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Aug 28 | Electronic Deposit<br>REF=202390061959190Y00 | From Molina HC of IL<br>2271823188HCCLAIMPMTPN201872766 | | 77.36 |
| Aug 28 | Electronic Deposit<br>REF=202400056631330N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 152.00 |
| Aug 28 | Electronic Deposit<br>REF=202390066956160N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 216.00 |
| Aug 28 | Electronic Deposit<br>REF=202390066955570N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 290.16 |
| Aug 28 | Electronic Deposit<br>REF=202400064402130N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 294.87 |
| Aug 28 | Electronic Deposit<br>REF=202400009394990Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 2,208.27 |
| Aug 28 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253257036 | 11,226.47 |
| Aug 31 | Electronic Deposit<br>REF=202400018427280N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5.53 |
| Aug 31 | Electronic Deposit<br>REF=202410023159340N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 198.00 |
| Aug 31 | Electronic Deposit<br>REF=202400068037660N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 409.81 |
| Aug 31 | Electronic Deposit<br>REF=202410039881190N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 11,250.00 |
| | | **Total Other Deposits** | **$** | **135,499.42** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug 12 | Electronic Funds Transfer | To Account        6878 | $ | 27,237.00- |
| Aug 14 | Electronic Funds Transfer | To Account        6886 | | 55,000.00- |
| Aug 31 | Electronic Funds Transfer | To Account        6886 | | 75,000.00- |
| | | **Total Other Withdrawals** | **$** | **157,237.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug  3 | 34,778.63 | Aug 12 | 52,544.87 | Aug 21 | 28,778.86 |
| Aug  4 | 51,611.98 | Aug 13 | 58,548.21 | Aug 24 | 34,532.56 |
| Aug  5 | 55,804.47 | Aug 14 | 5,462.21 | Aug 25 | 50,541.25 |
| Aug  6 | 62,084.72 | Aug 17 | 11,783.24 | Aug 26 | 55,673.02 |
| Aug  7 | 65,613.67 | Aug 18 | 14,918.97 | Aug 27 | 56,769.44 |
| Aug 10 | 74,967.62 | Aug 19 | 18,924.78 | Aug 28 | 71,234.57 |
| Aug 11 | 75,844.45 | Aug 20 | 26,903.63 | Aug 31 | 8,097.91 |

Balances only appear for days reflecting change.



Case 19-61608-grs   Doc 882   Filed 09/16/20   Entered 09/16/20 15:17:41   Desc Main
Document      Page 83 of 121

**Business Statement**

Account Number:
6860

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603   S          Y      ST01



000022283 01  AV  0.389  000638563790453 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                              *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                                        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                         usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                    Account Number          -6860

### Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Aug 3 | $ | 163,369.09 |
| Other Deposits | 17 | 75,456.49 |
| Other Withdrawals | 3 | 230,000.00- |
| **Ending Balance on  Aug 31, 2020** | $ | **8,825.58** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Aug  3 | Wire Credit REF000276 | CITY MIAMI        200803019643 | | $ | 957.28 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug  5 | Wire Credit REF000175 | CITY MIAMI        200805011990 | | | 1,746.10 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug  7 | Wire Credit REF000165 | CITY MIAMI        200807013745 | | | 818.87 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug  7 | Wire Credit REF009446 | BK AMER NYC       200807022739 | | | 50,000.00 |
|  | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD | | | |
| Aug 10 | Wire Credit REF000111 | CITY MIAMI        200810009671 | | | 1,113.19 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 11 | Wire Credit REF000127 | CITY MIAMI        200811009367 | | | 100.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 12 | Wire Credit REF000144 | CITY MIAMI        200812011505 | | | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 13 | Wire Credit REF000115 | CITY MIAMI        200813009215 | | | 715.55 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 14 | Wire Credit REF000343 | CITY MIAMI        200814016547 | | | 2,455.92 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 18 | Wire Credit REF000152 | CITY MIAMI        200818011660 | | | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 19 | Wire Credit REF000145 | CITY MIAMI        200819012628 | | | 271.25 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |
| Aug 20 | Wire Credit REF000094 | CITY MIAMI        200820009802 | | | 225.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | |



# Business Statement

ST. ALEXIUS HOSPITAL CORPORATION # 1
GENERAL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6860

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



Page 2 of 2

## ANALYZED CHECKING                                                           (CONTINUED)

U.S. Bank National Association                          **Account Number**        **-6860**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 21 | Wire Credit REF000145 | CITY MIAMI      200821013618 | | 10,919.32 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Aug 24 | Wire Credit REF000135 | CITY MIAMI      200824012710 | | 87.23 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Aug 26 | Wire Credit REF000165 | CITY MIAMI      200826014116 | | 4,894.34 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Aug 27 | Wire Credit REF000125 | CITY MIAMI      200827011151 | | 225.00 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Aug 28 | Wire Credit REF000266 | CITY MIAMI      200828050333 | | 477.44 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| | | **Total Other Deposits** | **$** | **75,456.49** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug  4 | Electronic Funds Transfer | To Account    6886 | $ | 160,000.00- |
| Aug 14 | Electronic Funds Transfer | To Account    6886 | | 55,000.00- |
| Aug 31 | Electronic Funds Transfer | To Account    6886 | | 15,000.00- |
| | | **Total Other Withdrawals** | **$** | **230,000.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug  3 | 164,326.37 | Aug 12 | 58,329.53 | Aug 21 | 18,141.57 |
| Aug  4 | 4,326.37 | Aug 13 | 59,045.08 | Aug 24 | 18,228.80 |
| Aug  5 | 6,072.47 | Aug 14 | 6,501.00 | Aug 26 | 23,123.14 |
| Aug  7 | 56,891.34 | Aug 18 | 6,726.00 | Aug 27 | 23,348.14 |
| Aug 10 | 58,004.53 | Aug 19 | 6,997.25 | Aug 28 | 23,825.58 |
| Aug 11 | 58,104.53 | Aug 20 | 7,222.25 | Aug 31 | 8,825.58 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number: 6878

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        4603  S        Y     ST01



000022304 01 AV 0.389 000638563790474 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎ *To Contact U.S. Bank*

***Commercial Customer Service:***            1-866-329-7770

***U.S. Bank accepts Relay Calls***

***Internet:***                    usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                         *Member FDIC*

U.S. Bank National Association                                    Account Number    -6878

### Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Aug 3 |  | $   249,914.00 |
| Other Deposits | 4 | 1,736,239.00 |
| Other Withdrawals | 17 | 1,300,641.14- |
| Checks Paid | 260 | 275,188.27- |
| **Ending Balance on Aug 31, 2020** | $ | **410,323.59** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| Aug 4 | Electronic Funds Transfer | From Account | 6845 | $ | 259,002.00 |
| Aug 12 | Electronic Funds Transfer | From Account | 6852 |  | 27,237.00 |
| Aug 12 | Electronic Funds Transfer | From Account | 6845 |  | 700,000.00 |
| Aug 26 | Electronic Funds Transfer | From Account | 6886 |  | 750,000.00 |
|  |  |  | **Total Other Deposits** | $ | **1,736,239.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Aug 4 | Electronic Withdrawal REF=202170028253440N00 | To MO DIR EMP SERV 43-1158662MO UI TAX 000000007327995 | $ | 1,254.57- |
| Aug 4 | Electronic Withdrawal REF=202160177156020N00 | To AMERICORE HOLDIN 1AM21   JHTC   5517666 |  | 26,539.39- |
| Aug 4 | Electronic Withdrawal REF=202170028185350N00 | To JP MO REV TAX 3335671233MO REV TAXT20206027 |  | 45,149.57- |
| Aug 5 | Electronic Withdrawal REF=202180071993240N00SD | To IRS 3387702000USATAXPYMT270061883076544 |  | 1,262.73- |
| Aug 5 | Electronic Funds Transfer | To Account 6886 |  | 8,713.64- |
| Aug 6 | Electronic Withdrawal REF=202180071994760N00 | To IRS 3387702000USATAXPYMT270061954087820 |  | 151,106.23- |
| Aug 7 | Wire Debit REF001281 BNF=WAGEWORKS MAIN | MUFG UNION BANK NA 200807013237 ACCOUNT |  | 988.15- |
| Aug 7 | Wire Debit REF001212 BNF=AETNA HEALTH OF | PNC PITT   200807012958 GEORGIA |  | 10,500.19- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



Page 2 of 4

---

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association      Account Number    -6878

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Aug 10 | Electronic Withdrawal | To JP MO REV TAX | | 22,387.50- |
| | REF=202200041146840N00 | 3335671233MO REV TAXT20223627 | | |
| Aug 12 | Wire Debit REF002662 | PNC PITT 200812027088 | | 391,568.85- |
| | BNF=PAYLOCITY | CORPORATION | | |
| Aug 17 | Wire Debit REF001738 | MUFG UNION BANK NA 200817021008 | | 1,977.50- |
| | BNF=WAGEWORKS MAIN | ACCOUNT | | |
| Aug 17 | Electronic Withdrawal | To AMERICORE HOLDIN | | 26,918.74- |
| | REF=202300048772950N00 | 1AM21 JHTC 5533401 | | |
| Aug 18 | Electronic Withdrawal | To IRS | | 150,367.41- |
| | REF=202300112683810N00 | 3387702000USATAXPYMT270063124636784 | | |
| Aug 19 | Electronic Withdrawal | To JP MO REV TAX | | 21,131.50- |
| | REF=202310107542100N00 | 3335671233MO REV TAXT20250172 | | |
| Aug 27 | Wire Debit REF000953 | PNC PITT 200827011425 | | 404,586.43- |
| | BNF=PAYLOCITY | CORPORATION | | |
| Aug 28 | Electronic Withdrawal | To 86340 ST. ALEXIU | | 8,741.75- |
| | REF=202400056177400N00 | 1364227403BILLING 86340 | | |
| Aug 31 | Electronic Withdrawal | To AMERICORE HOLDIN | | 27,446.99- |
| | REF=202440095741070N00 | 1AM21 JHTC 5590972 | | |

Total Other Withdrawals    $    1,300,641.14-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 0000 | Aug 5 | 8653086818 | 20,174.55 | 23988* | Aug 3 | 8057671013 | 1,208.39 |
| 0000* | Aug 6 | 8952679669 | 37,289.36 | 23989 | Aug 3 | 8057671014 | 287.93 |
| 22773* | Aug 17 | 8055540119 | 6.44 | 23993* | Aug 5 | 8654604706 | 239.32 |
| 22810* | Aug 6 | 8952545171 | 3.65 | 23994 | Aug 3 | 8057488701 | 1,912.61 |
| 22941* | Aug 19 | 8654136276 | 504.63 | 23996* | Aug 3 | 8056092355 | 77.22 |
| 23315* | Aug 31 | 8053988885 | 106.59 | 23997 | Aug 7 | 9252685605 | 397.88 |
| 23325* | Aug 19 | 8654136281 | 243.84 | 23998 | Aug 4 | 8355775219 | 816.12 |
| 23462* | Aug 24 | 8055345142 | 1,856.52 | 23999 | Aug 4 | 8355617845 | 1,261.03 |
| 23505* | Aug 11 | 8354977624 | 161.57 | 24000 | Aug 3 | 8356365279 | 114.07 |
| 23507* | Aug 4 | 8355775174 | 160.82 | 24001 | Aug 3 | 8055987820 | 896.56 |
| 23612* | Aug 19 | 8650992594 | 47.03 | 24002 | Aug 4 | 8356356815 | 745.51 |
| 23614* | Aug 6 | 8950859365 | 299.13 | 24003 | Aug 10 | 8053175444 | 1,219.19 |
| 23624* | Aug 10 | 8056342620 | 173.38 | 24004 | Aug 6 | 8952545170 | 714.93 |
| 23715* | Aug 19 | 8654136280 | 381.51 | 24005 | Aug 4 | 8355689742 | 63.65 |
| 23858* | Aug 3 | 8057503854 | 399.43 | 24006 | Aug 10 | 8054420482 | 1,577.47 |
| 23859 | Aug 10 | 8057368930 | 25.74 | 24007 | Aug 4 | 8357321949 | 1,924.46 |
| 23882* | Aug 4 | 8356356814 | 745.26 | 24008 | Aug 31 | 8056964342 | 121.69 |
| 23891* | Aug 10 | 8056342618 | 161.43 | 24009 | Aug 10 | 8056334034 | 464.89 |
| 23915* | Aug 19 | 8654136279 | 538.78 | 24012* | Aug 10 | 8056342619 | 40.99 |
| 23916 | Aug 7 | 9254181011 | 232.38 | 24013 | Aug 5 | 8654225787 | 315.32 |
| 23917 | Aug 10 | 8051001028 | 48.89 | 24014 | Aug 4 | 8355966108 | 323.54 |
| 23961* | Aug 3 | 8055850099 | 815.77 | 24015 | Aug 5 | 8653902374 | 463.51 |
| 23962 | Aug 3 | 8055850100 | 51.81 | 24017* | Aug 3 | 8053133765 | 390.00 |
| 23963 | Aug 4 | 8352344441 | 2,372.80 | 24018 | Aug 12 | 8653024705 | 642.99 |
| 23966* | Aug 10 | 8056604219 | 151.13 | 24023* | Aug 7 | 9250553593 | 2,091.93 |
| 23969* | Aug 3 | 8053198189 | 676.49 | 24024 | Aug 7 | 9250553958 | 49.74 |
| 23970 | Aug 7 | 9250995724 | 2,520.43 | 24028* | Aug 3 | 8057715128 | 2,307.08 |
| 23972* | Aug 5 | 8651028144 | 1,136.05 | 24030* | Aug 3 | 8055575264 | 450.90 |
| 23973 | Aug 5 | 8651028145 | 31.67 | 24031 | Aug 3 | 8050600167 | 652.94 |
| 23975* | Aug 24 | 8057246320 | 434.42 | 24033* | Aug 3 | 8054266380 | 91.46 |
| 23977* | Aug 13 | 8952945037 | 603.16 | 24034 | Aug 19 | 8654136278 | 263.14 |
| 23980* | Aug 3 | 8056292588 | 3,153.81 | 24035 | Aug 4 | 8654964264 | 105.20 |
| 23981 | Aug 3 | 8056292587 | 127.70 | 24036 | Aug 3 | 8056012621 | 102.05 |
| 23986* | Aug 4 | 8355617848 | 852.95 | 24037 | Aug 10 | 8051001027 | 204.32 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 3 of 4

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                      **Account Number      6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 24039* | Aug 3 | 8055849806 | 1,146.20 | 24109* | Aug 24 | 8055832062 | 1,753.92 |
| 24040 | Aug 6 | 8954682948 | 650.06 | 24110 | Aug 19 | 9253597136 | 102.52 |
| 24041 | Aug 3 | 8056195777 | 510.65 | 24111 | Aug 19 | 8650992593 | 199.03 |
| 24044* | Aug 3 | 8051879873 | 316.58 | 24112 | Aug 17 | 8053158833 | 2,052.82 |
| 24045 | Aug 3 | 8056446568 | 708.21 | 24113 | Aug 18 | 8356045340 | 133.78 |
| 24046 | Aug 6 | 8952679826 | 1,491.64 | 24114 | Aug 21 | 9252362493 | 184.56 |
| 24048* | Aug 5 | 8654963180 | 620.34 | 24115 | Aug 18 | 8356246055 | 536.64 |
| 24051* | Aug 4 | 8352348368 | 1,697.22 | 24116 | Aug 17 | 8055928276 | 326.15 |
| 24052 | Aug 13 | 8953017393 | 88.82 | 24117 | Aug 19 | 8653642045 | 297.26 |
| 24053 | Aug 3 | 8053077278 | 1,905.83 | 24119* | Aug 24 | 8055831374 | 216.66 |
| 24054 | Aug 3 | 8053077279 | 293.86 | 24121* | Aug 14 | 9253166654 | 1,341.80 |
| 24056* | Aug 6 | 8954037941 | 770.59 | 24122 | Aug 20 | 8953863772 | 1,320.92 |
| 24057 | Aug 3 | 8056292544 | 1,367.09 | 24123 | Aug 14 | 9254922192 | 1,389.64 |
| 24061* | Aug 10 | 8051278523 | 127.42 | 24124 | Aug 14 | 9254922193 | 38.61 |
| 24062 | Aug 17 | 8056349955 | 55.23 | 24125 | Aug 21 | 9250524898 | 1,868.46 |
| 24063 | Aug 10 | 8053473475 | 110.00 | 24126 | Aug 14 | 9252872450 | 898.30 |
| 24064 | Aug 7 | 9253181377 | 540.46 | 24127 | Aug 14 | 9252872452 | 219.25 |
| 24065 | Aug 7 | 9253181378 | 95.08 | 24128 | Aug 14 | 9254666523 | 786.97 |
| 24066 | Aug 7 | 9253181376 | 144.46 | 24129 | Aug 14 | 9254921032 | 1,010.54 |
| 24067 | Aug 7 | 9253181375 | 178.62 | 24130 | Aug 17 | 8056263487 | 644.75 |
| 24068 | Aug 3 | 8054851077 | 138.46 | 24131 | Aug 17 | 8056032044 | 190.75 |
| 24069 | Aug 14 | 9251316740 | 79.50 | 24132 | Aug 19 | 8654136277 | 107.69 |
| 24070 | Aug 7 | 9253651871 | 496.15 | 24133 | Aug 17 | 8057250320 | 68.41 |
| 24071 | Aug 10 | 8057115136 | 85.09 | 24134 | Aug 17 | 8056249169 | 109.03 |
| 24072 | Aug 19 | 8650992415 | 546.91 | 24136* | Aug 14 | 9254668533 | 1,124.50 |
| 24073 | Aug 18 | 8352257764 | 1,891.20 | 24137 | Aug 17 | 8056330968 | 1,149.07 |
| 24074 | Aug 26 | 8653830575 | 95.21 | 24138 | Aug 21 | 9254390381 | 616.92 |
| 24075 | Aug 14 | 9254666292 | 634.91 | 24139 | Aug 14 | 9254023005 | 768.57 |
| 24077* | Aug 17 | 8056260217 | 721.88 | 24140 | Aug 14 | 9252602352 | 421.58 |
| 24078 | Aug 18 | 8354525872 | 665.46 | 24141 | Aug 14 | 9254666326 | 626.97 |
| 24079 | Aug 14 | 9254921177 | 829.48 | 24142 | Aug 17 | 8051758832 | 441.90 |
| 24080 | Aug 19 | 8650992433 | 960.89 | 24144* | Aug 31 | 8054100055 | 1,491.63 |
| 24082* | Aug 14 | 9254528380 | 2,520.73 | 24145 | Aug 14 | 9254921740 | 1,242.43 |
| 24083 | Aug 14 | 9253764417 | 1,958.06 | 24147* | Aug 17 | 8051760659 | 935.19 |
| 24084 | Aug 27 | 8953791408 | 477.95 | 24148 | Aug 14 | 9253763437 | 2,050.92 |
| 24085 | Aug 14 | 9253941256 | 264.72 | 24150* | Aug 14 | 9253096461 | 637.54 |
| 24086 | Aug 14 | 9253764143 | 642.32 | 24151 | Aug 17 | 8056260208 | 1,154.00 |
| 24087 | Aug 17 | 8056260063 | 3,378.19 | 24152 | Aug 20 | 8953811236 | 1,960.60 |
| 24088 | Aug 17 | 8056260064 | 178.07 | 24153 | Aug 20 | 8951347334 | 7.54 |
| 24089 | Aug 14 | 9254051979 | 725.69 | 24154 | Aug 19 | 8651372826 | 131.62 |
| 24090 | Aug 17 | 8055947150 | 1,528.73 | 24155 | Aug 25 | 8355876337 | 87.37 |
| 24091 | Aug 14 | 9253912739 | 149.13 | 24156 | Aug 18 | 8355427240 | 110.00 |
| 24092 | Aug 17 | 8057099800 | 2,085.68 | 24157 | Aug 17 | 8054963911 | 540.46 |
| 24093 | Aug 18 | 8356247582 | 843.89 | 24158 | Aug 17 | 8054963910 | 95.08 |
| 24094 | Aug 14 | 9254921129 | 900.10 | 24159 | Aug 17 | 8054963909 | 144.46 |
| 24095 | Aug 14 | 9254921130 | 51.48 | 24160 | Aug 17 | 8054963908 | 178.62 |
| 24096 | Aug 18 | 8355557481 | 2,979.98 | 24161 | Aug 17 | 8054516270 | 138.46 |
| 24097 | Aug 14 | 9254666524 | 887.10 | 24162 | Aug 20 | 8951347333 | 101.91 |
| 24098 | Aug 14 | 9254666492 | 2,327.73 | 24163 | Aug 17 | 8055421976 | 496.15 |
| 24099 | Aug 14 | 9253930801 | 945.34 | 24164 | Aug 20 | 8954261289 | 108.30 |
| 24100 | Aug 17 | 8056073274 | 37.81 | 24165 | Aug 31 | 8056268337 | 628.60 |
| 24101 | Aug 17 | 8055794406 | 533.44 | 24167* | Aug 31 | 8051952497 | 1,992.84 |
| 24102 | Aug 18 | 8356247617 | 751.15 | 24168 | Aug 31 | 8051952498 | 51.48 |
| 24103 | Aug 14 | 9254921351 | 777.67 | 24169 | Aug 28 | 9253425583 | 96.41 |
| 24104 | Aug 20 | 8953700748 | 101.73 | 24170 | Aug 28 | 9254507149 | 994.44 |
| 24106* | Aug 18 | 8355936963 | 1,700.81 | 24171 | Aug 28 | 9254507148 | 76.01 |
| 24107 | Aug 17 | 8057362735 | 1,864.25 | 24172 | Aug 31 | 8056178672 | 805.04 |



Case 19-61065-grs    Doc 882  Filed 09/16/20    Entered 09/16/20 15:17:41    Desc Main
ST. ALEXIUS HOSPITAL CORPORATION # 1    Document    Page 88 of 121
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6878

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 4 of 4



## ANALYZED CHECKING                                                       (CONTINUED)

U.S. Bank National Association                          Account Number           -6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 24173 | Aug 31 | 8056178673 | 25.74 | 100461* | Aug 17 | 8056249208 | 209.96 |
| 24174 | Aug 28 | 9254652760 | 846.84 | 100463* | Aug 6 | 8950421485 | 73.92 |
| 24176* | Aug 28 | 9254554210 | 1,961.60 | 100464 | Aug 6 | 8950421486 | 1,858.80 |
| 24177 | Aug 28 | 9253602149 | 1,984.21 | 100466* | Aug 3 | 8056060922 | 383.42 |
| 24179* | Aug 28 | 9253767960 | 758.05 | 100467 | Aug 31 | 8056103420 | 2,199.93 |
| 24180 | Aug 31 | 8056179025 | 738.49 | 100477* | Aug 14 | 9254503174 | 80.37 |
| 24181 | Aug 31 | 8056819720 | 2,700.17 | 100490* | Aug 12 | 8653851815 | 10.22 |
| 24182 | Aug 31 | 8056819719 | 75.69 | 100491 | Aug 14 | 8653851814 | 45.01 |
| 24185* | Aug 28 | 9254652546 | 807.24 | 100514* | Aug 24 | 8056956033 | 6,347.55 |
| 24186 | Aug 28 | 9254652547 | 25.74 | 100517* | Aug 4 | 8354688105 | 120.16 |
| 24188* | Aug 28 | 9254555762 | 919.57 | 100518 | Aug 4 | 8354688104 | 17.16 |
| 24189 | Aug 28 | 9254555820 | 2,335.24 | 100522* | Aug 24 | 8056956034 | 360.00 |
| 24190 | Aug 28 | 9253794212 | 773.50 | 100525* | Aug 17 | 8056989176 | 1,081.64 |
| 24192* | Aug 28 | 9253936201 | 553.56 | 100526 | Aug 3 | 8053121477 | 3,233.98 |
| 24199* | Aug 28 | 9253311152 | 1,616.24 | 100527 | Aug 31 | 8057034874 | 932.82 |
| 24204* | Aug 28 | 9253378038 | 1,524.77 | 100528 | Aug 3 | 8054716718 | 301.92 |
| 24205 | Aug 28 | 9253813700 | 1,427.64 | 100529 | Aug 4 | 8356240456 | 782.65 |
| 24206 | Aug 28 | 9253926427 | 1,316.18 | 100530 | Aug 4 | 8354688103 | 122.16 |
| 24207 | Aug 28 | 9253926428 | 479.12 | 100531 | Aug 4 | 8352239031 | 748.00 |
| 24208 | Aug 28 | 9254651490 | 1,284.37 | 100532 | Aug 3 | 8054007756 | 450.68 |
| 24209 | Aug 28 | 9254651491 | 86.51 | 100537* | Aug 14 | 9253964857 | 601.91 |
| 24214* | Aug 28 | 9254507166 | 677.67 | 100538 | Aug 4 | 8356541747 | 440.38 |
| 24215 | Aug 28 | 9254507079 | 908.66 | 100542* | Aug 14 | 9252875367 | 66.50 |
| 24216 | Aug 31 | 8055336847 | 822.45 | 100543 | Aug 17 | 8054512761 | 2,603.47 |
| 24217 | Aug 31 | 8055336848 | 679.86 | 100544 | Aug 17 | 8054161703 | 130.64 |
| 24219* | Aug 31 | 8057891037 | 78.81 | 100545 | Aug 18 | 8356031143 | 1,005.31 |
| 24220 | Aug 31 | 8055946368 | 237.77 | 100546 | Aug 25 | 8354177207 | 176.45 |
| 24223* | Aug 28 | 9254652625 | 1,130.86 | 100547 | Aug 17 | 8051121563 | 739.00 |
| 24226* | Aug 28 | 9253884957 | 725.60 | 100548 | Aug 17 | 8053354697 | 364.88 |
| 24227 | Aug 28 | 9254146661 | 432.32 | 100549 | Aug 18 | 8354535204 | 284.14 |
| 24228 | Aug 28 | 9254303891 | 580.43 | 100550 | Aug 17 | 8055835604 | 387.11 |
| 24229 | Aug 31 | 8051948991 | 381.81 | 100551 | Aug 17 | 8055835840 | 173.56 |
| 24232* | Aug 28 | 9254651163 | 1,242.42 | 100556* | Aug 24 | 8053178104 | 1,524.83 |
| 24233 | Aug 31 | 8050592872 | 647.81 | 100558* | Aug 31 | 9252611082 | 1,122.50 |
| 24234 | Aug 28 | 9253602200 | 164.93 | 100559 | Aug 31 | 8052998809 | 24,780.00 |
| 24236* | Aug 31 | 8051949062 | 936.87 | 100560 | Aug 28 | 9252611081 | 105.00 |
| 24239* | Aug 31 | 8056179733 | 1,129.34 | 100561 | Aug 31 | 8056319942 | 319.08 |
| 24240 | Aug 31 | 8056107109 | 1,909.11 | 100564* | Aug 31 | 8050583014 | 748.00 |
| 24248* | Aug 31 | 8054331381 | 138.46 | 100565 | Aug 28 | 9253071254 | 382.04 |

\* Gap in check sequence                  **Conventional Checks Paid (260)**    $    275,188.27-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 3 | 225,554.97 | Aug 12 | 460,780.31 | Aug 21 | 186,449.39 |
| Aug 4 | 398,305.50 | Aug 13 | 460,088.33 | Aug 24 | 173,955.49 |
| Aug 5 | 365,243.17 | Aug 14 | 432,985.45 | Aug 25 | 173,691.67 |
| Aug 6 | 170,984.86 | Aug 17 | 379,343.93 | Aug 26 | 923,596.46 |
| Aug 7 | 152,749.39 | Aug 18 | 218,074.16 | Aug 27 | 518,532.08 |
| Aug 10 | 125,971.95 | Aug 19 | 192,720.33 | Aug 28 | 482,450.66 |
| Aug 11 | 125,810.38 | Aug 20 | 189,119.33 | Aug 31 | 410,323.59 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 8

U.S. Bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603 S    Y    ST01



000004074 02 SP    000638563855523 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎    **To Contact U.S. Bank**

**Commercial Customer
Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING    *Member FDIC*

U.S. Bank National Association    **Account Number**    -6886

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug 3 |  | $ | 160,605.23 |
| Customer Deposits | 2 |  | 28,131.21 |
| Other Deposits | 20 |  | 3,568,470.32 |
| Other Withdrawals | 133 |  | 2,662,978.97- |
| Checks Paid | 166 |  | 476,294.84- |
| **Ending Balance on Aug 31, 2020** |  | **$** | **617,932.95** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Aug 14 | 9254921354 | 10,678.68 |  | Aug 20 | 8954175575 | 17,452.53 |
|  |  |  |  | **Total Customer Deposits** |  | **$** | **28,131.21** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Aug 4 | Electronic Funds Transfer | From Account | 6860 |  | $ | 160,000.00 |
| Aug 5 | Electronic Funds Transfer | From Account | 6878 |  |  | 8,713.64 |
| Aug 7 | Wire Credit REF000167 | CITY MIAMI | 200807013751 |  |  | 9,214.01 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Aug 7 | Electronic Funds Transfer | From Account | 6845 |  |  | 575,000.00 |
| Aug 14 | Electronic Funds Transfer | From Account | 6845 |  |  | 45,000.00 |
| Aug 14 | Electronic Funds Transfer | From Account | 6852 |  |  | 55,000.00 |
| Aug 14 | Electronic Funds Transfer | From Account | 6860 |  |  | 55,000.00 |
| Aug 18 | Electronic Funds Transfer | From Account | 6845 |  |  | 70,000.00 |
| Aug 19 | Wire Credit REF000146 | CITY MIAMI | 200819012638 |  |  | 6,860.76 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |  |
| Aug 19 | Electronic Funds Transfer | From Account | 6845 |  |  | 100,000.00 |
| Aug 20 | Electronic Deposit | From DAY KNIGHT ASSOC |  |  |  | 3,445.47 |
|  | REF=202320081289000N00 | A986081793ACH 2020_07 |  |  |  |  |
| Aug 21 | Electronic Funds Transfer | From Account | 6845 |  |  | 650,000.00 |
| Aug 26 | Wire Credit REF002227 | EAST WEST BK PASAD 200826043982 |  |  |  | 900,000.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |  |



ST. ALEXIUS HOSPITAL CORPORATION # 1
ST. ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 2 of 8



# ANALYZED CHECKING                                                          (CONTINUED)

U.S. Bank National Association                                    **Account Number**      6886

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 28 | Electronic Deposit<br>REF=202410066996220Y00<br>Sch Int Pymt- Rcpt | From Department<br>0112912506Fixed Inc 0807000157<br>807011036 \ | | 6.68 |
| Aug 28 | Electronic Deposit<br>REF=202410066996240Y00<br>Inv. Sec Mat- Rcpt | From Department<br>0112912506Fixed Inc 0807000157<br>807011036 \ | | 100,229.76 |
| Aug 28 | Electronic Funds Transfer | From Account  6845 | | 300,000.00 |
| Aug 31 | Electronic Funds Transfer | From Account  6860 | | 15,000.00 |
| Aug 31 | Electronic Funds Transfer | From Account  6845 | | 75,000.00 |
| Aug 31 | Electronic Funds Transfer | From Account  6852 | | 75,000.00 |
| Aug 31 | Wire Credit REF002647<br>ORG=ST ALEXIUS HOSPITAL | EAST WEST BK PASAD 200831067761<br>CORPORATION #1 CHAPTER | | 365,000.00 |

| | | Total Other Deposits | $ | 3,568,470.32 |
|---|---|---|---|---|

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 3 | Wire Debit REF000247<br>BNF=JOHNSON & JOHNSON | BK AMER NYC      200731185730<br>HEALTH CARE SYSTE | $ | 1,722.60- |
| Aug 3 | Wire Debit REF000242<br>BNF=BOSTON SCIENTIFIC | WELLS SF      200731185203 | | 7,945.05- |
| Aug 3 | Electronic Withdrawal<br>REF=202216080542830N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001402267 | | 21,059.26- |
| Aug 3 | Wire Debit REF000237<br>BNF=NETSMART | WELLS SF      200731186279<br>TECHNOLOGIES, INC. 11100 NAIL AVEN | | 83,110.80- |
| Aug 4 | Electronic Withdrawal<br>REF=202610198735890N00 | To WASTE MANAGEMENT<br>9049038216INTERNET  043000096747412 | | 111.98- |
| Aug 5 | Wire Debit REF001514<br>BNF=WAGE WORKS MAIN | MUFG UNION BANK NA 200805015449<br>ACCOUNT | | 1,344.34- |
| Aug 5 | Wire Debit REF003541<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200805034542<br>POSSESSION | | 4,330.68- |
| Aug 5 | Wire Debit REF001534<br>BNF=AETNA HEALTH OF | PNC PITT      200805015448<br>GEORGIA | | 7,369.30- |
| Aug 7 | Wire Debit REF001585<br>BNF=STAPLES ADVANTAGE | WELLS SF      200807016798<br>DEBTOR IN POSSESSION | | 718.41- |
| Aug 7 | Wire Debit REF001583<br>BNF=THE PITNEY BOWES | MELLON PIT      200807016796<br>BANK INC. | | 1,500.00- |
| Aug 7 | Wire Debit REF001555<br>BNF=WERFEN USA DEBTOR IN | HSBC BANK USA BUFF  200807016797<br>POSSESSION | | 1,908.43- |
| Aug 7 | Wire Debit REF001601<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  200807016802 | | 2,635.64- |
| Aug 7 | Wire Debit REF001815<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  200807019179<br>POSSESSION | | 2,912.54- |
| Aug 7 | Wire Debit REF001554<br>BNF=MATHESON TRI-GAS | BK AMER TX      200807016794<br>DEBTOR IN POSSESSION | | 3,166.13- |
| Aug 7 | Wire Debit REF001550<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 200807016793<br>INC DEBTOR IN POSSESSION | | 3,263.59- |
| Aug 7 | Wire Debit REF001553<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO 200807016789<br>NAVARRE PARKWAY | | 4,400.00- |
| Aug 7 | Wire Debit REF001582<br>BNF=GIBBS TECHNOLOGY | THE CENTRAL TRUST  200807016791<br>LEASING DEBTOR IN POSSESSI | | 6,051.20- |
| Aug 7 | Wire Debit REF002024<br>BNF=INTEGRATED FACILITY | MONTGOMERY BK SIKE  200807021439<br>SERVICES, INC. 1055 CAS | | 7,495.00- |
| Aug 7 | Wire Debit REF001551<br>BNF=AIRGAS | JPMCHASE NYC      200807016799 | | 7,522.45- |
| Aug 7 | Wire Debit REF001583<br>BNF=FISHER SCIENTIFIC | BK AMER TX      200807016790<br>COMPANY DEBTOR IN POSSESS | | 7,875.25- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 3 of 8

# ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association                                Account Number        6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 7 | Wire Debit REF001581 | JPMORGAN CHASE BK   200807016788 | | 8,895.45- |
| | BNF=ARFC CHICAGO IL | | | |
| Aug 7 | Wire Debit REF001963 | WELLS SF            200807020522 | | 10,440.40- |
| | BNF=MFI MEDICAL | EQUIPMENT, INC. 10695 TREENA ST | | |
| Aug 7 | Wire Debit REF001584 | JP MORGAN CHASE BA  200807016795 | | 18,345.00- |
| | BNF=THE TALBOT GROUP, | LLC DEBTOR IN POSSESSION | | |
| Aug 7 | Wire Debit REF001549 | BK WEST WALNUT CRE  200807016787 | | 19,755.75- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Aug 7 | Wire Debit REF001971 | JPMCHASE NYC        200807020906 | | 23,320.00- |
| | BNF=J2 MEDICAL SUPPLY | | | |
| Aug 7 | Wire Debit REF001584 | ROYAL BKS UCITY MO  200807016800 | | 30,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 7 | Wire Debit REF001565 | PROSPERITY BANK EL  200807016792 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Aug 7 | Wire Debit REF001786 | THE CENTRAL TRUST   200807018304 | | 52,013.76- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Aug 7 | Wire Debit REF001786 | THE CENTRAL TRUST   200807018384 | | 52,013.76- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Aug 7 | Wire Debit REF002047 | CITIBANK, N.A. O F  200807021749 | | 54,417.47- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Aug 10 | Electronic Withdrawal | To WASTE MANAGEMENT | | 8.30- |
| | REF=202230074366710N00 | 9049038216INTERNET 043000093144228 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 24.14- |
| | REF=202230074545300N00 | 9212021104AmerenMO 5070204146 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 61.65- |
| | REF=202230074545380N00 | 9212021104AmerenMO 9970203144 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 72.96- |
| | REF=202230074545410N00 | 9212021104AmerenMO 0070204141 | | |
| Aug 10 | Electronic Withdrawal | To WASTE MANAGEMENT | | 111.05- |
| | REF=202230074361880N00 | 9049038216INTERNET 043000092934200 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 182.27- |
| | REF=202230074545220N00 | 9212021104AmerenMO 6016116145 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 319.33- |
| | REF=202230074545250N00 | 9212021104AmerenMO 2620000646 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 353.28- |
| | REF=202230074545340N00 | 9212021104AmerenMO 5620000947 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 523.29- |
| | REF=202230074545360N00 | 9212021104AmerenMO 6620000045 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 563.04- |
| | REF=202230074545230N00 | 9212021104AmerenMO 1620000549 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 731.03- |
| | REF=202230074545260N00 | 9212021104AmerenMO 3620000743 | | |
| Aug 10 | Electronic Withdrawal | To ARC RECEIVABLES | | 986.00- |
| | REF=202230072685960N00 | 1141934462OTHER    RedCross | | |
| Aug 10 | Electronic Withdrawal | To LabCorp | | 12,521.88- |
| | REF=202230074095270N00 | 12337573708003434407202008070711480 | | |
| Aug 10 | Electronic Withdrawal | To Speedpay | | 60,777.78- |
| | REF=202230074545370N00 | 9212021104AmerenMO 9020000848 | | |
| Aug 11 | Electronic Withdrawal | To SPIRE | | 36.93- |
| | REF=202240006900770N00 | 0430368139FIRSTECH FTWEB31838821 | | |
| Aug 11 | Electronic Withdrawal | To SPIRE | | 43.13- |
| | REF=202240006903460N00 | 0430368139FIRSTECH FTWEB31840388 | | |
| Aug 11 | Electronic Withdrawal | To CYRACOM, LLC | | 59.94- |
| | REF=202230180888980N00 | 2337805801CYRACOM, LN03127394106795 | | |
| Aug 11 | Electronic Withdrawal | To SPIRE | | 63.61- |
| | REF=202240006900820N00 | 0430368139FIRSTECH FTWEB31835075 | | |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



Page 4 of 8

## ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association                              **Account Number**    -6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Aug 11 | Electronic Withdrawal | To SPIRE | | 65.74- |
| | REF=202242000690338ON00 | 0430368139FIRSTECH  FTWEB31839915 | | |
| Aug 11 | Electronic Withdrawal | To SPIRE | | 69.62- |
| | REF=202242000690092ON00 | 0430368139FIRSTECH  FTWEB31835076 | | |
| Aug 11 | Electronic Withdrawal | To SPIRE | | 463.05- |
| | REF=202242000690389ON00 | 0430368139FIRSTECH  FTWEB31833125 | | |
| Aug 11 | Electronic Withdrawal | To IRON MOUNTAIN | | 772.61- |
| | REF=202230156481950N00 | 9162510801BT0810  000000114350049 | | |
| Aug 11 | Electronic Withdrawal | To SYSCO ST LOUIS | | 942.05- |
| | REF=202230158918800N00 | 1743065202VENDOR PAYCust #616476 | | |
| Aug 11 | Electronic Withdrawal | To MCKESSON MED SUR | | 6,357.63- |
| | REF=202230168651940N00 | 1942640465MMS ACH  000000001408453 | | |
| Aug 12 | Wire Debit REF003189 | ZIONS BANCORP, NA  200812032027 | | 3,804.46- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 14 | Wire Debit REF002932 | COMMERCE KANSAS CI  200814031496 | | 773.61- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Aug 14 | Wire Debit REF003160 | THE CENTRAL TRUST  200814031501 | | 858.62- |
| | BNF=ROYAL PAPERS INC | | | |
| Aug 14 | Wire Debit REF002931 | BK AMER TX  200814031490 | | 2,054.48- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Aug 14 | Wire Debit REF002999 | WELLS SF  200814031498 | | 2,076.76- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Aug 14 | Wire Debit REF003011 | ZIONS BANCORP, NA  200814031497 | | 2,925.69- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 14 | Wire Debit INTERNAL | US BANK  200814031499 | | 3,222.11- |
| | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB | | |
| Aug 14 | Wire Debit REF002998 | FCB BANKS COLLINSV  200814031491 | | 4,583.00- |
| | BNF=ELECTROMEK | DIAGNOSTICS SYSTEMS | | |
| Aug 14 | Analysis Service Charge | | 1400000000 | 6,164.48- |
| Aug 14 | Wire Debit REF003010 | NORTHERN CHGO  200814031489 | | 7,153.00- |
| | BNF=CDW GOVERNMENT | | | |
| Aug 14 | Wire Debit REF003230 | JPMCHASE NYC  200814033676 | | 7,200.00- |
| | BNF=J2 MEDICAL SUPPLY | | | |
| Aug 14 | Wire Debit REF002930 | JPMORGAN CHASE BK  200814031487 | | 11,424.94- |
| | BNF=ARFC CHICAGO IL | | | |
| Aug 14 | Wire Debit REF003266 | COMML MARYLAND HTS 200814034128 | | 17,099.08- |
| | BNF=JOHN BEAL, INC. 1281 | PRICHARD FARM RD | | |
| Aug 14 | Wire Debit REF002969 | BK WEST WALNUT CRE  200814031486 | | 21,580.25- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Aug 14 | Wire Debit REF002970 | ROYAL BKS UCITY MO  200814031500 | | 25,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 14 | Wire Debit REF003169 | THE CENTRAL TRUST  200814031494 | | 34,675.84- |
| | BNF=THE KINGS MIDWEST | DIVISION, LLC DEBTOR IN P | | |
| Aug 14 | Wire Debit REF003159 | PROSPERITY BANK EL  200814031493 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Aug 14 | Wire Debit REF003220 | CITIBANK, N.A. O F  200814034485 | | 61,261.98- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Aug 17 | Electronic Withdrawal | To AMERICAN WATER E | | 13.93- |
| | REF=202300028568490N00 | 0000000160BILLPAY  AMERICAN WATER | | |
| Aug 17 | Electronic Withdrawal | To SYSCO ST LOUIS | | 247.74- |
| | REF=202300016635170N00 | 1743065202VENDOR PAYCust #616476 | | |
| Aug 17 | Electronic Withdrawal | To ARC RECEIVABLES | | 856.00- |
| | REF=202300026234260N00 | 1141934462OTHER    RedCross | | |
| Aug 17 | Electronic Withdrawal | To PHILA INS CO | | 2,115.00- |
| | REF=202300022109730N00 | 2316092819INS IN  83447889 | | |
| Aug 17 | Electronic Withdrawal | To MCKESSON MED SUR | | 20,481.71- |
| | REF=202300047867120N00 | 1942640465MMS ACH  000000001414794 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA CASH FLOW ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 5 of 8

# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number        6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 18 | Electronic Withdrawal | To WASTE MANAGEMENT | | 106.50- |
| | REF=202300149273220N00 | 9049038216INTERNET  043000095858682 | | |
| Aug 18 | Electronic Withdrawal | To WASTE MANAGEMENT | | 1,698.05- |
| | REF=202300149276960N00 | 9049038216INTERNET  043000095858790 | | |
| Aug 18 | Wire Debit REF003178 | BK AMER TX        200818031653 | | 8,266.75- |
| | BNF=INTEGRA LIFESCIENCES | | | |
| Aug 18 | Electronic Withdrawal | To SPIRE | | 8,421.88- |
| | REF=202310069823060N00 | 0430368139FIRSTECH  FTWEB32011728 | | |
| Aug 20 | Wire Debit REF001376 | ZIONS BANCORP, NA  200820016620 | | 4,378.86- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 21 | Wire Debit REF004053 | WELLS SF         200821037881 | | 593.26- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Aug 21 | Wire Debit REF003902 | THE CENTRAL TRUST  200821037882 | | 701.18- |
| | BNF=ROYAL PAPERS INC | | | |
| Aug 21 | Wire Debit REF004424 | NORTHERN CHGO     200821043320 | | 2,117.19- |
| | BNF=ABBOTT DIAGNOSTICS | | | |
| Aug 21 | Wire Debit REF004048 | BK AMER TX        200821037873 | | 2,414.20- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Aug 21 | Wire Debit REF004095 | ZIONS BANCORP, NA  200821037880 | | 3,104.29- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 21 | Wire Debit REF004084 | BK AMER NYC       200821037875 | | 3,754.58- |
| | BNF=ZIMMER US, INC 1800 | WEST CENTER STREET | | |
| Aug 21 | Wire Debit REF004262 | MIDWEST BKCTR LEMA  200821041513 | | 3,850.00- |
| | BNF=RICHARD J. KARDELL, | JR. | | |
| Aug 21 | Wire Debit REF003901 | THE CENTRAL TRUST  200821037878 | | 3,890.80- |
| | BNF=GFI DIGITAL DEBTOR | IN POSSESSION | | |
| Aug 21 | Wire Debit REF004083 | CENTENNIAL BANK CO  200821037872 | | 5,200.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Aug 21 | Wire Debit REF004094 | COMMERCE KANSAS CI  200821037879 | | 5,607.70- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Aug 21 | Wire Debit REF004059 | PNC PITT          200821037877 | | 7,200.00- |
| | BNF=BEYOND RISK | CONSULTANTS, LLC DEBTOR IN POSS | | |
| Aug 21 | Wire Debit REF004367 | WELLS SF         200821042667 | | 16,015.12- |
| | BNF=MFI MEDICAL | EQUIPMENT, INC. | | |
| Aug 21 | Wire Debit REF003853 | JPMORGAN CHASE BK  200821037871 | | 18,306.79- |
| | BNF=ARFC CHICAGO IL | | | |
| Aug 21 | Wire Debit REF004296 | JPMCHASE NYC      200821042365 | | 18,622.00- |
| | BNF=J2 MEDICAL SUPPLY | | | |
| Aug 21 | Wire Debit REF003842 | BK WEST WALNUT CRE  200821037870 | | 18,987.50- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Aug 21 | Wire Debit REF004535 | COMML MARYLAND HTS  200821044366 | | 37,374.36- |
| | BNF=JOHN BEAL, INC. 1281 | PRICHARD FARM RD | | |
| Aug 21 | Wire Debit REF003866 | PROSPERITY BANK EL  200821037876 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Aug 21 | Wire Debit REF004227 | CITIBANK, N.A. O F  200821041202 | | 40,058.00- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Aug 21 | Wire Debit REF004091 | ROYAL BKS UCITY MO  200821039708 | | 46,426.75- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 21 | Wire Debit REF004100 | ROYAL BKS UCITY MO  200821039758 | | 46,426.75- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 21 | Wire Debit REF004206 | BMO HARRIS BANK NA  200821040990 | | 116,116.00- |
| | BNF=ARTHUR J. GALLAGHER | RMS, INC. 470 ATLANTIC | | |
| Aug 21 | Wire Debit REF004033 | MELLON PIT        200821039476 | | 119,854.00- |
| | BNF=SIEMENS MEDICAL | SOLUTIONS USA, INC. 40 LIBE | | |
| Aug 24 | Electronic Withdrawal | To Speedpay | | 225.82- |
| | REF=202370097218770N00 | 9212021104AmerenMO  3026704145 | | |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DCT CASH FLOW IN
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



Page 6 of 8

# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                                Account Number          **6886**
**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 24 | Electronic Withdrawal | To ARC RECEIVABLES | | 666.00- |
| | REF=202370095689460N00 | 1141934462OTHER   RedCross | | |
| Aug 24 | Wire Debit REF000231 | SUNTRUST ATL      200821048614 | | 1,654.50- |
| | BNF=IMMUCOR, INC DEBTOR | IN POSSESSION | | |
| Aug 24 | Electronic Withdrawal | To Speedpay | | 25,733.26- |
| | REF=202370097218790N00 | 9212021104AmerenMO  1421000846 | | |
| Aug 25 | Electronic Withdrawal | To SYSCO ST LOUIS | | 54.43- |
| | REF=202370179136820N00 | 1743065202VENDOR PAYCust #616476 | | |
| Aug 25 | Electronic Withdrawal | To MCKESSON MED SUR | | 18,393.78- |
| | REF=202370187442500N00 | 1942640465MMS ACH  000000001422037 | | |
| Aug 26 | Wire Debit REF003508 | ZIONS BANCORP, NA  200826035057 | | 4,423.24- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 26 | Electronic Funds Transfer | To Account        6878 | | 750,000.00- |
| Aug 28 | Wire Debit REF005740 | WELLS SF          200828166183 | | 387.79- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |
| Aug 28 | Wire Debit REF005696 | COMMERCE KANSAS CI 200828166179 | | 451.11- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Aug 28 | Wire Debit REF005720 | THE CENTRAL TRUST  200828166192 | | 1,787.28- |
| | BNF=ROYAL PAPERS INC | | | |
| Aug 28 | Wire Debit REF005744 | PNC PHIL          200828166177 | | 2,454.12- |
| | BNF=FAULTLESS DEBTOR IN | POSSESSION | | |
| Aug 28 | Wire Debit REF005698 | BK AMER TX        200828166161 | | 2,767.46- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Aug 28 | Wire Debit REF005743 | ZIONS BANCORP, NA  200828166181 | | 2,937.64- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Aug 28 | Wire Debit REF005695 | CITIBANK OF NEW YO 200828166175 | | 10,279.87- |
| | BNF=ORTHO-CLINICAL | DIAGNOSTICS DEBTOR IN POSSES | | |
| Aug 28 | Wire Debit REF005806 | JPMORGAN CHASE BK  200828168602 | | 18,080.63- |
| | BNF=ARFC CHICAGO IL | | | |
| Aug 28 | Wire Debit REF005697 | BK WEST WALNUT CRE 200828166160 | | 18,480.00- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Aug 28 | Wire Debit REF005863 | JPMCHASE NYC      200828169306 | | 18,854.00- |
| | BNF=J2 MEDICAL SUPPLY | | | |
| Aug 28 | Wire Debit REF005762 | PROSPERITY BANK EL 200828166178 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Aug 28 | Wire Debit REF005741 | ROYAL BKS UCITY MO 200828166191 | | 46,426.75- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 28 | Wire Debit REF005758 | ROYAL BKS UCITY MO 200828166546 | | 46,426.75- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Aug 28 | Electronic Withdrawal | To Department | | 100,236.44- |
| | REF=202410066991440Y00 | 0112912506Fixed Inc 0807000157 | | |
| | Inv. Sec Pur- Rcpt | 807011451 \ | | |
| Aug 28 | Wire Debit REF005838 | CITIBANK, N.A. O F 200828167871 | | 116,875.14- |
| | BNF=ALLIED BENEFIT- ATF2 | | | |
| Aug 31 | Wire Debit REF000736 | BMO HARRIS BANK NA 200831009593 | | 368.00- |
| | BNF=ARTHUR J. GALLAGHER | RMS, INC. 470 ATLANTIC | | |
| Aug 31 | Wire Debit REF000402 | FCB BANKS COLLINSV 200828171268 | | 845.00- |
| | BNF=ELECTROMEK | DIAGNOSTICS SYSTEMS | | |
| Aug 31 | Wire Debit REF002533 | BK AMER NYC       200831029695 | | 1,838.93- |
| | BNF=JOHNSON & JOHNSON | HEALTH CARE SYSTE | | |
| Aug 31 | Wire Debit REF000335 | FREEDOM BANK OF OV 200828172641 | | 1,920.00- |
| | BNF=FIRE DOOR SOLUTIONS | LLC 7500 W. 160TH ST. | | |
| Aug 31 | Wire Debit REF000284 | BK AMER NYC       200828172913 | | 3,141.29- |
| | BNF=JOHNSON & JOHNSON | HEALTH CARE SYSTE | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 7 of 8

| ANALYZED CHECKING | | | | (CONTINUED) |

U.S. Bank National Association                                 Account Number           **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 31 | Wire Debit REF000329 | COMML MARYLAND HTS  200828171628 | | 4,450.00- |
| | BNF=JOHN BEAL, INC. 1281 | PRICHARD FARM RD | | |
| | | Total Other Withdrawals | $ | 2,662,978.97- |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 201603 | Aug 14 | 9254296912 | 1,810.00 | 201936 | Aug 11 | 8355531046 | 1,348.53 |
| 201714* | Aug 11 | 8354843935 | 16,569.98 | 201937 | Aug 11 | 8354402195 | 1,705.06 |
| 201784* | Aug 11 | 8354800757 | 8,820.00 | 201938 | Aug 10 | 8053184713 | 551.21 |
| 201788* | Aug 3 | 8053371938 | 85.00 | 201939 | Aug 10 | 8054561409 | 781.62 |
| 201793* | Aug 10 | 8051001200 | 32.21 | 201940 | Aug 17 | 8051121564 | 31.77 |
| 201794 | Aug 3 | 8053377775 | 190.08 | 201941 | Aug 12 | 8653820880 | 675.00 |
| 201812* | Aug 3 | 8053400444 | 2,262.88 | 201942 | Aug 10 | 8053804854 | 1,631.97 |
| 201818* | Aug 31 | 8055222800 | 1,250.00 | 201943 | Aug 10 | 8053746524 | 220.22 |
| 201821* | Aug 21 | 9254075152 | 1,250.00 | 201944 | Aug 10 | 8054137071 | 59.34 |
| 201825* | Aug 19 | 8650971268 | 299.48 | 201945 | Aug 21 | 9254467040 | 2,284.12 |
| 201830* | Aug 17 | 8051121749 | 1,395.00 | 201946 | Aug 5 | 8654609809 | 816.81 |
| 201832* | Aug 24 | 8053020439 | 250.00 | 201947 | Aug 11 | 8354291007 | 2,921.95 |
| 201833 | Aug 17 | 8056003189 | 1,250.00 | 201948 | Aug 11 | 8355772728 | 677.00 |
| 201884* | Aug 3 | 8053734299 | 3,179.43 | 201949 | Aug 10 | 8054741415 | 19,978.08 |
| 201888* | Aug 3 | 8053734572 | 1,557.80 | 201950 | Aug 10 | 8054404417 | 113.95 |
| 201889 | Aug 3 | 8056651966 | 4,878.88 | 201951 | Aug 13 | 8952859882 | 3,800.00 |
| 201891* | Aug 3 | 8056475385 | 2,423.06 | 201952 | Aug 12 | 8653315493 | 6,000.00 |
| 201892 | Aug 10 | 8050830490 | 7,500.00 | 201953 | Aug 6 | 8951635380 | 1,954.72 |
| 201893 | Aug 3 | 8053418477 | 414.41 | 201954 | Aug 17 | 8054510843 | 1,250.00 |
| 201894 | Aug 3 | 8051431839 | 347.98 | 201955 | Aug 10 | 8056178458 | 2,430.00 |
| 201895 | Aug 5 | 8653889886 | 1,326.00 | 201981* | Aug 17 | 8054697826 | 2,479.64 |
| 201896 | Aug 3 | 8057123368 | 2,401.78 | 201982 | Aug 19 | 8653272858 | 2,582.87 |
| 201897 | Aug 3 | 8053084226 | 2,007.86 | 201983 | Aug 17 | 8054259831 | 2,650.00 |
| 201889* | Aug 3 | 8055977050 | 43.01 | 201984 | Aug 17 | 8054860269 | 225.94 |
| 201900 | Aug 3 | 8053342895 | 1,107.07 | 201985 | Aug 17 | 8056573699 | 27,862.15 |
| 201901 | Aug 6 | 8954232284 | 560.45 | 201987* | Aug 28 | 9254180682 | 942.97 |
| 201902 | Aug 3 | 8054518133 | 13.93 | 201988 | Aug 17 | 8056574593 | 52.71 |
| 201903 | Aug 3 | 8054675418 | 601.10 | 201989 | Aug 18 | 8355875515 | 2,220.00 |
| 201904 | Aug 7 | 9250824569 | 175.82 | 201991* | Aug 17 | 8053115162 | 1,540.00 |
| 201905 | Aug 3 | 8053121171 | 26.62 | 201992 | Aug 19 | 8652778619 | 8,493.56 |
| 201909* | Aug 3 | 8053397471 | 3.56 | 201993 | Aug 24 | 8054157712 | 2,759.49 |
| 201910 | Aug 3 | 8052803646 | 76.72 | 201994 | Aug 18 | 8355475562 | 1,025.07 |
| 201911 | Aug 3 | 8053395301 | 28.84 | 201995 | Aug 19 | 8650970849 | 15.74 |
| 201913* | Aug 3 | 8054538854 | 1,900.00 | 201996 | Aug 19 | 8650956004 | 250.00 |
| 201914 | Aug 3 | 8054538855 | 99.50 | 201998* | Aug 31 | 8055222799 | 250.00 |
| 201916* | Aug 4 | 8351377451 | 976.36 | 201999 | Aug 19 | 8056531510 | 62.07 |
| 201920* | Aug 7 | 9254480258 | 19,100.00 | 202000 | Aug 19 | 8652704698 | 2,724.56 |
| 201922* | Aug 11 | 8355638676 | 14,123.10 | 202001 | Aug 17 | 8055422431 | 450.39 |
| 201923 | Aug 10 | 8054746791 | 409.40 | 202002 | Aug 17 | 8054511570 | 1,040.00 |
| 201924 | Aug 11 | 8352107623 | 10,748.54 | 202004* | Aug 17 | 8053460843 | 1,383.77 |
| 201925 | Aug 10 | 8054748407 | 26.16 | 202005 | Aug 31 | 8052675510 | 250.00 |
| 201926 | Aug 10 | 8054748406 | 4,039.88 | 202006 | Aug 17 | 8054946316 | 250.00 |
| 201927 | Aug 11 | 8356462749 | 772.00 | 202007 | Aug 17 | 8055459504 | 500.91 |
| 201929* | Aug 12 | 8652912069 | 948.10 | 202008 | Aug 18 | 8354752063 | 99.65 |
| 201930 | Aug 11 | 8354792368 | 1,246.85 | 202009 | Aug 18 | 8356504132 | 2,296.55 |
| 201931 | Aug 17 | 8056874648 | 1,100.00 | 202010 | Aug 18 | 8354391965 | 10,872.00 |
| 201932 | Aug 17 | 8056884635 | 998.54 | 202011 | Aug 17 | 8054007723 | 327.51 |
| 201933 | Aug 11 | 8355315631 | 3,900.36 | 202012 | Aug 24 | 8052252295 | 180.00 |
| 201934 | Aug 10 | 8053485115 | 2,313.41 | 202013 | Aug 21 | 9253861711 | 625.53 |
| 201935 | Aug 10 | 8053745002 | 991.09 | 202014 | Aug 25 | 8355459859 | 13,107.00 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Aug 3, 2020
through
Aug 31, 2020



Page 8 of 8

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number      6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 202015 | Aug 11 | 8355994421 | 635.70 | 202122 | Aug 27 | 8953977765 | 940.06 |
| 202017* | Aug 17 | 8053610837 | 3,941.89 | 202123 | Aug 25 | 8354496989 | 1,900.00 |
| 202019* | Aug 17 | 8051818362 | 4,000.00 | 202124 | Aug 19 | 8654137634 | 3,585.00 |
| 202020 | Aug 24 | 8053022098 | 250.00 | 202128* | Aug 25 | 8355666501 | 129.16 |
| 202021 | Aug 17 | 8056267654 | 840.66 | 202131* | Aug 26 | 8653059671 | 7,000.00 |
| 202022 | Aug 14 | 9253306739 | 218.16 | 202133* | Aug 24 | 8054326763 | 287.79 |
| 202023 | Aug 19 | 8653278597 | 632.86 | 202134 | Aug 28 | 9251117161 | 4,000.00 |
| 202024 | Aug 19 | 8652707594 | 15,533.00 | 202141* | Aug 31 | 8053489688 | 22,413.58 |
| 202025 | Aug 19 | 8654137633 | 2,670.00 | 202143* | Aug 31 | 8054560460 | 4,471.13 |
| 202096* | Aug 27 | 8950660807 | 1,095.00 | 202144 | Aug 28 | 9253700088 | 225.94 |
| 202097 | Aug 21 | 9251309909 | 607.00 | 202146* | Aug 31 | 8053688716 | 23.36 |
| 202098 | Aug 21 | 9251309908 | 79,000.00 | 202149* | Aug 28 | 9251867658 | 43.75 |
| 202099 | Aug 24 | 8053276263 | 1,912.96 | 202151* | Aug 31 | 8052985345 | 1,102.07 |
| 202100 | Aug 27 | 8952748968 | 812.75 | 202155* | Aug 31 | 8055222798 | 250.00 |
| 202101 | Aug 31 | 8055242715 | 638.45 | 202156 | Aug 31 | 8057332066 | 868.43 |
| 202102 | Aug 24 | 8054555083 | 917.89 | 202157 | Aug 31 | 8055946419 | 85.00 |
| 202103 | Aug 28 | 9254180683 | 42.37 | 202159* | Aug 28 | 9252887160 | 250.00 |
| 202104 | Aug 24 | 8054331206 | 737.31 | 202160 | Aug 31 | 8054084133 | 250.00 |
| 202105 | Aug 25 | 8350808818 | 5.00 | 202161 | Aug 31 | 8055760419 | 1,220.04 |
| 202106 | Aug 28 | 8954351534 | 150.00 | 202162 | Aug 31 | 8053705143 | 375.40 |
| 202108* | Aug 25 | 8356105019 | 1,036.04 | 202163 | Aug 31 | 8053014895 | 36.94 |
| 202110* | Aug 25 | 8355601673 | 30.67 | 202165* | Aug 31 | 8056740349 | 6,698.27 |
| 202111 | Aug 24 | 8053302095 | 114.49 | 202166 | Aug 28 | 9252245781 | 1,670.93 |
| 202112 | Aug 27 | 8950665249 | 2,487.68 | 202168* | Aug 31 | 8052999124 | 26.62 |
| 202113 | Aug 28 | 9254361308 | 239.20 | 202169 | Aug 27 | 8953305332 | 975.00 |
| 202114 | Aug 24 | 8053014471 | 272.53 | 202172* | Aug 31 | 8054861121 | 3,883.52 |
| 202115 | Aug 24 | 8054682776 | 20.00 | 202174* | Aug 28 | 9254719523 | 1,017.44 |
| 202116 | Aug 21 | 9252950030 | 7,785.97 | 202175 | Aug 26 | 8653059672 | 3,491.47 |
| 202117 | Aug 20 | 8954012774 | 720.70 | 202179* | Aug 25 | 8356099335 | 250.00 |
| 202118 | Aug 24 | 8054575420 | 6,181.04 | 202181* | Aug 28 | 9252614101 | 211.00 |
| 202119 | Aug 28 | 9252717662 | 410.54 | 202182 | Aug 31 | 8055760830 | 3,450.00 |
| 202120 | Aug 24 | 8054453262 | 6,000.00 | 202186* | Aug 31 | 8055228424 | 75.00 |
| 202121 | Aug 24 | 8053540645 | 118.97 | 202188* | Aug 31 | 8053023129 | 445.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| * Gap in check sequence | | | | **Conventional Checks Paid (166)** | | **$** | **476,294.84-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug  3 | 23,118.01 | Aug 12 | 177,244.95 | Aug 21 | 137,385.43 |
| Aug  4 | 182,029.67 | Aug 13 | 173,444.95 | Aug 24 | 89,103.38 |
| Aug  5 | 175,556.18 | Aug 14 | 90,041.63 | Aug 25 | 54,197.30 |
| Aug  6 | 173,041.01 | Aug 17 | 13,692.84 | Aug 26 | 189,282.59 |
| Aug  7 | 380,328.97 | Aug 18 | 48,686.39 | Aug 27 | 182,972.10 |
| Aug 10 | 261,015.89 | Aug 19 | 118,760.08 | Aug 28 | 148,559.42 |
| Aug 11 | 188,672.51 | Aug 20 | 134,558.52 | Aug 31 | 617,932.95 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
0141

**P.O. Box 1800**
Saint Paul, Minnesota  55101-0800

8799        TRN            4603  S        Y      ST01

Statement Period:

Aug 3, 2020
through
Aug 31, 2020

Page 1 of 1



||ılıl|ı¹|ıˡ||ıl|ıˡ•ııˡ|ılˡ|ˡ|ıˡ|ımıˡ¹ııˡˡıl•ˡˡ•ıı|ıllˡ||ıllll|
000022231 01  AV  0.389  000638563790401 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                     *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                              *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                *usbank.com*

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                                    Account Number            -0141

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug 3 |  | $ | 34,200.78 |
| Customer Deposits | 3 |  | 996.00 |
| Checks Paid | 7 |  | 13,639.29- |
| **Ending Balance on  Aug 31, 2020** |  | **$** | **21,557.49** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Aug 14 | 9254921384 | 27.00 |  | Aug 25 | 8356454780 | 100.00 |
|  | Aug 20 | 8954175593 | 869.00 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **996.00** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 700105 | Aug  3 | 8056508255 | 455.00 | 700213* | Aug 20 | 8951151152 | 100.00 |
| 700204* | Aug 17 | 8051801285 | 75.00 | 700215* | Aug 17 | 8053391519 | 644.29 |
| 700208* | Aug 21 | 9251155621 | 20.00 | 700216 | Aug 19 | 8652741052 | 12,300.00 |
| 700209 | Aug 21 | 9251155622 | 45.00 |  |  |  |  |
| * Gap in check sequence |  |  |  | **Conventional Checks Paid (7)** |  | **$** | **13,639.29-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug  3 | 33,745.78 | Aug 19 | 20,753.49 | Aug 21 | 21,457.49 |
| Aug 14 | 33,772.78 | Aug 20 | 21,522.49 | Aug 25 | 21,557.49 |
| Aug 17 | 33,053.49 |  |  |  |  |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0910

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

8799      TRN          S          Y      ST01



Page 1 of 1

000022232 01 AV 0.389 000638563790402 P Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                           **To Contact U.S. Bank**

**Commercial Customer
Service:**                        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                        usbank.com

---

## COMMERCIAL MONEY MARKET SAVINGS                    *Member FDIC*

U.S. Bank National Association                    **Account Number          -0910**

## Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on Aug 3 | | $ | 270,971.46 | Annual Percentage Yield Earned | | 0.00995% |
| Other Deposits | 1 | | 2.29 | Interest Earned this Period | $ | 2.29 |
| | | | | Interest Paid this Year | $ | 23.25 |
| **Ending Balance on Aug 31, 2020** | | **$** | **270,973.75** | Number of Days in Statement Period | | 31 |

## Other Deposits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Aug 31 | Interest Paid | 3100000427 | $ | 2.29 |
| | | **Total Other Deposits** | **$** | **2.29** |



**Business Statement**

Account Number:
5329

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                    S            Y        ST01



000002244 01  AV  0.389  000638563790414 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
THIRD FRIDAY FUND
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                    **To Contact U.S. Bank**

**Commercial Customer
Service:**                                        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                        usbank.com

## NEWS FOR YOU

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                    Account Number        -5329

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Aug 3 | $ | 11.92 |
| **Ending Balance on  Aug 31, 2020** | **$** | **11.92** |



| Acct Name:   ST ALEXIUS HOSPITAL | SUMMARY - USD | Page        1 |
|---|---|---|
| Acct Number:   XXXXXXX157 | | For period 08/01/2020 - 08/31/2020 |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | (100,236.44) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 6.68 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,229.76 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
    *Summary
    *Activity - Settled/Cleared Cash Activity
    *Activity - Projected Activity for Next Statement Period
    *Holdings
    *Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,236.44000 | 100,236.44000 | 100,236.44 | 0.00 |
| **Total Custody Holdings** | **100,236.44000** | **100,236.44000** | **100,236.44** | **0.00** |

## PLEDGING

| Total Pledged | 1 | | | |
|---|---|---|---|---|
| | | Total Original Face | 100,000.00 | |
| | | Total Par/Current Face | 100,000.00 | |
| | | Total Market Value | 100,000.00 | |

# us bank.

| Acct Name: ST ALEXIUS HOSPITAL | **ACTIVITY - USD** | Page        2 |
|---|---|---|
| Acct Number: XXXXXXX157 | **Settled/Cleared Cash Activity** | For period 08/01/2020 - 08/31/2020 |

| Date<br>Ticket | Activity | Description | Rate<br>Maturity | Par/Shares<br>Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 08/28/2020<br>807011036 | Interest | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .040<br>08/28/2020 | | CDIB | 6.68 |
| 08/28/2020<br>807011036 | Maturity | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .040<br>08/28/2020 | | CDIB | 100,229.76 |
| 08/28/2020<br>807011451 | Purchase | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .010<br>09/28/2020 | 100,236.44000<br>100.000000 | CDIB | (100,236.44) |
| | | | **Net Activity** | | | **0.00** |

# **us**bank.

| Acct Name: ST ALEXIUS HOSPITAL | **ACTIVITY - USD** | Page    3 |
|---|---|---|
| Acct Number: XXXXXXX157 | **Projected Activity for Next Statement Period** | |

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 09/28/2020 807011451 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 09/28/2020 | | CDIB | 0.86 |
| 09/28/2020 807011451 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 09/28/2020 | | CDIB | 100,236.44 |
| | | | **Net Projected Activity** | | | **100,237.30** |

# **us**bank.

| Acct Name:  ST ALEXIUS HOSPITAL | **HOLDINGS AS OF 08/31/2020 - USD** | Page      4 |
|---|---|---|
| Acct Number:  XXXXXXX157 | | |

## CUSTODY

| Maturity | Security ID<br>Ticket | Rate<br>Acq Date | Description | Par/Shares<br>Original Face | Principal Cost | Market Value<br>NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 09/28/2020 | CDIB<br>807011451 | .010<br>08/20 | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | 100,236.44<br>100,236.44 | 100,236.44 | |
| PLEDGED | | | | | | |
| | | | **Domestic Time Deposits Total** | **100,236.44000**<br>**100,236.44000** | **100,236.44** | **0.00** |
| | | | **Total Custody Holdings** | **100,236.44000**<br>**100,236.44000** | **100,236.44** | **0.00** |

# **usbank**®

| Acct Name:  ST ALEXIUS HOSPITAL | **PLEDGING DETAIL - USD** | Page      5 |
|---|---|---|
| Acct Number:  XXXXXXX157 | **AS OF 08/31/2020** | |

**Pledge ID:**   05          **Pledge Description:**  US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody  S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB | U.S. BANK N.A. | 09/28/2020 | 06/23/2003 | 100.000000 | 100,000.00 |
| 807011451 | .010 | P1    A1+ | Manual-llg | 100,000.00 | 100,000.00 |

| **Pledge ID Total** | **1** | **Total Original Face** | | **100,000.00** | |
| | | **Total Par/Current Face** | | **100,000.00** | |
| | | **Total Market Value** | | **100,000.00** | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping



# City National Bank

Bci FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6605

## Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:  Monday - Thursday :  9:00am - 4:00pm
Friday :  9:00am - 5:00pm

36029 1 MB 0.436        P:36029 / T:113 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 Member **FDIC**     EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | July 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | August 31, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 100.00 |
| 08-31 | Ending totals | 0.00 | 0.00 | 100.00 |

## NOTICE

During a routine audit, we found that the Special Checking Account and Interest Checking Account were not being charged for checks cashed, as per our schedule of fees.

We will resume charging those fees as of October 1, 2020.

For details, please visit citynational.com to review the Disclosure & Schedule of Fees for Personal Accounts.

**Join us on social media!** 

City National Bank is pleased to be considered for the Daily Business Review's "Best Of" list.

We would be honored if you would vote for City National Bank in questions 20 through 26.



 VOTE

You can complete the entire survey or simply vote in these categories.
Voting deadline is September 11, 2020.
Vote by visiting https://www.surveymonkey.com/r/BestofDBR2020
or by using the QR code.


WE INVITE YOU TO VOTE.

 **City National Bank**

**Bci** FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6621

36030 1 MB 0.436                    P:36030 / T:113 / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Thursday :  9:00am - 4:00pm
Friday :                          9:00am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | July 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | August 31, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 100.00 |
| 08-07 | Hcclaimpmt Mo Social Servcs | 9,214.01 | | 9,314.01 |
| | Trn*1*1780990754z06996270ra#11064224*1446000987\ | | | |
| 08-07 | Wire Transfer St Alexius Hospital C | | 9,214.01 | 100.00 |
| | 081000210000167 | | | |
| 08-19 | Hcclaimpmt Mo Social Servcs | 6,860.76 | | 6,960.76 |
| | Trn*1*1780990754z07018172ra#11074911*1446000987\ | | | |
| 08-19 | Wire Transfer St Alexius Hospital C | | 6,860.76 | 100.00 |
| | 081000210000146 | | | |
| 08-31 | Ending totals | 16,074.77 | 16,074.77 | 100.00 |

### NOTICE

During a routine audit, we found that the Special Checking Account and Interest Checking Account were not being charged for checks cashed, as per our schedule of fees.

We will resume charging those fees as of October 1, 2020.

For details, please visit citynational.com to review the Disclosure & Schedule of Fees for Personal Accounts.

**Join us on social media!**



City National Bank is pleased to be considered for the Daily Business Review's "Best Of" list.

We would be honored if you would vote for City National Bank in questions 20 through 26.

**WE INVITE YOU TO VOTE.**

 **BEST OF WINNER**

 **VOTE**

You can complete the entire survey or simply vote in these categories.
Voting deadline is September 11, 2020.

Vote by visiting https://www.surveymonkey.com/r/BestofDBR2020
or by using the QR code.



# City National Bank
## Bci FINANCIAL GROUP

Page: 1 of 2
Account: XXXXXX6650





36028 1 MB 0.436     P:36028 / T:113 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

## Client Service

**Online** citynational.com

**CityTel** 1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking North
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby: Monday - Thursday : 9:00am - 4:00pm
Friday : 9:00am - 5:00pm

For additional locations and hours, please visit citynational.com

 
**Member FDIC**    **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $109.83 |
| Last Statement: | July 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | August 31, 2020 | Average Ledger Balance: | $931.83 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 109.83 |
| 08-03 | Hcclaimpmt Cigna Edge Trans Trn*1*600300208018*1591031071~ | 947.45 | | 1,057.28 |
| 08-03 | Wire Transfer St Alexius Hospitalit 081000210000276 | | 957.28 | 100.00 |
| 08-05 | Hcclaimpmt Cigna Edge Trans Trn*1*602500401395*1591031071~ | 1,746.10 | | 1,846.10 |
| 08-05 | Wire Transfer St Alexius Hospitalit 081000210000100 | | 1,746.10 | 100.00 |
| 08-07 | Hcclaimpmt Cigna Edge Trans Trn*1*601100230263*1591031071~ | 818.87 | | 918.87 |
| 08-07 | Wire Transfer St Alexius Hospitalit 081000210000165 | | 818.87 | 100.00 |
| 08-10 | Lockbox Deposit | 100.00 | | 200.00 |
| 08-10 | Hcclaimpmt Cigna Edge Trans Trn*1*602100215843*1591031071~ | 1,113.19 | | 1,313.19 |
| 08-10 | Wire Transfer St Alexius Hospitalit 081000210000111 | | 1,113.19 | 200.00 |
| 08-11 | Lockbox Deposit | 940.55 | | 1,140.55 |

Continued on the next page

## NOTICE

During a routine audit, we found that the Special Checking Account and Interest Checking Account were not being charged for checks cashed, as per our schedule of fees.

We will resume charging those fees as of October 1, 2020.

For details, please visit citynational.com to review the Disclosure & Schedule of Fees for Personal Accounts.

### Join us on social media!


City National Bank is pleased to be considered for the Daily Business Review's "Best Of" list.

We would be honored if you would vote for City National Bank in questions 20 through 26.

WE INVITE YOU TO VOTE.




You can complete the entire survey or simply vote in these categories. Voting deadline is September 11, 2020.
Vote by visiting https://www.surveymonkey.com/r/BestofDBR2020 or by using the QR code.





| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|-----------------------|------------------------------|---------|
| 08-11 | Wire Transfer St Alexius Hospitalit<br>081000210000127 | | 100.00 | 1,040.55 |
| 08-12 | Wire Transfer St Alexius Hospitalit<br>081000210000144 | | 225.00 | 815.55 |
| 08-13 | Wire Transfer St Alexius Hospitalit<br>081000210000115 | | 715.55 | 100.00 |
| 08-14 | Unitedhealthcare Payment 0000619509 | 2,455.92 | | 2,555.92 |
| 08-14 | Wire Transfer St Alexius Hospitalit<br>081000210000343 | | 2,455.92 | 100.00 |
| 08-17 | Lockbox Deposit | 496.25 | | 596.25 |
| 08-18 | Wire Transfer St Alexius Hospitalit<br>081000210000152 | | 225.00 | 371.25 |
| 08-19 | Lockbox Deposit | 11,144.32 | | 11,515.57 |
| 08-19 | Wire Transfer St Alexius Hospitalit<br>081000210000145 | | 271.25 | 11,244.32 |
| 08-20 | Wire Transfer St Alexius Hospitalit<br>081000210000094 | | 225.00 | 11,019.32 |
| 08-21 | Wire Transfer St Alexius Hospitalit<br>081000210000145 | | 10,919.32 | 100.00 |
| 08-24 | Hcclaimpmt Cigna Edge Trans<br>Trn*1*601200227580*1591031071~ | 87.23 | | 187.23 |
| 08-24 | Wire Transfer St Alexius Hospitalit<br>081000210000135 | | 87.23 | 100.00 |
| 08-26 | Lockbox Deposit | 702.44 | | 802.44 |
| 08-26 | Hcclaimpmt Cigna Edge Trans<br>Trn*1*603600360963*1591031071~ | 4,894.34 | | 5,696.78 |
| 08-26 | Wire Transfer St Alexius Hospitalit<br>081000210000165 | | 4,894.34 | 802.44 |
| 08-27 | Wire Transfer St Alexius Hospitalit<br>081000210000125 | | 225.00 | 577.44 |
| 08-28 | Wire Transfer St Alexius Hospitalit<br>081000210000266 | | 477.44 | 100.00 |
| 08-31 | Ending totals | 25,446.66 | 25,456.49 | 100.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for August 1, 2020 to August 31, 2020                    Account number:            5549

**ST ALEXIUS HOSPITAL CORPORATION #1    DEBTOR IN POSSESSION CASE 19-61610    FED FDS ACCT SPEC
USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2020 | $10,090.38 | # of deposits/credits: 2 |
| Deposits and other credits | 5,077.75 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $11,799.50 |
| Service fees | -0.00 | |
| **Ending balance on August 31, 2020** | **$15,168.13** | |



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #   ‡ 5549   |   August 1, 2020 to August 31, 2020**

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/06/20 | VAED TREAS 310  DES:XXVA CH33 ID:575550955003600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 CCD  PMT INFO:REF*48*CH33 TF VA FILE NO XXXXXXXXX *TE  RM 081720-091220 AUSTIN T CLARE       \ | | 902517012523940 | 1,314.00 |
| 08/27/20 | 36   TREAS 310   DES:  MISC PAY ID:201872766360012  INDN:LUTHERAN SCHOOL OF NSG  CO ID:9101036151 CCD  PMT INFO:RMT*IV*81720002\REF*VV*WV33104166301 *(87  7)353-9791 AUSTIN 104\ | | 902539014348638 | 3,763.75 |
| **Total deposits and other credits** | | | | **$5,077.75** |

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 10,090.38 | 08/06 | 11,404.38 | 08/27 | 15,168.13 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for August 1, 2020 to August 31, 2020                    Account number:          7479

**ST ALEXIUS HOSPITAL CORPORATION #1        DEBTOR IN POSSESSION CASE 19-61610        ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2020 | $51,225.68 | # of deposits/credits: 17 |
| Deposits and other credits | 33,176.57 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -52,041.94 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $28,552.52 |
| Service fees | -898.71 | |
| **Ending balance on August 31, 2020** | **$31,461.60** | |

**BANK OF AMERICA**                                    <span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7479   |   August 1, 2020 to August 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/03/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902516016342607 | 917.50 |
| 08/04/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902516040179025 | 1,007.73 |
| 08/05/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902517020649738 | 3,000.00 |
| 08/06/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902518018305790 | 7,784.46 |
| 08/07/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902519024420751 | 65.93 |
| 08/10/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902523013383807 | 4,527.56 |
| 08/13/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902525025320891 | 195.70 |
| 08/17/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902530008010365 | 6.00 |
| 08/18/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902530032874829 | 1,067.79 |
| 08/19/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902531019062602 | 10,238.08 |
| 08/20/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902532016002197 | 85.37 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   August 1, 2020 to August 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/21/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902533021734045 | 22.16 |
| 08/24/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902537010851082 | 1,361.55 |
| 08/25/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902537029935679 | 3.92 |
| 08/26/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902538015106092 | 2,044.30 |
| 08/27/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902539022928314 | 800.00 |
| 08/31/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902544012542039 | 48.52 |

**Total deposits and other credits** **$33,176.57**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/03/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902516016795478 | -2,041.94 |
| 08/07/20 | WIRE TYPE:WIRE OUT DATE:200807 TIME:1253 ET TRN:2020080700491479 SERVICE REF:009446 BNF:ST. ALEXIUS HOSPITAL OPERA ID:152321236860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:2087B5137R901I40 | | 903708070491479 | -50,000.00 |

**Total withdrawals and other debits** **-$52,041.94**

# Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 08/17/20 | 07/20 ACCT ANALYSIS FEE | -898.71 |

**Total service fees** **-$898.71**

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #         7479   |   August 1, 2020 to August 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|-----------|------|-----------|
| 08/01 | 51,225.68 | 08/10 | 16,486.92 | 08/21 | 27,203.31 |
| 08/03 | 50,101.24 | 08/13 | 16,682.62 | 08/24 | 28,564.86 |
| 08/04 | 51,108.97 | 08/17 | 15,789.91 | 08/25 | 28,568.78 |
| 08/05 | 54,108.97 | 08/18 | 16,857.70 | 08/26 | 30,613.08 |
| 08/06 | 61,893.43 | 08/19 | 27,095.78 | 08/27 | 31,413.08 |
| 08/07 | 11,959.36 | 08/20 | 27,181.15 | 08/31 | 31,461.60 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✑ bankofamerica.com

✉ Bank of America, N.A.
   P.O. Box 25118
   Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESION CASE 19-61610
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for August 1, 2020 to August 31, 2020                    Account number:          7592

**ST ALEXIUS HOSPITAL CORPORATION #1     DEBTOR IN POSSESION CASE 19-61610     CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2020 | $5,720.81 | # of deposits/credits: 15 |
| Deposits and other credits | 1,040.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $6,253.82 |
| Service fees | -0.00 | |
| **Ending balance on August 31, 2020** | **$6,740.86** | |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #   7592   |   **August 1, 2020 to August 31, 2020**

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008032000242  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902517020533570 | 83.34 |
| 08/06/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008042000166  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518018223728 | 83.16 |
| 08/06/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008042000167  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902518018223738 | 63.04 |
| 08/10/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008062000096  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902523013258102 | 83.34 |
| 08/10/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008062000097  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902523013258110 | 83.34 |
| 08/10/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008062000098  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902523013258118 | 35.20 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7592   |   August 1, 2020 to August 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 08/11/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008072000093  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902523032343297 | 93.60 |
| 08/18/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008142000093  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902530032721018 | 26.50 |
| 08/19/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008172000118  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902531018962694 | 115.06 |
| 08/19/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008172000119  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902531018962704 | 47.96 |
| 08/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008182000087  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902532015927528 | 53.76 |
| 08/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008202000094  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902537010710549 | 64.78 |
| 08/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008202000095  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902537010710557 | 41.58 |

*continued on the next page*



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1  |  Account #          7592  |  August 1, 2020 to August 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/25/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008212000079  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902537029845049 | 82.00 |
| 08/31/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00008272000104  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902544012420143 | 83.34 |
| **Total deposits and other credits** | | | | **$1,040.00** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/03/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL     CO ID:XXXXXXXXXB CCD | | 902516021198225 | -19.95 |
| **Total withdrawals and other debits** | | | | **-$19.95** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 5,720.81 | 08/10 | 6,132.28 | 08/20 | 6,469.16 |
| 08/03 | 5,700.86 | 08/11 | 6,225.88 | 08/24 | 6,575.52 |
| 08/05 | 5,784.20 | 08/18 | 6,252.38 | 08/25 | 6,657.52 |
| 08/06 | 5,930.40 | 08/19 | 6,415.40 | 08/31 | 6,740.86 |

**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
6184
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301-1943

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6184 | Beginning balance | $3,374,620.46 |
| Low balance | $3,374,620.46 | Total additions ( 0) | .00 |
| Average balance | $3,374,620.46 | Total subtractions ( 0) | .00 |
| | | Ending balance | $3,374,620.46 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409   rev 05-16

# EASTWEST BANK Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
6226
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-HHS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6226 | Beginning balance | $13,605,707.85 |
| Low balance | $12,340,707.85 | Total additions ( 0) | .00 |
| Average balance | $13,419,740.11 | Total subtractions ( 2) | 1,265,000.00 |
| | | Ending balance | $12,340,707.85 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-26 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION | 900,000.00 |
| 08-31 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION #1 | 365,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 13,605,707.85 | 08-26 | 12,705,707.85 | 08-31 | 12,340,707.85 |

### OVERDRAFT/RETURN ITEM FEES

| . | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EASTWEST BANK Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
6359
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SSM
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL 33301-1943

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6359 | Beginning balance | $500,000.00 |
| Low balance | $499,997.95 | Total additions ( 0) | .00 |
| Average balance | $499,999.07 | Total subtractions ( 1) | 2.05 |
| | | Ending balance | $499,997.95 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/20 | 2.05 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 500,000.00 | 08-18 | 499,997.95 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409   rev 05-16