## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF KENTUCKY
<u>LEXINGTON</u>    DIVISION

IN RE:   **Americore Holdings, LLC, et al.,**    CASE NO. <u>19-61608-grs</u>
(Jointly Administered)

Debtors [(1)].    **CHAPTER 11**

**MONTHLY OPERATING REPORT FOR MONTH ENDING**[(2, 3)]    <u>October 31</u> , 202 <u>0</u>

Comes now    <u>Americore Holdings, LLC, et al.</u>    , Debtors in

possession, and herby submits its Monthly Operating Report for the period commencing

<u>October 1, 2020</u>    and ending    <u>October 31, 2020</u>    as shown by the report and

exhibits consisting of   <u>134</u> pages and containing the following, as indicated:

<u>X</u>    Monthly Reporting Questionnaire ( Attachment 1 )

<u>X</u>    Comparative Balance Sheets[(4)] ( Forms OPR-1 & OPR-2 )

<u>X</u>    Summary of Accounts Receivable ( Form OPR-3 )

<u>X</u>    Schedule of Post-Petition Liabilities ( Form OPR-4 )

<u>X</u>    Statement of Income (Loss)[(4)] ( Form OPR-5 )

<u>X</u>    Statement of Sources and Uses of Cash ( Form OPR-6 )

I declare under penalty of perjury that this report and all attachments are true and correct

to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating

Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: <u>11/23/20</u>

**TRUSTEE**

By: _____
(Signature)

**Name & Title:**   <u>Carol Fox, Chapter 11 Trustee</u>
(Print or Type)

**Address:**   <u>c/o GlassRatner Advisory & Capital Group, LLC</u>

<u>200 E. Broward Blvd., Suite 1010</u>

<u>Ft. Lauderdale, FL 33301</u>

**Telephone Number:**   <u>(954) 859-5075</u>

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
**(3)** All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
**(4)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein. The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available. Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**     Americore Holdings, LLC, et al.
**CASE NUMBER:**     19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee.  The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:        Americore Holdings, LLC, et al.,

CASE NUMBER:      19-61608-grs

MONTH OF:         October 2020

1    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Jain, Anil K. - Chief Financial Officer[2] | $11,538.48 | $ 8,540.71 | | |
| Kraeger, Russell R - Chief Medical Officer | 13,024.40 | 9,106.84 | | |
| Jackson, Thomas E. - CNO[3] | 11,538.48 | 8,540.71 | | |
| Saggio, Tom - Director of Quality / Risk Management | 13,914.96 | 8,847.72 | | |
| Total Executive Payroll | $50,016.32 | $ 35,035.98 | | |

2    **Insurance**    Is workers' compensation and other insurance in effect?    Yes
     Are payments current?    Yes
              If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a
copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.
**(2)** Anil Jain resigned effective 12/04/20.
**(3)** Thomas E. Jackson was hired as CNO on 09/28/20.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of October 31, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 10/01/20 | 10/01/21 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 Binder | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 Binder | $10,000,000 | 08/15/20 | 08/15/21 |
| Americore - St. Alexius | Medical Malpractice | | To follow | | 10/14/20 | 10/14/21 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | CWC20266220303 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | CWC20266220303 | " | 07/06/20 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| Americore Holdings 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621188 00 00 | $500,000 | 10/28/20 | 10/28/21 |
| Americore Health, LLC 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621194 00 00 | $150,000 | 10/28/20 | 10/28/21 |

**Notes:**

**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

SP 00 03 (Ed. 10/17)

**Policy No.**    SB E621194 00 00

# ERISA DISHONESTY BOND

| Item 1.  NAMED INSURED AND ADDRESS: | Item 2.  POLICY PERIOD: |
|---|---|
| Americore Health, LLC 401(k) Plan<br>200 E Broward Blvd<br>Suite 1010<br>Fort Lauderdale, FL 33301 | 12:01 A.M. Standard Time at the address of the Named Insured shown at left<br>From    10/28/2020   To    10/28/2021 |
| **Item 1a. PLAN SPONSOR AND ADDRESS:**<br>Americore Health, LLC<br>c/o Carol Fox, 200 East Broward Blvd, Suite 1010, Fort Lauderdale, FL 33301 | |

Insurance is afforded by:

Great American Insurance Company

(a capital stock corporation, hereinafter called the Company)

**Item 3.  INSURING AGREEMENT, LIMIT OF INSURANCE AND DEDUCTIBLE**

| Insuring Agreement | Limits of Insurance Per Occurrence | Deductible Amount Per Occurrence |
|---|---|---|
| 1.   Fraud or Dishonesty | $       150,000 | $            0 |

**Item 4.  ENDORSEMENTS FORMING PART OF THIS POLICY WHEN ISSUED**

See Form IL8801

**Item 5.  CANCELLATION OF PRIOR INSURANCE**

By acceptance of this Policy you give us notice cancelling prior policy Nos.
N/A

© The Surety & Fidelity Association of America, 2017

**SP 00 03 (Ed. 10/17)**

**Policy No.** SB E621188 00 00

# ERISA DISHONESTY BOND

| Item 1. NAMED INSURED AND ADDRESS: | Item 2. POLICY PERIOD: |
|---|---|
| Americore Holdings 401(k) Plan<br>200 E Broward Blvd<br>Suite 1010<br>Fort Lauderdale, FL 33301<br><br>**Item 1a. PLAN SPONSOR AND ADDRESS:**<br><br>Americore Health, LLC<br>c/o Carol Fox, 200 East Broward Blvd, Suite 1010, Fort Lauderdale, FL 33301 | 12:01 A.M. Standard Time at the address of the Named Insured shown at left<br>From    10/28/2020   To    10/28/2021 |

Insurance is afforded by:

Great American Insurance Company

(a capital stock corporation, hereinafter called the Company)

**Item 3.  INSURING AGREEMENT, LIMIT OF INSURANCE AND DEDUCTIBLE**

| Insuring Agreement | Limits of Insurance Per Occurrence | Deductible Amount Per Occurrence |
|---|---|---|
| 1.    Fraud or Dishonesty | $        500,000 | $              0 |

**Item 4.  ENDORSEMENTS FORMING PART OF THIS POLICY WHEN ISSUED**

See Form IL8801

**Item 5.  CANCELLATION OF PRIOR INSURANCE**

By acceptance of this Policy you give us notice cancelling prior policy Nos.
N/A

© The Surety & Fidelity Association of America, 2017

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:** Americore Holdings, LLC, et al.,

**CASE NUMBER:** 19-61608-grs

**MONTH OF:** October 2020

3    Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | | |
| Account # | | | | |
| Beginning book balance | | | | $   23,537,294.50 |
| Plus: Deposits | | | | 3,709,126.53 |
| Less: Disbursements | | | | (5,664,909.26) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance | | | | $   21,581,511.77 |

4    Post-petition Payments      List any post-petition payments to professionals and payments on
prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | Disbursement Account | Payroll Account[1] | Government Account | Non-Government Account[2] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 10/01/20) | $ 6,293.85 | $ 1,413.12 | $ 7.56 | $ 1,687,668.63 | $ - |
| Plus:  Deposits | 11,029.24 | - | - | 17,524.96 | - |
| Less:  Disbursements | (77,673.06) | (25,911.79) | - | - | - |
| Transfers | 84,519.17 | 26,000.00 | - | (110,519.17) | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 10/31/20) | $ 24,169.20 | $ 1,501.33 | $ 7.56 | $ 1,594,674.42 | $ - |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. As of 10/31/20. the $1.000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the monthly operating report.  Any activity occurring during October will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | Payroll Account | Operating Account | DIP Account | DIP Account | Government Lockbox |
|---|---|---|---|---|---|
| Account Name | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | East West Bank | East West Bank | U.S. Bank |
| Account Number - Last Four Digits | 5801 | 5802 | 6198 | 6506 | 6845 |
| Beginning book balance (as of 10/01/20) | $    222,869.66 | $    52,426.08 | $    2,881,396.71 | $    1,292,181.47 | $    431,891.95 |
| Plus:  Deposits | 217,693.83 | 159,710.01 | - | - | 2,905,376.03 |
| Less:  Disbursements | (431,358.64) | (391,184.31) | - | - | - |
| Transfers | 175,000.00 | 275,000.00 | (100,000.00) | (350,000.00) | (1,600,000.00) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 10/31/20) | $    184,204.85 | $    95,951.78 | $    2,781,396.71 | $    942,181.47 | $    1,737,267.98 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards.  As of 10/31/20. the $1.000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the monthly operating report.  Any activity occurring during October will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | Non-Government Lockbox | Operating Account | Payroll Account | Petty Cash Account | Lutheran School of Nursing |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6852 | 6860 | 6878 | 6886 | 0141 |
| Beginning book balance (as of 10/01/20) | $      131,862.23 | $      48,153.43 | $      57,959.43 | $      38,227.00 | $      33,186.13 |
| Plus:  Deposits | 151,189.55 | - | - | 157,967.29 | 12,267.96 |
| Less:  Disbursements | - | - | (2,346,239.77) | (2,390,396.96) | - |
| Transfers | - | 52,674.28 | 2,416,532.00 | 2,205,268.06 | (7,661.96) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 10/31/20) | $      283,051.78 | $      100,827.71 | $      128,251.66 | $      11,065.39 | $      37,792.13 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. As of 10/31/20. the $1.000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the monthly operating report.  Any activity occurring during October will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | Elinor A Benhoff Dunn Scholarship Acct | Investment Account[3] | Petty Cash | Operating Account | Lock Box Government |
|---|---|---|---|---|---|
| Account Name | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 0910 | 0157 | 6595 | 6605 | 6621 |
| Beginning book balance (as of 10/01/20) | $       270,975.97 | $       100,236.44 | $           - | $         100.00 | $         100.00 |
| Plus: Deposits | 2.29 | - | - | - | 22,606.10 |
| Less: Disbursements | - | - | - | - | - |
| Transfers | - | - | - | - | (22,606.10) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 10/31/20) | $       270,978.26 | $       100,236.44 | $           - | $         100.00 | $         100.00 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount. The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. As of 10/31/20. the $1,000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the monthly operating report. Any activity occurring during October will be reported on the subsequent monthly operating report.

**Americore Holdings,** *et al.* **, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | Lock Box Non-Government | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | City National Bank | Bank of America | Bank of America | Bank of America | East West Bank |
| Account Number - Last Four Digits | 6650 | 5549 | 7479 | 7592 | 6184 |
| Beginning book balance (as of 10/01/20) | $ 6,342.35 | $ 15,978.13 | $ 35,555.40 | $ 7,139.79 | $ 3,374,620.46 |
| Plus:  Deposits | 6,431.93 | 1,350.00 | 44,937.22 | 1,040.12 | - |
| Less:  Disbursements | - | - | (2,124.78) | (19.95) | - |
| Transfers | (12,674.28) | - | (40,000.00) | - | (775,000.00) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 10/31/20) | $ 100.00 | $ 17,328.13 | $ 38,367.84 | $ 8,159.96 | $ 2,599,620.46 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the
employee's bank account for $1,000 less than issue amount.  The bank corrected its
error and deposited the $1,000 into the employee's bank account shortly afterwards.
As of 10/31/20. the $1,000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds
totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of
providing 24/7 security and responding to medical records requests as mandated by
the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the
monthly operating report.  Any activity occurring during October will be reported on the
subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of October 31, 2020**

| Description | DIP - Government Stimulus | DIP - Depository for SSM Health Payments | Total - All Debtor Accounts |
|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | East West Bank | East West Bank | |
| Account Number - Last Four Digits | 6226 | 6359 | |
| Beginning book balance (as of 10/01/20) | $ 12,340,707.85 | $ 500,000.00 | $ 23,537,294.50 |
| Plus:  Deposits | - | - | 3,709,126.53 |
| Less:  Disbursements | - | - | (5,664,909.26) |
| Transfers | (2,216,532.00) | - | - |
| Other: | - | - | - |
| Ending book balance (as of 10/31/20) | $ 10,124,175.85 | $ 500,000.00 | $ 21,581,511.77 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the
employee's bank account for $1,000 less than issue amount.  The bank corrected its
error and deposited the $1,000 into the employee's bank account shortly afterwards.
As of 10/31/20. the $1.000 has not posted in the issuing bank's account.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds
totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of
providing 24/7 security and responding to medical records requests as mandated by
the Commonwealth of Pennsylvania until it is sold.
**(3)** The October account statement has not been received as of the date of the
monthly operating report.  Any activity occurring during October will be reported on the
subsequent monthly operating report.

CASE NAME:    Americore Holdings, LLC, et al.,

CASE NUMBER:    19-61608-grs

COMPARATIVE BALANCE SHEETS<sup>(1)</sup>

MONTH ENDED:    October 31, 2020

FORM OPR-1
REV 2/90

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

\* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**
**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**CASE NAME:** Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-2
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** October 31, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
Trended Balance Sheet
For the Year Ended December 31, 2020

| | 12/31/2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash | 534,377 | 47,099 | 566,249 | 1,378,268 | 1,487,990 | 4,696,148 | 19,793,001 | 18,239,143 | 16,983,935 | 17,368,728 | 15,795,688 | | |
| Patient Receivables | 31,588,788 | 30,512,249 | 38,879,525 | 30,490,387 | 30,338,926 | 31,583,968 | 33,922,308 | 36,271,925 | 36,734,941 | 36,351,080 | 37,347,521 | | |
| Allowance Patient Receivables | (28,427,959) | (27,146,938) | (36,203,335) | (28,111,497) | (27,693,579) | (28,857,700) | (31,115,948) | (33,503,314) | (33,442,382) | (33,302,608) | (34,430,633) | | |
| Patient Receivables, net | 3,160,829 | 3,365,311 | 2,676,190 | 2,378,889 | 2,645,347 | 2,726,268 | 2,806,360 | 2,768,611 | 3,292,559 | 3,048,472 | 2,916,888 | - | - |
| Supplies-Inventory | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,393 | 1,649,493 | 1,772,083 | 1,837,351 | | |
| Prepaid Expenses & Other | 65,735 | 746,007 | 1,040,835 | 1,830,228 | 1,872,265 | 2,419,864 | 2,899,940 | 3,317,111 | 3,635,600 | 2,918,953 | 3,740,277 | | |
| Total Current Assets | 5,410,433 | 5,807,910 | 5,932,767 | 7,236,878 | 7,655,095 | 11,491,772 | 27,148,794 | 25,974,258 | 25,561,586 | 25,108,236 | 24,290,205 | - | - |
| Property, Plant, & Equipment | 7,977,306 | 7,994,098 | 8,016,332 | 8,028,815 | 8,054,028 | 8,098,246 | 8,254,954 | 8,697,716 | 9,174,616 | 7,130,785 | 7,228,715 | | |
| Accum Depreciation on Property, Plant, & Equip | (4,833,570) | (4,884,926) | (4,936,283) | (4,987,640) | (5,038,996) | (5,092,464) | (5,143,733) | (5,198,209) | (5,251,710) | (3,474,808) | (3,525,651) | | |
| Property, Plant, & Equip, net | 3,143,737 | 3,109,172 | 3,080,049 | 3,041,175 | 3,015,032 | 3,005,782 | 3,111,222 | 3,499,507 | 3,922,906 | 3,655,978 | 3,703,064 | - | - |
| Other Assets | 1,664,926 | 1,889,926 | 1,764,926 | 1,889,926 | 1,890,926 | 1,909,926 | 1,914,926 | 1,929,482 | 1,929,482 | 1,948,788 | 1,938,723 | | |
| **TOTAL ASSETS** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | - | - |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts Payable | 8,368,939 | 8,378,120 | 9,126,501 | 11,022,271 | 10,801,585 | 10,355,549 | 10,735,524 | 11,535,350 | 11,256,188 | 12,558,502 | 12,268,786 | | |
| Accrued Emp Comp & Liabilities | 7,948,670 | 8,091,194 | 8,269,314 | 8,338,399 | 8,272,381 | 8,040,070 | 7,622,952 | 6,589,895 | 6,898,849 | 7,509,689 | 8,166,874 | | |
| Accrued Expenses & Other | 12,395,796 | 12,702,367 | 12,373,215 | 12,275,276 | 12,287,517 | 12,056,950 | 11,992,274 | 12,424,616 | 12,083,983 | 13,261,532 | 13,233,654 | | |
| Due to Related Parties | (6,983,774) | (6,984,568) | (7,059,436) | (7,059,491) | (7,059,491) | (7,059,491) | (7,059,491) | (7,054,941) | (7,054,941) | (7,044,691) | (7,045,016) | | |
| Cur Matur of Cap Lease Oblig | - | - | - | - | - | - | - | - | - | - | - | | |
| Notes Payable | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | | |
| Total Current Liabilities | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | - | - |
| Obligation Under Cap Leases | - | - | - | - | - | - | - | | | | | | - |
| Other Long Term Liabilities | - | - | - | - | - | - | - | | | | | | |
| **TOTAL LIABILITIES** | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | - | - |
| **SHAREHOLDERS EQUITY** | | | | | | | | | | | | | |
| Additional Paid in Capital | | | | | | | | | | | | | |
| Accumulated Earnings | (13,212,636) | (13,082,208) | (13,633,953) | (14,110,578) | (13,443,042) | (13,793,670) | 2,075,610 | 1,100,254 | 1,421,822 | (2,380,103) | (3,500,379) | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS EQUIT** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

E1. Trended Balance Sheet

**CASE NAME:**   Americore Holdings, LLC, et al.,

SUMMARY OF ACCOUNTS RECEIVABLE

**FORM OPR-3**
REV 2/90

**CASE NUMBER:**   19-61608-grs

**MONTH ENDED:**   October 31, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of August 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 9,403,679.56 | 3,558,158.66 | 754,491.85 | 573,221.72 | 4,517,807.33 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

| CASE NAME: | Americore Holdings, LLC, et al., | SUMMARY OF ACCOUNTS RECEIVABLE | | | **FORM OPR-3**<br>REV 2/90 |

**CASE NUMBER:** 19-61608-grs      **MONTH ENDED:** October 31, 2020

|  |  | TOTAL | 0 - 30<br>DAYS | 31 - 60<br>DAYS | 61 - 90<br>DAYS | OVER<br>90 DAYS |
|---|---|---|---|---|---|---|
| MONTH: | As of September 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,596,725.79 | 2,827,090.73 | 858,311.96 | 479,204.05 | 3,432,119.05 |
|  | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |
| MONTH: | As of October 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,469,611.74 | 2,495,940.06 | 834,059.82 | 575,085.17 | 3,564,526.69 |
|  | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**

AR Aging as of Oct. 31, 2020

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Accounts Receivable Aging Summary as of October 31, 2020[1]**

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ 1,091,590.78 | $ | - | $ - | $ - | $ - | $ 1,091,590.78 |
| Izard County Medical Center, LLC[3] | 3,461,132.72 | | 17,787.27 | 602,247.87 | 408,416.99 | 298,172.79 | 2,134,507.80 |
| St. Alexius Hospital Corporation #1[4] | 2,916,888.24 | | 1,068,274.01 | 807,630.91 | 425,642.83 | 276,912.38 | 338,428.11 |
| **Total** | **$ 7,469,611.74** | **$** | **1,086,061.28** | **$ 1,409,878.78** | **$ 834,059.82** | **$ 575,085.17** | **$ 3,564,526.69** |
| | | | 14.54% | 18.87% | 11.17% | 7.70% | 47.72% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.  As of 10/31/20 accounts receivable aged greater than 120 days has been written down by 50%.

**(3)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts. The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 53% of the accounts aged 120 days and greater are likely uncollectible.  Additionally, accounts receivable may be subject to further write-downs that are not quantifiable as of the date of this report.

**(4)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

B. Riley Advisory Services

**CASE NAME:** Americore Holdings, LLC, et al.          SCHEDULE OF POSTPETITION LIABILITIES          **FORM OPR-4**

**CASE NUMBER:** 19-61608-grs (Jointly Administered)          REV 2/90

**MONTH ENDED:** October 31, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | Various | Various | $ 438,195.88 | $ 388,217.80 | $ - | $ - | $ 49,978.08 |
| State Withholding | Various | Various | 60,916.81 | 55,082.00 | - | - | 5,834.81 |
| Federal Unemployment Tax | Various | Various | 1,226.27 | 1,225.25 | - | - | 1.02 |
| State Unemployment Tax | Various | Various | 948.61 | 581.45 | - | - | 367.16 |
| Local Payroll Tax | Various | Various | 23,438.25 | 20,277.45 | - | - | 3,160.80 |
| Sales Tax | Various | Various | 469.92 | - | 119.34 | 148.02 | 202.56 |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2] | | | 525,195.74 | 465,383.95 | 119.34 | 148.02 | 59,544.43 |
| **POSTPETITION SECURED DEBT**[3] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[3] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[3] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 38,416.48 | 230.94 | 282.97 | 389.31 | 37,513.26 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 563,612.22 | $ 465,614.89 | $ 402.31 | $ 537.33 | $ 97,057.69 |

**Notes:**

**(1)** Aging is based on days outstanding from pay date.

**(2)** Includes post-petition payroll taxes as follows:
  a.  Pre-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $57,867.97
  b.  Post-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $1,473.90, for St. Alexius - $465,853.87

**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of October 31, 2020**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|---|---------|-----------|------------|------------|-----------|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 245 | $   257.25 | $   - | $   - | $   - | $   - | $   257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 216 | 257.25 | | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 185 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 154 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 7003894170 | Change Healthcare | 06/30/20 | 123 | 4,720.06 | | - | - | - | - | 4,720.06 |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 153 | 313.46 | | - | - | - | - | 313.46 |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 153 | 257.25 | | - | - | - | - | 257.25 |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 123 | 13.63 | | - | - | - | - | 13.63 |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 123 | 257.25 | | - | - | - | - | 257.25 |
| 07/15/20 | 3764 | Change Healthcare | 07/15/20 | 108 | 13.76 | | - | - | - | - | 13.76 |
| 07/31/20 | 1186954 | Change Healthcare | 07/31/20 | 92 | 257.25 | | - | - | - | - | 257.25 |
| 08/15/20 | 4107 | Change Healthcare | 08/15/20 | 77 | 132.06 | | - | - | - | 132.06 | - |
| 08/31/20 | 1197368 | Change Healthcare | 08/31/20 | 61 | 257.25 | | - | - | - | 257.25 | - |
| 09/15/20 | 5534 | Change Healthcare | 09/15/20 | 46 | 25.72 | | - | - | 25.72 | - | - |
| 09/30/20 | 1207056 | Change Healthcare | 09/30/20 | 31 | 257.25 | | - | - | 257.25 | - | - |
| 10/15/20 | 7024 | Change Healthcare | 10/15/20 | 16 | 25.59 | | - | 25.59 | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 262 | 63.60 | | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 235 | 30,588.00 | | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | 38,211.13 | | - | 25.59 | 282.97 | 389.31 | 37,513.26 |
| | | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | | |
| 09/30/20 | 20300538 | ATOMIC ENERGY INDUSTRIAL LAB | 10/30/20 | 1 | 205.35 | | - | 205.35 | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | 205.35 | | - | 205.35 | - | - | - |
| | | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | | |
| | | | | | - | | - | - | - | - | - |
| **Total - St. Alexius Corporation #1[1]** | | | | | - | | - | - | - | - | - |
| | | | | | | | | | | | |
| **TOTAL** | | | | | $   38,416.48 | | $   - | $   230.94 | $   282.97 | $   389.31 | $   37,513.26 |
| | | | | | | | 0.00% | 0.60% | 0.74% | 1.01% | 97.65% |

**Notes:**
(1) As of 10/31/20, all post-petition accounts payable have been paid, and therefore post-petition accounts payable has a $0 balance.

**CASE NAME:** Americore Holdings, LLC, et al.

**FORM OPR-5**

REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** October 31, 2020

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**

**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
Income Statement - Trended
For the Month Ended October 31, 2020

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient - Routine | 2,159,341 | 1,876,765 | 2,027,143 | 1,744,168 | 1,706,572 | 1,729,114 | 2,387,716 | 1,865,207 | 2,227,321 | 2,240,024 | | | 19,963,371 |
| Inpatient - Ancillary | 2,367,188 | 2,111,106 | 2,020,713 | 1,764,148 | 1,809,447 | 2,307,178 | 2,837,143 | 3,146,826 | 960,400 | 2,156,870 | | | 21,481,018 |
| Outpatient | 5,051,388 | 4,718,346 | 3,827,807 | 2,522,170 | 2,389,502 | 3,703,522 | 4,019,528 | 3,565,053 | 4,396,707 | 4,344,519 | | | 38,538,542 |
| Total gross patient revenue | 9,577,917 | 8,706,217 | 7,875,663 | 6,030,486 | 5,905,521 | 7,739,814 | 9,244,387 | 8,577,085 | 7,584,428 | 8,741,413 | - | - | 79,982,931 |
| **Deductions From Revenue** | | | | | | | | | | | | | |
| Contractual Adjustments - Care/Caid | 3,740,250 | 4,075,707 | 3,464,649 | 2,490,991 | 2,907,959 | 3,984,975 | 5,084,466 | 4,225,090 | 4,467,947 | 3,798,160 | | | 38,240,193 |
| Contractual Adjustments - Other | 1,871,536 | 1,795,187 | 903,026 | 560,353 | 1,535,097 | 1,183,556 | 1,321,458 | 180,454 | 1,008,928 | 627,414 | | | 10,987,008 |
| Provision for uncollectible accounts | 1,793,474 | 1,348,741 | 1,525,798 | 1,338,129 | (51,133) | 1,117,624 | 1,065,953 | 1,923,622 | 1,674,246 | 2,336,466 | | | 14,072,920 |
| FRA / DSH | (1,034,530) | (1,033,544) | (1,032,133) | (1,376,589) | (1,036,582) | (1,036,777) | (1,131,660) | (1,131,355) | (950,367) | (1,126,695) | | | (10,890,232) |
| Courtesy Discounts & Other | | | | | | | | | | | | | |
| Total deductions from revenue | 6,370,730 | 6,186,090 | 4,861,341 | 3,012,884 | 3,355,341 | 5,249,378 | 6,340,216 | 5,197,810 | 6,200,754 | 5,635,345 | - | - | 52,409,890 |
| Net patient service revenue | 3,207,187 | 2,520,127 | 3,014,322 | 3,017,601 | 2,550,180 | 2,490,437 | 2,904,171 | 3,379,275 | 1,383,674 | 3,106,068 | - | - | 27,573,041 |
| Other revenue | 373,101 | 326,592 | 339,221 | 1,179,679 | 329,767 | 16,821,540 | 317,657 | 317,366 | 261,359 | 264,837 | | | 20,531,119 |
| **Total Operating Revenue** | 3,580,288 | 2,846,718 | 3,353,542 | 4,197,280 | 2,879,947 | 19,311,976 | 3,221,829 | 3,696,641 | 1,645,033 | 3,370,906 | - | - | 48,104,160 |
| | 37.4% | 32.7% | 42.6% | 69.6% | 48.8% | 249.5% | 34.9% | 43.1% | 21.7% | 38.6% | 0.0% | 0.0% | 60% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Salaries & wages | 2,072,418 | 1,892,378 | 1,971,796 | 1,740,613 | 1,524,453 | 1,729,511 | 1,862,542 | 1,757,219 | 1,853,999 | 2,913,276 | | | 19,318,206 |
| Employee benefits | 290,703 | 264,877 | 362,522 | 327,403 | 320,978 | 324,332 | 425,838 | 437,639 | 1,601,545 | 529,484 | | | 4,885,321 |
| Supplies | 135,873 | 281,407 | 139,257 | 165,452 | 248,004 | 303,583 | 526,438 | 104,488 | (29,712) | 337,107 | | | 2,211,900 |
| Pharmaceuticals | 29,142 | 49,429 | 59,549 | 41,191 | 42,150 | 43,646 | 59,940 | 61,724 | 69,423 | 62,658 | | | 518,853 |
| Professional fees | 268,506 | 235,116 | 257,780 | 190,160 | 203,005 | 216,493 | 173,364 | 178,165 | 234,421 | 185,914 | | | 2,142,924 |
| Purchased services | 73,111 | 171,886 | 401,900 | 357,291 | 332,867 | 207,199 | 246,137 | 247,120 | 288,418 | 109,408 | | | 2,435,336 |
| Repairs and maintenance | 55,348 | 54,652 | 51,759 | 42,989 | 25,545 | 23,051 | 52,688 | 30,282 | 336,824 | 13,341 | | | 686,479 |
| Insurance | 20,000 | 20,000 | 87,638 | 98,932 | 101,485 | 98,929 | 98,929 | 98,929 | 173,642 | 61,292 | | | 859,777 |
| Utilities | 144,411 | 137,322 | 148,618 | 100,858 | 77,698 | 144,045 | 148,392 | 106,709 | 181,816 | 114,485 | | | 1,304,383 |
| Rents and Leases | 24,257 | 10,338 | 13,512 | 11,349 | 10,039 | 9,665 | 28,821 | 12,625 | 15,668 | 18,296 | | | 154,560 |
| Other | 137,605 | 205,556 | 174,594 | 174,729 | 167,710 | 121,529 | 167,880 | 172,846 | 331,080 | 164,801 | | | 1,818,330 |
| Rents on Property | | | | | | | | | | | | | |
| Total operating expenses | 3,251,374 | 3,322,992 | 3,668,923 | 3,250,967 | 3,053,935 | 3,221,974 | 3,790,969 | 3,207,746 | 5,057,126 | 4,510,062 | - | - | 36,336,069 |
| **EBIDAM** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | | | 11,768,091 |
| EBIDAM % | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 0.0% | 0.0% | 24.5% |
| Management Fees | | | | | | | | | | | - | - | |
| **EBIDAR** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | | | 11,768,091 |
| EBIDAR % | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 0.0% | 0.0% | 24.5% |
| **Other expense** | | | | | | | | | | | | | |
| Depreciation and amortization | 51,357 | 51,357 | 51,357 | 51,357 | 53,468 | 51,269 | 54,476 | 53,501 | (40,786) | 50,843 | | | 428,197 |
| Lendor Discount Fee Expense | - | - | - | | | | | | | | | | |
| Interest Income - | (61) | (1,008) | (14) | (17) | | (34) | | | (17) | (17) | | | (1,168) |
| Interest expense - | | | | | | | | | | | | | |
| Interest Intercompany-exp/(inc) | | | | | | | | | | | | | |
| Non Operating - Other Expenses | 147,189 | 1,660 | | 2,481 | 6,069 | 6,069 | 6,069 | | | | | | 169,537 |
| (Gain) / Loss on Assets | | | | | | | | | (215,546) | 34,784 | | | (180,762) |
| Total other expense | 198,485 | 52,009 | 51,342 | 53,821 | 59,537 | 57,303 | 60,545 | 53,501 | (256,348) | 85,611 | - | - | 415,805 |
| **Reorganization items** | | | | | | | | | | | | | |
| COD Income | | | | | | | | | | | | | |
| Restructuring Expense / Discontinued Operations / Loss on Early Extinguish of Debt | - | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | | | 1,640,029 |
| Total reorganization items | - | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | | | 1,640,029 |
| **EBT** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | - | - | 9,712,258 |
| **Taxes** | | | | | | | | | | | | | |
| Income Tax | | | | | | | | | | | | | |
| Total Taxes | | | | | | | | | | | - | - | |
| **Net Income** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | - | - | 9,712,258 |
| | | | | | | | | | | | | | |
| Pt Day Multiplier | | 2.12 | 2.18 | 1.95 | 1.72 | 1.68 | 1.92 | 1.77 | 1.71 | 2.38 | 1.99 | | | 1.93 |
| | | 2.12 | 2.15 | 2.08 | 2.00 | 1.94 | 1.94 | 1.91 | 1.88 | 1.92 | 1.93 | 1.93 | 1.93 | 1.93 |
| | | 2.12 | - | - | - | - | - | - | - | - | - | | | |

**FORM OPR-6**

### STATEMENT OF SOURCES AND USES OF CASH[1, 2]
#### October 2020

Case Name:    Americore Holdings, LLC, et al.
Case Number:  19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | | | | |
| Income (Loss) From Operations | | | | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | | | | |
| CASH GENERATED FROM OPERATIONS | | | | | | | | | |
| Add: Decrease in Assets: | | | | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,530,408.12 | $ 3,293,006.23 | $ 3,668,533.05 | $ 3,637,657.26 |
| Inventory | | | | | | | | | |
| Prepaid Expenses & Deposits | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | |
| Other | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 | 109,185.49 | 130,092.20 | 71,469.27 |
| Increase in Liabilities: | | | | | | | | | |
| Pre Petition Liabilities | | | | | | | | | |
| Post Petition Liabilities | | | | | | | | | |
| TOTAL SOURCES OF CASH (A) | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,037,148.24 | 3,402,191.72 | 3,798,625.25 | 3,709,126.53 |
| **USES OF CASH** | | | | | | | | | |
| Increase in Assets: | | | | | | | | | |
| Accounts Receivable | | | | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 | 32,463.25 | 36,705.73 | 38,059.71 |
| Prepaid Expenses & Deposits | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | |
| Other | | | | | | | | | |
| Decrease in Liabilities: | | | | | | | | | |
| Pre-Petition Liabilities | | | | | | | | | |
| Post-Petition Liabilities | | | | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 | 9,980.09 | 9,122.27 | 8,637.11 |
| Capital Improvements | | | | | | | | | 144,413.02 |
| Contractors | | | | 9,484.21 | 5,611.08 | 4,895.98 | | | |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 | 156,000.00 | 157,700.00 | 195,500.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 | 381,189.01 | 383,860.75 | 314,606.20 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 | 299,977.37 | 191,283.12 | 246,126.40 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 | 23,921.44 | 19,567.02 | 33,675.36 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 | 45,105.78 | 35,525.35 | 130,788.15 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 | 3,355.00 | | 9,150.00 | 10,400.00 |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 | 458,634.50 | 240,913.22 | 394,785.92 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 | 1,128,868.57 | 1,194,921.45 | 2,359,815.21 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 | 71,268.88 | 62,912.05 | 61,988.60 | 59,949.34 |
| Rent | | | | | 51,677.00 | 103,369.00 | | 103,354.00 | |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 | 386,591.53 | 119,619.02 | 127,238.06 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 | 13,508.41 | 13,589.29 | | |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 | 637,439.71 | 351,519.38 | 541,278.30 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 | 694,328.89 | 437,672.79 | 519,730.91 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 | 285,326.78 | 98,734.51 | 180,773.15 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 | | | 121,243.00 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 171,983.19 | 198,337.54 | 230,666.09 | 237,889.42 |
| TOTAL USES OF CASH (B) | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,226,797.40 | 4,814,665.80 | 3,682,303.30 | 5,664,909.26 |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) | $ (1,412,474.08) | $ 116,321.95 | $ (1,955,782.73) |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 |
| Scholarship fund disbursement | - | - | (121,635.00) | | (49,710.00) | 6,950.00 | | | |
| Adjustment | - | - | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) | - | - | - |
| **CASH - ENDING BALANCE (See OPR-1)** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 |

**Notes:**

**(1)** Prepared on cash basis of accounting.

**(2)** For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on a go-forward basis and consequently will be determined on a month-by-month basis.

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | Americore Holdings, LLC, et al. | | | | Disbursements |
| **CASE NUMBER:** | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/07/20 | Debit | Hub International Midwest | $ 21,544.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/07/20 | Debit | Paylocity (payroll taxes) | 5,100.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/07/20 | Debit | Triton HR | 424.68 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/08/20 | Credit | Paylocity (payroll taxes) | (0.01) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Debit | Beyond Risk Consultants, LLC | 3,450.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1254 | Armstrong | 1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1255 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1256 | Boro Of Ellwood City | 173.77 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1257 | Boro Of Ellwood City | 7.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1258 | Boro Of Ellwood City | 199.15 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1259 | Boro Of Ellwood City | 52.73 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1260 | Boro Of Ellwood City | 53.02 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1261 | Boro Of Ellwood City | 27.23 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1262 | Boro Of Ellwood City | 17,445.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1263 | Boro Of Ellwood City | 2,979.06 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1264 | Columbia Gas | 5,515.94 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1275 | Commonwealth (boiler) | 296.40 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1265 | PA American Water | 272.56 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1266 | PA American Water | 18.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1267 | PA American Water | 406.08 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1268 | PA American Water | 99.98 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1269 | PA American Water | 41.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1270 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1273 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1272 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1273 | Verizon | 88.11 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/13/20 | 1274 | Verizon | 44.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/15/20 | Debit | US Bank | 390.65 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | Wire | Innovative Architects | 5,727.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | Wire | Quadax, Inc. | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1277 | Columbia Gas | 25.17 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1278 | Columbia Gas | 53.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1279 | Columbia Gas | 58.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1280 | Columbia Gas | 26.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1281 | Columbia Gas | 41.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | 1276 | Petty Cash | 966.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | Debit | Paylocity (payroll taxes) | 4,991.43 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/23/20 | Debit | US Trustee | 1,950.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/23/20 | Debit | US Trustee | 650.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/23/20 | Debit | Paylocity (payroll processing) | 377.50 |
| **Total - USB-4983** | | | | | **77,673.06** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11599 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11600 | Payroll Check | 1,150.11 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11601 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11602 | Payroll Check | 920.49 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11603 | Payroll Check | 1,681.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11604 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11605 | Payroll Check | 1,351.83 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11606 | Payroll Check | 208.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11607 | Payroll Check | 1,307.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/09/20 | 11608 | Payroll Check | 1,926.76 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11609 | Payroll Check | 2,082.68 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11610 | Payroll Check | 1,148.85 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11611 | Payroll Check | 878.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11612 | Payroll Check | 929.46 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11613 | Payroll Check | 1,641.56 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11614 | Payroll Check | 1,545.65 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11615 | Payroll Check | 1,355.29 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11616 | Payroll Check | 168.27 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11617 | Payroll Check | 1,323.53 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/23/20 | 11618 | Payroll Check | 1,785.80 |
| **Total - USB-4991** | | | | | **25,911.79** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002692 | Payroll Check | 1,166.86 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002693 | Payroll Check | 2,712.31 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002694 | Payroll Check | 675.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002695 | Payroll Check | 848.95 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002696 | Payroll Check | 889.98 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002697 | Payroll Check | 1,119.64 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002698 | Payroll Check | 702.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002699 | Payroll Check | 563.90 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002700 | Payroll Check | 517.86 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002701 | Payroll Check | 557.05 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002702 | Payroll Check | 808.11 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002703 | Payroll Check | 607.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002704 | Payroll Check | 503.43 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002705 | Payroll Check | 118.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002706 | Payroll Check | 405.12 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002707 | Payroll Check | 486.53 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002708 | Payroll Check | 333.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002709 | Payroll Check | 667.35 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002710 | Payroll Check | 828.48 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002711 | Payroll Check | 299.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002712 | Payroll Check | 791.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002713 | Payroll Check | 348.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002714 | Payroll Check | 1,062.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002715 | Payroll Check | 1,018.65 |

**CASE NAME:**     Americore Holdings, LLC, et al.                                     Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002716 | Payroll Check | 640.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002717 | Payroll Check | 636.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002718 | Payroll Check | 411.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002719 | Payroll Check | 601.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002720 | Payroll Check | 476.48 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002721 | Payroll Check | 525.24 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002722 | Payroll Check | 1,200.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002723 | Payroll Check | 884.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002724 | Payroll Check | 1,858.09 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002725 | Payroll Check | 558.03 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002726 | Payroll Check | 1,001.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002727 | Payroll Check | 1,209.10 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002728 | Payroll Check | 1,630.40 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002729 | Payroll Check | 232.93 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002730 | Payroll Check | 654.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002731 | Payroll Check | 645.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002732 | Payroll Check | 698.04 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002733 | Payroll Check | 457.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002734 | Payroll Check | 335.73 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002735 | Payroll Check | 330.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002736 | Payroll Check | 335.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002737 | Payroll Check | 814.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002738 | Payroll Check | 474.66 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002739 | Payroll Check | 1,832.79 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002740 | Payroll Check | 1,787.25 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002741 | Payroll Check | 2,011.37 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002742 | Payroll Check | 529.60 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002743 | Payroll Check | 454.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002744 | Payroll Check | 363.08 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002745 | Payroll Check | 1,063.28 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002746 | Payroll Check | 2,405.95 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002747 | Payroll Check | 387.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002748 | Payroll Check | 465.58 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002749 | Payroll Check | 1,671.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002750 | Payroll Check | 1,203.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002751 | Payroll Check | 909.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002752 | Payroll Check | 1,989.23 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002753 | Payroll Check | 1,270.84 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002754 | Payroll Check | 1,299.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002755 | Payroll Check | 308.71 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002756 | Payroll Check | 236.99 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002757 | Payroll Check | 1,001.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002758 | Payroll Check | 245.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002759 | Payroll Check | 1,881.47 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002760 | Payroll Check | 140.92 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002761 | Payroll Check | 919.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002762 | Payroll Check | 171.90 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002763 | Payroll Check | 242.11 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002764 | Payroll Check | 1,004.65 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002765 | Payroll Check | 2,191.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002766 | Payroll Check | 1,373.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002767 | Payroll Check | 1,330.01 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002768 | Payroll Check | 1,779.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002769 | Payroll Check | 1,277.92 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002770 | Payroll Check | 739.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002771 | Payroll Check | 289.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002772 | Payroll Check | 681.08 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002773 | Payroll Check | 825.81 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002774 | Payroll Check | 533.40 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002775 | Payroll Check | 655.09 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002776 | Payroll Check | 450.61 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002777 | Payroll Check | 363.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002778 | Payroll Check | 840.78 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002779 | Payroll Check | 2,840.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002780 | Payroll Check | 480.02 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002781 | Payroll Check | 356.16 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002782 | Payroll Check | 445.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002783 | Payroll Check | 132.41 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002784 | Payroll Check | 1,453.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002785 | Payroll Check | 1,318.04 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002786 | Payroll Check | 166.24 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002787 | Payroll Check | 308.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | 2002788 | Payroll Check | 1,163.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | Debit | EFSDU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | Debit | Paylocity (payroll processing) | 2,198.25 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | 2002789 | Payroll Check | 59.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | 2002790 | Payroll Check | 342.81 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | 2002791 | Payroll Check | 119.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | 2002792 | Payroll Check | 534.95 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002793 | Payroll Check | 1,102.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002794 | Payroll Check | 2,712.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002795 | Payroll Check | 682.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002796 | Payroll Check | 851.32 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002797 | Payroll Check | 901.29 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002798 | Payroll Check | 1,137.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002799 | Payroll Check | 709.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002800 | Payroll Check | 564.56 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002801 | Payroll Check | 579.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002802 | Payroll Check | 571.96 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                           Disbursements

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002803 | Payroll Check | 714.74 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002804 | Payroll Check | 614.95 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002805 | Payroll Check | 480.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002806 | Payroll Check | 119.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002807 | Payroll Check | 443.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002808 | Payroll Check | 619.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002809 | Payroll Check | 329.51 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002810 | Payroll Check | 618.86 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002811 | Payroll Check | 818.98 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002812 | Payroll Check | 138.35 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002813 | Payroll Check | 803.93 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002814 | Payroll Check | 209.74 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002815 | Payroll Check | 1,037.40 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002816 | Payroll Check | 992.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002817 | Payroll Check | 838.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002818 | Payroll Check | 623.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002819 | Payroll Check | 354.43 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002820 | Payroll Check | 99.56 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002821 | Payroll Check | 587.09 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002822 | Payroll Check | 570.12 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002823 | Payroll Check | 529.06 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002824 | Payroll Check | 1,159.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002825 | Payroll Check | 432.57 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002826 | Payroll Check | 2,711.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002827 | Payroll Check | 597.64 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002828 | Payroll Check | 1,010.72 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002829 | Payroll Check | 3,109.53 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002830 | Payroll Check | 619.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002831 | Payroll Check | 693.46 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002832 | Payroll Check | 675.34 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002833 | Payroll Check | 62.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002834 | Payroll Check | 929.28 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002835 | Payroll Check | 172.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002836 | Payroll Check | 336.11 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002837 | Payroll Check | 1,001.57 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002838 | Payroll Check | 750.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002839 | Payroll Check | 1,829.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002840 | Payroll Check | 1,493.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002841 | Payroll Check | 172.03 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002842 | Payroll Check | 209.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002843 | Payroll Check | 2,114.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002844 | Payroll Check | 681.49 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002845 | Payroll Check | 670.33 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002846 | Payroll Check | 688.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002847 | Payroll Check | 1,165.29 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002848 | Payroll Check | 3,613.40 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002849 | Payroll Check | 617.49 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002850 | Payroll Check | 352.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002851 | Payroll Check | 1,144.75 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002852 | Payroll Check | 910.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002853 | Payroll Check | 1,990.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002854 | Payroll Check | 1,494.27 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002855 | Payroll Check | 120.53 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002856 | Payroll Check | 1,445.46 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002857 | Payroll Check | 446.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002858 | Payroll Check | 516.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002859 | Payroll Check | 758.01 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002860 | Payroll Check | 2,007.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002861 | Payroll Check | 295.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002862 | Payroll Check | 925.95 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002863 | Payroll Check | 288.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002864 | Payroll Check | 254.99 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002865 | Payroll Check | 864.85 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002866 | Payroll Check | 2,185.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002867 | Payroll Check | 1,389.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002868 | Payroll Check | 1,583.01 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002869 | Payroll Check | 1,814.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002870 | Payroll Check | 1,352.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002871 | Payroll Check | 838.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002872 | Payroll Check | 699.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002873 | Payroll Check | 824.33 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002874 | Payroll Check | 627.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002875 | Payroll Check | 771.13 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002876 | Payroll Check | 451.47 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002877 | Payroll Check | 417.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002878 | Payroll Check | 945.79 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002879 | Payroll Check | 2,830.62 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002880 | Payroll Check | 562.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002881 | Payroll Check | 350.29 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002882 | Payroll Check | 660.87 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002883 | Payroll Check | 238.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002884 | Payroll Check | 1,336.08 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002885 | Payroll Check | 1,296.72 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | 2002886 | Payroll Check | 161.32 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | Debit | EFSDU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/22/20 | 2002887 | Payroll Check | 1,063.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002888 | Payroll Check | 1,167.66 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002889 | Payroll Check | 4,617.50 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002890 | Payroll Check | 2,712.31 |

**CASE NAME:**    Americore Holdings, LLC, et al.        Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002891 | Payroll Check | 6,426.25 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002892 | Payroll Check | 683.23 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002893 | Payroll Check | 1,170.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002894 | Payroll Check | 819.23 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002895 | Payroll Check | 1,333.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002896 | Payroll Check | 947.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002897 | Payroll Check | 1,207.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002898 | Payroll Check | 1,116.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002899 | Payroll Check | 3,466.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002900 | Payroll Check | 709.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002901 | Payroll Check | 601.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002902 | Payroll Check | 585.46 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002903 | Payroll Check | 1,216.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002904 | Payroll Check | 560.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002905 | Payroll Check | 1,175.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002906 | Payroll Check | 599.73 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002907 | Payroll Check | 1,204.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002908 | Payroll Check | 788.87 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002909 | Payroll Check | 3,386.77 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002910 | Payroll Check | 613.35 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002911 | Payroll Check | 1,200.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002912 | Payroll Check | 482.25 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002913 | Payroll Check | 649.91 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002914 | Payroll Check | 120.33 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002915 | Payroll Check | 489.46 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002916 | Payroll Check | 649.91 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002917 | Payroll Check | 567.35 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002918 | Payroll Check | 680.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002919 | Payroll Check | 338.64 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002920 | Payroll Check | 669.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002921 | Payroll Check | 602.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002922 | Payroll Check | 1,215.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002923 | Payroll Check | 840.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002924 | Payroll Check | 1,175.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002925 | Payroll Check | 637.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002926 | Payroll Check | 785.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002927 | Payroll Check | 1,276.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002928 | Payroll Check | 207.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002929 | Payroll Check | 631.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002930 | Payroll Check | 1,075.73 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002931 | Payroll Check | 3,757.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002932 | Payroll Check | 1,021.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002933 | Payroll Check | 3,336.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002934 | Payroll Check | 898.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002935 | Payroll Check | 1,216.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002936 | Payroll Check | 598.19 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002937 | Payroll Check | 1,196.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002938 | Payroll Check | 486.71 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002939 | Payroll Check | 1,247.61 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002940 | Payroll Check | 446.48 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002941 | Payroll Check | 651.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002942 | Payroll Check | 560.10 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002943 | Payroll Check | 3,416.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002944 | Payroll Check | 554.89 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002945 | Payroll Check | 651.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002946 | Payroll Check | 513.10 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002947 | Payroll Check | 652.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002948 | Payroll Check | 1,227.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002949 | Payroll Check | 3,466.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002950 | Payroll Check | 1,588.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002951 | Payroll Check | 2,849.65 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002952 | Payroll Check | 747.74 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002953 | Payroll Check | 61.64 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002954 | Payroll Check | 1,593.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002955 | Payroll Check | 1,013.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002956 | Payroll Check | 2,930.10 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002957 | Payroll Check | 2,066.98 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002958 | Payroll Check | 4,065.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002959 | Payroll Check | 448.81 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002960 | Payroll Check | 679.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002961 | Payroll Check | 680.51 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002962 | Payroll Check | 1,215.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002963 | Payroll Check | 579.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002964 | Payroll Check | 1,912.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002965 | Payroll Check | 746.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002966 | Payroll Check | 2,861.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002967 | Payroll Check | 79.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002968 | Payroll Check | 632.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002969 | Payroll Check | 2,614.89 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002970 | Payroll Check | 174.51 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002971 | Payroll Check | 1,177.08 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002972 | Payroll Check | 2,655.58 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002973 | Payroll Check | 647.05 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002974 | Payroll Check | 2,908.75 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002975 | Payroll Check | 863.06 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002976 | Payroll Check | 1,912.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002977 | Payroll Check | 1,838.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002978 | Payroll Check | 4,410.90 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002979 | Payroll Check | 1,878.40 |

**CASE NAME:** Americore Holdings, LLC, et al.  Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002980 | Payroll Check | 365.89 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002981 | Payroll Check | 3,194.05 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002982 | Payroll Check | 2,110.98 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002983 | Payroll Check | 5,428.34 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002984 | Payroll Check | 797.16 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002985 | Payroll Check | 3,193.05 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002986 | Payroll Check | 451.02 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002987 | Payroll Check | 217.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002988 | Payroll Check | 549.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002989 | Payroll Check | 1,207.74 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002990 | Payroll Check | 3,914.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002991 | Payroll Check | 2,012.17 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002992 | Payroll Check | 5,052.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002993 | Payroll Check | 459.28 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002994 | Payroll Check | 1,947.99 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002995 | Payroll Check | 1,249.75 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002996 | Payroll Check | 3,758.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002997 | Payroll Check | 213.40 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002998 | Payroll Check | 925.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2002999 | Payroll Check | 2,614.89 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003000 | Payroll Check | 1,985.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003001 | Payroll Check | 5,130.60 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003002 | Payroll Check | 1,361.93 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003003 | Payroll Check | 138.31 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003004 | Payroll Check | 1,492.88 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003005 | Payroll Check | 778.24 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003006 | Payroll Check | 291.01 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003007 | Payroll Check | 1,328.80 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003008 | Payroll Check | 3,040.59 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003009 | Payroll Check | 1,710.34 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003010 | Payroll Check | 4,898.60 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003011 | Payroll Check | 388.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003012 | Payroll Check | 1,049.72 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003013 | Payroll Check | 3,416.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003014 | Payroll Check | 268.76 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003015 | Payroll Check | 990.71 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003016 | Payroll Check | 1,652.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003017 | Payroll Check | 2,168.88 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003018 | Payroll Check | 3,466.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003019 | Payroll Check | 1,424.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003020 | Payroll Check | 3,117.13 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003021 | Payroll Check | 1,726.22 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003022 | Payroll Check | 2,848.65 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003023 | Payroll Check | 1,763.25 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003024 | Payroll Check | 3,758.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003025 | Payroll Check | 1,319.21 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003026 | Payroll Check | 3,255.06 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003027 | Payroll Check | 544.39 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003028 | Payroll Check | 2,800.65 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003029 | Payroll Check | 651.82 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003030 | Payroll Check | 619.15 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003031 | Payroll Check | 1,276.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003032 | Payroll Check | 816.97 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003033 | Payroll Check | 3,758.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003034 | Payroll Check | 627.42 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003035 | Payroll Check | 652.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003036 | Payroll Check | 529.32 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003037 | Payroll Check | 1,276.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003038 | Payroll Check | 450.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003039 | Payroll Check | 1,215.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003040 | Payroll Check | 221.73 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003041 | Payroll Check | 680.14 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003042 | Payroll Check | 951.79 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003043 | Payroll Check | 1,248.61 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003044-VOID | Payroll Check | 667.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003044-VOID | Payroll Check | (667.45) |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003045 | Payroll Check | 2,818.11 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003046 | Payroll Check | 1,276.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003047 | Payroll Check | 569.56 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003048 | Payroll Check | 1,276.07 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003049 | Payroll Check | 336.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003050 | Payroll Check | 651.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003051 | Payroll Check | 60.51 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003052 | Payroll Check | 1,593.44 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003053 | Payroll Check | 660.87 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003054 | Payroll Check | 2,007.38 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003055 | Payroll Check | 230.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003056 | Payroll Check | 1,767.32 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003057 | Payroll Check | 1,117.12 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003058 | Payroll Check | 3,116.13 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003059 | Payroll Check | 1,129.55 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | 2003060 | Payroll Check | 3,707.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | Debit | EFSDU | 318.00 |
| **Total - FNB-5801** | | | | | **431,358.64** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120476 | AMERICAN RED CROSS | 1,085.60 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | Wire | AMERISOURCE BERG | 118.94 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120477 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120478 | CENTURYLINK | 1,011.46 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | Disbursements |
|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120479 | CITY OF CALICO ROCK | 144.36 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120480 | CONMED CORP | 333.77 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120481 | Copeland, Denny | 31.35 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120482 | ENTERGY | 10,056.39 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120483 | GREAT AMERICA FINANCIAL SERVICES | 837.99 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120484 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120485 | KNIGHT, BETH MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120486 | KNOWLES TRUE VALUE | 393.90 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120487 | LANE, ROBERT MD | 2,370.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120488 | MEDLINE INDUSTRIES, INC | 224.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120489 | NFS LEASING | 2,744.44 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120490 | Southern Computer Warehouse | 2,618.10 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | 120491 | VERIZON WIRELESS | 560.02 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | Debit | BANKCARD | 50.56 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | Debit | MERCHANT SERVICE | 289.39 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | BAXTER HEALTHCARE CORP | 591.09 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Debit | Hub International Midwest Limited | 5,150.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Wire | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Wire | Triton HR | 2,196.64 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | Refund | MCKESSON MEDICAL SURGICAL | (1,379.00) |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120492 | Arkansas Blue Cross and Blue Shield | 957.78 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120493 | BAXTER REGIONAL LAB CULTURES | 3,689.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120494 | BLACK HILLS ENERGY | 179.57 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120495 | CINTAS LOC#572 | 165.68 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120496 | DEAN DORTON ALLEN FORD, PLLC | 1,650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120496 | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120497 | FRANKS, RUSTY | 32.74 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120498 | Hicks, Mary BSW | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120499 | Hudspeth, Kim | 75.15 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120499 | IRS | 22,144.06 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120500 | KATHERINE FERGUSON MA, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120501 | LANE, ROBERT MD | 1,920.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120501 | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120502 | MEDICAL WASTE SERVICES | 2,255.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120503 | MEDLINE INDUSTRIES, INC | 1,065.04 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120503 | PAY PLUS | 1.38 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120504 | Press Ganey Associates | 118.45 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120505 | SHARED MEDICAL SERVICES, INC | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120506 | SIEMENS HEALTHCARE DIAGNOSTICS | 2,128.66 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120507 | Southern Computer Warehouse | 1,154.45 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120508 | STERIS CORP | 480.84 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | 120509 | The Ruhof Corporation | 363.34 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | 120509 | Beyond Risk Consultants | 1,725.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | 120509 | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120510 | AMERICAN RED CROSS | 1,764.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Wire | AMERISOURCE BERG | 280.22 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120511 | B&B SUPPLY STORES LLC | 114.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120512 | BAXTER REGIONAL LAB CULTURES | 4,588.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120513 | CENTRAL LAUNDRY EQUIPMENT | 64.01 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120514 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120515 | CLEANER SOLUTIONS | 150.00 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | Disbursements |
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120516 | ENCOMPASS GROUP, LLC | 222.43 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120517 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 687.30 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Cashier's check | Harps | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120518 | Hudspeth, Kim | 18.35 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120519 | Idexx Distribution Inc | 238.33 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120520 | INFORMATION NETWORK OF ARKANSAS | 110.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120521 | LANE, ROBERT MD | 1,730.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Debit | McKesson Corp | 2,552.52 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120522 | MEDLINE INDUSTRIES, INC | 1,523.14 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120523 | MIKE DEMASS, INC. | 1,545.04 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120524 | NFS LEASING | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120525 | OPTUM360 | 564.26 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Debit | PAY PLUS | 2.96 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120526 | Sanders, Casey | 26.06 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Wire | Siemens | 964.83 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120527 | Tarter, Anita | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120528 | UVC Enterprises | 374.99 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120529 | VERIZON WIRELESS | 568.74 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120530 | WAYSTAR | 3,291.32 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | 120531 | WHITE RIVER CURRENT | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | Debit | AR DFA Revenue | 6,679.78 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | Debit | PAY PLUS | 12.75 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Cashier's check | AMERICAN WELDING GAS | 668.01 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120532 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120533 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120534 | BAXTER REGIONAL LAB CULTURES | 5,456.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120541 | DEAN DORTON ALLEN FORD, PLLC | 8,750.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | Wire | MCKESSON MEDICAL SURGICAL | 2,090.43 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120535 | PERFORMANCE HEALTH SUPPLY | 182.55 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120536 | Press Ganey Associates | 47.38 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120537 | Shred-It USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120538 | Southern Computer Warehouse | 6,450.99 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120539 | UNUM | 4,017.71 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | 120540 | YELCOT | 222.49 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | Cashier's check | Drug Enforcement Agency | 888.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | Debit | First National Bank | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | Debit | IRS | 23,084.03 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | Wire | AMERISOURCE BERG | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | Debit | PAY PLUS | 3.10 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Debit | St. Alexius Corporation #1 (US Trustee fees) | 16,707.64 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Debit | St. Alexius Corporation #1 (US Trustee fees) | 975.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Debit | Main Street Chks | 37.86 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Debit | MCKESSON MEDICAL SURGICAL | 318.72 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Wire | Siemens | 1,545.06 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Wire | AMERISOURCE BERG | 189.28 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120542 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120543 | ARKANSAS DEPT OF WORKFORCE SVCS | 1,888.99 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120544 | ASPYRA, LLC | 3,995.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120545 | BAXTER REGIONAL LAB CULTURES | 3,329.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120546 | CENTURYLINK | 717.17 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120547 | CITY OF CALICO ROCK | 427.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120548 | EMERGENCE TELERADIOLOGY | 5,033.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120549 | HICKS, DANA | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120550 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120551 | Jenkins, Diane | 35.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120552 | KNIGHT, BETH MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120553 | LANE, ROBERT MD | 4,125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120554 | MEDLINE INDUSTRIES, INC | 106.10 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | 120555 | Sanders, Casey | 26.06 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Debit | Hub International Midwest Limited | 650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Debit | IRS | 86,858.21 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Debit | IRS | 288.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Debit | Matrix Trust Company | 873.19 |
| **Total - FNB-5802** | | | | | **391,184.31** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/02/20 | Debit | Bank of America, NA | 1,252.13 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/15/20 | Debit | Bank of America, NA | 872.65 |
| **Total - BOA-7479** | | | | | **2,124.78** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/02/20 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202605 | Alban Scientific | 3,706.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202606 | Allied Benefits | 63,457.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202607 | AmerisourceBergen | 11,965.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202608 | Aya Healthcare Inc | 32,288.63 |

**CASE NAME:**          Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**        19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202609 | Brossett Corp | 12,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202610 | Electromek Diagnostics Systems | 7,901.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202611 | Fire Door Solutions | 2,757.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202612 | Fisher Healthcare | 7,951.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202613 | Johnson & Johnson | 9,628.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202614 | Medtronic | 4,658.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202615 | Philips Healthcare | 10,630.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202616 | Royal Papers | 1,313.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202617 | Specialists In Anesthesia | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202618 | Staples | 2,059.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202619 | The Kings Midwest Division LLC | 27,108.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202620 | Thyssenkrupp | 15,724.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202621 | Western Healthcare | 39,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202629 | Sysco Food Services | 2,817.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202659 | Thyssenkrupp | 15,724.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202536 | Ameren Missouri | 218.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202537 | Ameren Missouri | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202538 | Ameren Missouri | 55,475.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202539 | Ameren Missouri | 68.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202540 | Ameren Missouri | 435.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202541 | Ameren Missouri | 72.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202542 | Ameren Missouri | 359.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202543 | Ameren Missouri | 348.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202544 | Ameren Missouri | 261.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202545 | Iron Mountain | 772.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202546 | Labcorp | 9,350.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202547 | Mckesson Corp | 27,497.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202549 | Spire | 52.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202550 | Spire | 50.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202552 | Spire | 47.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202553 | Spire | 50.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202555 | Waste Management | 111.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202548 | Spire | 166.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202551 | Spire | 58.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/02/20 | 202554 | Sysco Food Services | 340.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202578 | Kelly, James | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202582 | Merx Flooring | 21,017.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202601 | Tauk, Nabil Hanna MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202571 | Engel, Dennis | 163.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202557 | Abbott Rapid | 11,192.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202560 | American Boiler & Mech | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202561 | Aramark | 595.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202562 | Artec | 2,850.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202565 | BJC Healthcare | 55.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202567 | CLST | 1,089.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202569 | Datasite | 3,206.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202580 | Landauer | 765.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202589 | MSD | 8,655.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202596 | Sourcehov | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202602 | Teleflex | 368.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202556 | Abbott Diagnostics | 1,470.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202558 | Acc Business | 1,979.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202563 | At&T | 32,734.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202566 | Boston Scientific | 4,569.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202572 | Faultless | 3,342.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202573 | Faultless Retail Medical | 1,088.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202574 | Foundation Building | 1,589.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202575 | Gfi Digital | 1,026.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202579 | Kraeger, Russell MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202581 | Medical Protective | 5,081.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202591 | Platinum Code | 130.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202593 | Rhymes Heating | 8,395.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202595 | Somatics | 1,770.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202600 | Sysco Food Services | 445.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202564 | Bergen, James | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202576 | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202603 | Terumo Medical | 3,590.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202583 | Missouri Department of Revenue | 899.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202584 | Missouri Department of Revenue | 938.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202585 | Missouri Department of Revenue | 923.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202586 | Missouri Department of Revenue | 1,112.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202587 | Missouri Department of Revenue | 1,138.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202588 | Missouri Department of Revenue | 1,379.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202592 | Rejis Commission | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202604 | Wilkes, Delilah | 2,535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202590 | Muncao, Wendy | 296.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202568 | Cook Medical | 88.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202599 | Syed, Junaid Md | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202597 | Stryker Endoscopy | 5,141.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202559 | Advanced Sterilization Products | 91.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202570 | Effan, Jane | 31.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202594 | Rosenberg, Zev | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/05/20 | 202577 | Kamat, Sanjeev | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/07/20 | 202627 | Change Healthcare | 72,882.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/07/20 | 202628 | Hub International Midwest | 41,079.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/07/20 | 202630 | Sysco Food Services | 4,724.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202631 | Depuy Synthes | 1,630.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202640 | Alban Scientific | 7,986.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202641 | Allied Benefits | 42,686.86 |

**CASE NAME:** Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202642 | AmerisourceBergen | 13,061.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202643 | Aya Healthcare Inc | 29,946.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202644 | Beyond Risk | 12,075.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202645 | Fisher Healthcare | 4,406.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202646 | Immucor Inc | 2,854.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202647 | Integrated Services Facility | 16,923.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202648 | J2 Medical Supply | 40,510.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202649 | Matheson Tri-Gas | 3,799.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202650 | Medtronic | 4,275.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202651 | Netsmart Technologies | 33,613.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202652 | Ortho-Clinical Diagnostics | 12,334.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202653 | Royal Papers | 2,129.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202654 | Specialists In Anesthesia | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202655 | Staples | 1,857.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202656 | The Kings Midwest Division LLC | 27,108.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202658 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202700 | Sysco Food Services | 2,795.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202632 | American Red Cross | 1,384.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202633 | Cyracom | 74.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202634 | Mckesson Medical | 23,650.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202635 | Pitney Bowes | 175.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202637 | Sysco Food Services | 408.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202638 | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202639 | Waste Management | 1,518.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202636 | Spire | 11,046.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202685 | Ryan, Donald | 657.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202691 | The Board Up Company | 635.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202693 | Wilkes, Delilah | 2,295.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202660 | A Big Difference | 274.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202679 | Medivators | 225.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202661 | Aramark | 486.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202662 | Atlantic Personnel | 852.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202663 | Bard Medical | 14.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202665 | Bio-Medical Equipment | 570.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202668 | Chemtron | 1,048.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202670 | Covidien | 6,575.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202673 | Faultless | 2,947.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202674 | Faultless Retail Medical | 968.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202676 | Ibm | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202677 | Integra | 79.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202680 | Merry X-Ray | 41.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202681 | Midwest Paging | 836.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202683 | PDC | 268.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202688 | Stryker Spine | 147.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202689 | Sysco Food Services | 230.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202690 | Teleflex | 318.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202692 | Touchtone | 511.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202675 | Healthlink | 69.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202684 | Proshred Security | 300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202687 | Service Express | 4,710.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202671 | Davita | 7,214.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202678 | M*Modal | 862.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202666 | Biotronik | 88.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202686 | Schmid, Craig | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202669 | Cook Medical | 147.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202667 | Catlett, William | 3,586.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202672 | Destefane, Rick | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202664 | Bayer Healthcare | 4,633.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/09/20 | 202682 | Missouri Department of Revenue | 51.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/12/20 | 202695 | Stryker Endoscopy | 2,149.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/12/20 | 202696 | The Shred Truck | 2,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/12/20 | 202694 | Labcorp | 513.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/13/20 | 202698 | Winkelmann Sons Drug | 2,114.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/13/20 | 202699 | H&G/Schultz Door | 297.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/13/20 | 202697 | Surgical Direct | 3,697.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/13/20 | 202697 | Surgical Direct | (3,697.48) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/15/20 | 246 | Bank Fee | 5,481.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/15/20 | 202701 | Sysco Food Services | 5,022.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202706 | Alban Scientific | 2,921.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202707 | Allied Benefits | 35,184.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202708 | AmerisourceBergen | 14,932.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202709 | Aya Healthcare Inc | 44,356.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202710 | Brossett Corp | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202711 | CDW | 3,295.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202712 | Fisher Healthcare | 11,962.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202713 | J2 Medical Supply | 29,868.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202714 | Job Target | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202715 | John Beal Inc | 38,974.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202716 | Prepaid Credit Card | 6,612.69 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202717 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202718 | The Kings Midwest Division LLC | 27,108.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202719 | Thyssenkrupp | 37,834.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202720 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202752 | Sysco | 3,834.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202702 | American Red Cross | 3,748.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202704 | Missouri American Water | 13.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202703 | Mckesson Medical | 15,099.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/16/20 | 202705 | Sysco | 423.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202738 | Ryan, Donald | 1,372.67 |

**CASE NAME:**    Americore Holdings, LLC, et al.                                                     Disbursements

**CASE NUMBER:**   19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202744 | Wilkes, Delilah | 2,775.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202748 | Brentano, Gregory | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202726 | Change Healthcare | 2,592.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202727 | Edwards Lifesciences | 570.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202729 | GE Health Repairs | 86.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202730 | H&G/Schultz Door | 1,526.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202732 | Medtronic | 105.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202733 | Merry X-Ray | 19.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202734 | MSD | 1,597.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202735 | Premier Global | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202736 | Rattler Pest Control | 975.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202740 | Stericycle | 3,813.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202749 | Topps Paving | 13,311.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202751 | Ortho-Clinical Diagnostics | 220.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202722 | Airgas | 6,156.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202723 | AT&T | 1,079.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202724 | AT&T | 726.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202728 | Faultless | 1,108.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202737 | Royal Papers | 95.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202741 | Surgical Direct | 2,603.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202742 | WCP | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202743 | Werfen USA | 157.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202725 | Boston Scientific | 2,698.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202739 | Sprint | 368.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202746 | Xo Communications | 1,064.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202721 | Abbott Diagnostics | 822.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202745 | World Point | 514.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/20/20 | 202731 | Kardell Plumbing | 1,022.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/21/20 | 202750 | Agiliti Health | 1,664.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/21/20 | 202753 | Sysco | 5,514.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | Wire | Izard County Medical Center (US Trustee fee reimbursement) | (17,682.64) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202777 | Alban Scientific | 2,485.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202778 | Allied Benefits | 51,186.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202781 | AmerisourceBergen | 8,524.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202782 | Aya Healthcare Inc | 31,847.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202783 | J2 Medical Supply | 23,535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202785 | Pitney Bowes | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202786 | Royal Papers | 1,170.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202787 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202789 | The Kings Midwest Division LLC | 27,108.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202790 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202794 | Staples | 3,693.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202827 | Sysco | 3,044.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202797 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202760 | Engel, Dennis | 303.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202770 | Reimbursement Specialists | 1,750.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202767 | KCI USA | 919.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202771 | Sourcehov | 113.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202772 | Sysco | 310.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202755 | Surgical Direct | 4,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202756 | Abbott Ambulance | 1,655.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202757 | Aramark | 555.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202762 | Faultless | 1,102.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202763 | Fire Door Solutions | 2,953.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202764 | Gfi Digital | 5,453.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202766 | Kardell Plumbing | 2,650.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202769 | Mertzluftt, Mary | 48.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202796 | Custom Metal Fabrication | 4,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202768 | Medcuro Manufacturing | 854.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202773 | Terumo Medical | 323.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202775 | Wilkes, Delilah | 2,085.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202795 | Stryker Orthepaedics | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202759 | ECFMG | 55.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202774 | Travelers | 141,531.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202754 | Biotronik | 19,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202758 | Dent, Bryan | 163.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/23/20 | 202761 | Faultless | 4,072.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | 202779 | Ameren Missouri | 225.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | 202780 | Ameren Missouri | 13,371.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | 202791 | Ferguson | 62,715.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | 202755 | US Trustee | 118,643.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | Debit | Abbott Laboratories | 2,094.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | Debit - Returned | Abbott Laboratories | (2,094.17) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/26/20 | Debit | Bank Fee | 50.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/27/20 | 202776 | Abbott Laboratories | 2,094.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/27/20 | 202784 | Mckesson Corp | 11,606.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/27/20 | 202788 | Sysco | 133.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/27/20 | 202792 | First Insurance Funding | 19,344.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/28/20 | 202828 | Sysco | 4,645.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 259 | Netsmart Technologies - returned | 4,480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 259 | Netsmart Technologies - returned | (4,480.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202800 | ALBAN SCIENTIFIC | 3,033.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202801 | ALLIED BENEFITS SYSTEMS | 50,833.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202812 | AmerisourceBergen | 8,876.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202813 | Aya Healthcare Inc | 28,784.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202814 | CDW | 30,020.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202815 | Fisher Healthcare | 5,943.78 |

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | Americore Holdings, LLC, et al. | | | | Disbursements |
| **CASE NUMBER:** | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202816 | J2 MEDICAL SUPPLY | 21,170.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202819 | Ortho-Clinical Diagnostics | 13,744.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202821 | Prepaid Credit Card | 5,398.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202823 | ROYAL PAPERS | 3,022.97 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202824 | Siemens Healthcare Diagnostics | 15,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202825 | SPECIALISTS IN ANESTHESIA | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202826 | STAPLES | 1,303.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202831 | WESTERN HEALTHCARE | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | Debit | Sysco | 2,867.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202840 | Engel, Dennis | 127.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202856 | Wilkes, Delilah | 2,610.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202837 | Carefusion | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202845 | H&G/SCHULTZ DOOR | 1,827.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202835 | ARAMARK | 658.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202839 | DATASITE | 3,139.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202847 | Impact Medical | 1,346.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202848 | Integrated Services Facility | 783.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | 202851 | MFI Medical Equipment Inc | 177.98 |
| | | | | | **2,390,396.96** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/01/20 | 24425 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/01/20 | 24428 | Payroll Check | 178.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/01/20 | 24427 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/01/20 | 24426 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/01/20 | 24423 | Payroll Check | 16.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/02/20 | 24424 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/02/20 | 24432 | Payroll Check | 96.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/02/20 | 24433 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/05/20 | 24430 | Payroll Check | 100.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/05/20 | 24435 | Payroll Check | 97.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/05/20 | 24434 | Payroll Check | 91.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/06/20 | Debit | Wage Works | 2,572.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | 100607 | Wage Works | 360.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | 100608 | Wage Works | 2,198.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | 100609 | Wage Works | 11,274.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | Debit | Paylocity (payroll) | 416,294.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/08/20 | 24511 | Payroll Check | 3,032.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 19098 | Payroll Check | (134.78) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 19592 | Payroll Check | (415.13) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 19963 | Payroll Check | (142.51) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 20000 | Payroll Check | (193.60) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 20895 | Payroll Check | (363.79) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 21105 | Payroll Check | (12.40) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 21120 | Payroll Check | (121.90) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 21628 | Payroll Check | (102.78) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 21701 | Payroll Check | (1,418.77) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 22018 | Payroll Check | (25.62) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 22532 | Payroll Check | (7.45) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 22932 | Payroll Check | - |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24436 | Payroll Check | 423.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24437 | Payroll Check | 2,339.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24438 | Payroll Check | 12.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24439 | Payroll Check | 142.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24440 | Payroll Check | 121.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24441 | Payroll Check | 607.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24442 | Payroll Check | 716.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24443 | Payroll Check | 480.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24444 | Payroll Check | 1,050.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24445 | Payroll Check | 37.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24446 | Payroll Check | 1,049.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24447 | Payroll Check | 2,119.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24448 | Payroll Check | 84.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24449 | Payroll Check | 43.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24450 | Payroll Check | 791.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24451 | Payroll Check | 2,027.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24452 | Payroll Check | 833.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24453 | Payroll Check | 731.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24454 | Payroll Check | 3,672.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24455 | Payroll Check | 178.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24456 | Payroll Check | 578.72 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24457 | Payroll Check | 682.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24458 | Payroll Check | 905.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24459 | Payroll Check | 869.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24460 | Payroll Check | 874.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24461 | Payroll Check | 40.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24462 | Payroll Check | 135.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24463 | Payroll Check | 1,692.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24464 | Payroll Check | 1,796.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24465 | Payroll Check | 96.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24466 | Payroll Check | 134.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24467 | Payroll Check | 1,643.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24468 | Payroll Check | 193.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24469 | Payroll Check | 163.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24470 | Payroll Check | 424.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24471 | Payroll Check | 1,321.53 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24472 | Payroll Check | 949.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24473 | Payroll Check | 24.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24474 | Payroll Check | 1,418.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24475 | Payroll Check | 306.45 |

| | | | | | |
|---|---|---|---|---|---|
| **CASE NAME:** | | Americore Holdings, LLC, et al. | | | Disbursements |
| **CASE NUMBER:** | | 19-61608-grs (Jointly Administered) | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24476 | Payroll Check | 1,215.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24477 | Payroll Check | 51.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24478 | Payroll Check | 2,411.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24479 | Payroll Check | 88.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24480 | Payroll Check | 363.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24481 | Payroll Check | 891.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24482 | Payroll Check | 24.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24483 | Payroll Check | 1,861.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24484 | Payroll Check | 7.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24485 | Payroll Check | 776.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24486 | Payroll Check | 399.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24487 | Payroll Check | 1,310.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24488 | Payroll Check | 305.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24489 | Payroll Check | 492.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24490 | Payroll Check | 71.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24491 | Payroll Check | 28.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24492 | Payroll Check | 1,234.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24493 | Payroll Check | 1,047.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24494 | Payroll Check | 618.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24495 | Payroll Check | 806.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24496 | Payroll Check | 444.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24497 | Payroll Check | 574.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24498 | Payroll Check | 484.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24499 | Payroll Check | 1,005.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24500 | Payroll Check | 950.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24501 | Payroll Check | 1,171.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24502 | Payroll Check | 560.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24503 | Payroll Check | 1,091.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24504 | Payroll Check | 644.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24505 | Payroll Check | 872.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24506 | Payroll Check | 513.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24507 | Payroll Check | 147.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24508 | Payroll Check | 1,795.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24509 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24510 | Payroll Check | 2,793.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24512 | Payroll Check | 2,258.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24513 | Payroll Check | 1,377.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24514 | Payroll Check | 1,178.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24515 | Payroll Check | 2,109.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24516 | Payroll Check | 81.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 24517 | Payroll Check | 1,172.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100610 | Payroll Check | 353.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100611 | Payroll Check | 787.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100612 | Payroll Check | 164.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100613 | Payroll Check | 1,078.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100614 | Payroll Check | 502.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | 100271 | Payroll Check | (84.62) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/12/20 | 100615 | Payroll Check | 432.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/12/20 | 100617 | VSP | 2,612.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 100618 | Payroll Check | 953.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24520 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24528 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24523 | Payroll Check | 267.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24522 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24526 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24519 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | 24521 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/13/20 | Debit | IRS | 166,892.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/14/20 | Debit | John Hancock 401K | 27,662.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/14/20 | Debit | Wage Works | 865.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/15/20 | Debit | MO Revenue Tax | 22,283.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/15/20 | 100616 | Unum / Provident | 9,030.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | Debit | Aetna Health | 10,918.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | 24527 | Payroll Check | 98.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | 24529 | Payroll Check | 93.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | 24530 | Payroll Check | 89.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | 24525 | Payroll Check | 73.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | 24518 | Payroll Check | 16.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/20/20 | Debit | Wage Works | 1,340.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/22/20 | Debit | Paylocity (payroll) | 435,646.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24531 | Payroll Check | 581.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24532 | Payroll Check | 1,642.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24533 | Payroll Check | 224.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24534 | Payroll Check | 869.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24535 | Payroll Check | 72.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24536 | Payroll Check | 709.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24537 | Payroll Check | 134.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24538 | Payroll Check | 1,154.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24539 | Payroll Check | 74.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24540 | Payroll Check | 1,052.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24541 | Payroll Check | 790.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24542 | Payroll Check | 1,792.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24543 | Payroll Check | 1,545.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24544 | Payroll Check | 261.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24545 | Payroll Check | 763.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24546 | Payroll Check | 1,956.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24547 | Payroll Check | 1,598.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24548 | Payroll Check | 814.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24549 | Payroll Check | 715.79 |

**CASE NAME:** Americore Holdings, LLC, et al.                                          Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24550 | Payroll Check | 2,885.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24551 | Payroll Check | 135.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24552 | Payroll Check | 61.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24553 | Payroll Check | 969.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24554 | Payroll Check | 922.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24555 | Payroll Check | 886.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24556 | Payroll Check | 113.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24557 | Payroll Check | 226.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24558 | Payroll Check | 1,414.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24559 | Payroll Check | 51.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24560 | Payroll Check | 1,943.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24561 | Payroll Check | 353.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24562 | Payroll Check | 871.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 100619 | Payroll Check | 1,210.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24563 | Payroll Check | 212.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24564 | Payroll Check | 424.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24565 | Payroll Check | 1,532.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24566 | Payroll Check | 53.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24567 | Payroll Check | 868.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24568 | Payroll Check | 679.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24569 | Payroll Check | 1,275.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24570 | Payroll Check | 53.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24571 | Payroll Check | 2,646.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24572 | Payroll Check | 146.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24573 | Payroll Check | 805.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24574 | Payroll Check | 1,127.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24575 | Payroll Check | 401.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24576 | Payroll Check | 95.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24577 | Payroll Check | 115.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24578 | Payroll Check | 692.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24579 | Payroll Check | 51.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24580 | Payroll Check | 183.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24581 | Payroll Check | 1,211.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24582 | Payroll Check | 1,076.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24583 | Payroll Check | 633.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24584 | Payroll Check | 798.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24585 | Payroll Check | 413.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24586 | Payroll Check | 572.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24587 | Payroll Check | 428.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24588 | Payroll Check | 1,140.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24589 | Payroll Check | 1,122.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24590 | Payroll Check | 644.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24591 | Payroll Check | 864.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24592 | Payroll Check | 1,278.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24593 | Payroll Check | 73.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24594 | Payroll Check | 672.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24595 | Payroll Check | 1,795.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24596 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24597 | Payroll Check | 5,117.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24598 | Payroll Check | 5,508.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24599 | Payroll Check | 2,058.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24600 | Payroll Check | 1,377.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24601 | Payroll Check | 41.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24602 | Payroll Check | 1,187.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24603 | Payroll Check | 2,093.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24604 | Payroll Check | 798.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 24605 | Payroll Check | 1,199.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | Debit | Paylocity (payroll processing) | 9,134.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | 100626 | Payroll Check | 467.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/26/20 | 100621 | Payroll Check | 370.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/26/20 | 24614 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/27/20 | Debit | Wage Works | 1,322.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/27/20 | 100625 | Payroll Check | 973.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/27/20 | 100622 | Payroll Check | 883.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/27/20 | 100623 | Payroll Check | 84.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100646 | Bonus Check | 2,789.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100653 | Bonus Check | 5,453.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100701 | Bonus Check | 2,749.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100715 | Bonus Check | 4,922.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100750 | Bonus Check | 5,244.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100766 | Bonus Check | 6,013.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100821 | Bonus Check | 3,077.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100824 | Bonus Check | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100837 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100856 | Bonus Check | 5,550.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100869 | Bonus Check | 5,244.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100659 | Bonus Check | 4,794.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100668 | Bonus Check | 2,885.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100676 | Bonus Check | 2,813.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100712 | Bonus Check | 4,909.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100764 | Bonus Check | 2,783.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100767 | Bonus Check | 3,176.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100782 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100838 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100859 | Bonus Check | 2,891.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100861 | Bonus Check | 2,813.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100870 | Bonus Check | 2,763.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100936 | Bonus Check | 1,208.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100905 | Bonus Check | 5,310.20 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | Disbursements |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | | Amount |
|---|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100912 | Bonus Check | | 1,157.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100915 | Bonus Check | | 3,057.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100928 | Bonus Check | | 2,798.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100931 | Bonus Check | | 2,753.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100628 | Bonus Check | | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100660 | Bonus Check | | 2,966.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100679 | Bonus Check | | 5,323.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100697 | Bonus Check | | 2,976.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100709 | Bonus Check | | 3,637.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100710 | Bonus Check | | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100713 | Bonus Check | | 4,909.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100732 | Bonus Check | | 2,768.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100733 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100734 | Bonus Check | | 5,614.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100735 | Bonus Check | | 4,909.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100742 | Bonus Check | | 2,859.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100752 | Bonus Check | | 2,783.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100759 | Bonus Check | | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100779 | Bonus Check | | 2,915.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100784 | Bonus Check | | 4,962.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100793 | Bonus Check | | 5,284.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100822 | Bonus Check | | 5,184.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100825 | Bonus Check | | 5,244.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100835 | Bonus Check | | 2,813.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100853 | Bonus Check | | 3,422.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100903 | Bonus Check | | 5,080.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100910 | Bonus Check | | 3,512.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100929 | Bonus Check | | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100933 | Bonus Check | | 4,932.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100647 | Bonus Check | | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100655 | Bonus Check | | 2,813.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100663 | Bonus Check | | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100704 | Bonus Check | | 4,862.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100706 | Bonus Check | | 3,500.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100719 | Bonus Check | | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100747 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100751 | Bonus Check | | 5,224.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100770 | Bonus Check | | 3,041.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100771 | Bonus Check | | 2,843.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100776 | Bonus Check | | 1,246.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100808 | Bonus Check | | 3,120.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100810 | Bonus Check | | 2,833.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100836 | Bonus Check | | 4,962.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100845 | Bonus Check | | 1,320.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100854 | Bonus Check | | 5,184.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100894 | Bonus Check | | 3,393.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100918 | Bonus Check | | 2,813.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100657 | Bonus Check | | 2,930.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100658 | Bonus Check | | 4,975.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100667 | Bonus Check | | 3,471.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100677 | Bonus Check | | 2,853.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100687 | Bonus Check | | 3,219.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100703 | Bonus Check | | 4,862.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100722 | Bonus Check | | 3,146.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100723 | Bonus Check | | 6,455.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100729 | Bonus Check | | 2,813.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100746 | Bonus Check | | 5,270.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100797 | Bonus Check | | 2,568.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100800 | Bonus Check | | 2,851.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100805 | Bonus Check | | 2,967.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100814 | Bonus Check | | 4,962.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100827 | Bonus Check | | 4,975.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100832 | Bonus Check | | 5,250.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100867 | Bonus Check | | 2,905.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100895 | Bonus Check | | 2,866.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100900 | Bonus Check | | 3,077.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100911 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100919 | Bonus Check | | 3,209.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100630 | Bonus Check | | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100636 | Bonus Check | | 3,051.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100661 | Bonus Check | | 2,753.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100720 | Bonus Check | | 4,856.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100740 | Bonus Check | | 5,220.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100785 | Bonus Check | | 1,173.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100815 | Bonus Check | | 2,743.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100885 | Bonus Check | | 3,041.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100914 | Bonus Check | | 4,836.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100932 | Bonus Check | | 2,699.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100795 | Bonus Check | | 4,786.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100849 | Bonus Check | | 5,425.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100828 | Bonus Check | | 1,212.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100842 | Bonus Check | | 5,245.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100857 | Bonus Check | | 5,317.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100887 | Bonus Check | | 5,362.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100714 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100768 | Bonus Check | | 1,207.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100643 | Bonus Check | | 3,015.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100938 | Bonus Check | | 3,343.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100675 | Bonus Check | | 2,723.79 |

**CASE NAME:** Americore Holdings, LLC, et al.                                      Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100736 | Bonus Check | 2,748.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100789 | Bonus Check | 2,773.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100794 | Bonus Check | 3,068.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100796 | Bonus Check | 2,723.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100801 | Bonus Check | 1,512.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100846 | Bonus Check | 3,021.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100906 | Bonus Check | 1,617.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100739 | Bonus Check | 2,813.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100748 | Bonus Check | 2,708.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100721 | Bonus Check | 2,773.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100926 | Bonus Check | 5,323.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100889 | Bonus Check | 2,644.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100640 | Bonus Check | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100673 | Bonus Check | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100724 | Bonus Check | 1,647.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100744 | Bonus Check | 2,733.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100868 | Bonus Check | 3,443.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100891 | Bonus Check | 1,200.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100833 | Bonus Check | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100930 | Bonus Check | 3,072.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100698 | Bonus Check | 1,621.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100818 | Bonus Check | 1,608.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100927 | Bonus Check | 3,077.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100778 | Bonus Check | 2,941.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100786 | Bonus Check | 2,853.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100809 | Bonus Check | 2,849.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100855 | Bonus Check | 3,343.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100866 | Bonus Check | 2,828.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100898 | Bonus Check | 2,773.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100645 | Bonus Check | 4,970.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100680 | Bonus Check | 4,909.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100718 | Bonus Check | 5,040.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100725 | Bonus Check | 5,244.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100934 | Bonus Check | 4,910.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100686 | Bonus Check | 3,397.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100629 | Bonus Check | 4,856.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100637 | Bonus Check | 3,133.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100649 | Bonus Check | 5,107.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100666 | Bonus Check | 5,270.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100682 | Bonus Check | 1,238.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100683 | Bonus Check | 4,856.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100694 | Bonus Check | 4,922.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100699 | Bonus Check | 4,962.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100745 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100753 | Bonus Check | 3,015.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100761 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100774 | Bonus Check | 4,831.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100804 | Bonus Check | 5,425.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100817 | Bonus Check | 2,673.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100820 | Bonus Check | 5,094.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100823 | Bonus Check | 1,207.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100830 | Bonus Check | 5,349.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100850 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100874 | Bonus Check | 4,869.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100884 | Bonus Check | 5,067.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100901 | Bonus Check | 4,856.20 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100916 | Bonus Check | 2,723.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100917 | Bonus Check | 3,249.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100921 | Bonus Check | 5,094.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100731 | Bonus Check | 3,868.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100873 | Bonus Check | 2,331.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100902 | Bonus Check | 4,806.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100908 | Bonus Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100728 | Bonus Check | 4,879.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100654 | Bonus Check | 1,258.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100641 | Bonus Check | 1,259.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100685 | Bonus Check | 1,246.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100690 | Bonus Check | 1,205.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100691 | Bonus Check | 1,226.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100711 | Bonus Check | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100741 | Bonus Check | 666.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100772 | Bonus Check | 1,167.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100775 | Bonus Check | 632.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100787 | Bonus Check | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100829 | Bonus Check | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100841 | Bonus Check | 1,190.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100852 | Bonus Check | 1,197.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100872 | Bonus Check | 3,432.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100888 | Bonus Check | 1,192.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100664 | Bonus Check | 2,930.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100669 | Bonus Check | 2,728.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100749 | Bonus Check | 2,773.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100831 | Bonus Check | 2,773.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100878 | Bonus Check | 2,813.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100883 | Bonus Check | 2,808.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100890 | Bonus Check | 4,005.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100652 | Bonus Check | 1,226.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100700 | Bonus Check | 1,167.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100639 | Bonus Check | 1,207.08 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | Disbursements |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | | Amount |
|---|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100644 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100678 | Bonus Check | | 1,099.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100707 | Bonus Check | | 1,251.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100716 | Bonus Check | | 1,238.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100717 | Bonus Check | | 1,187.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100738 | Bonus Check | | 1,180.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100773 | Bonus Check | | 1,348.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100780 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100839 | Bonus Check | | 1,207.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100862 | Bonus Check | | 1,258.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100863 | Bonus Check | | 3,681.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100877 | Bonus Check | | 1,264.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100881 | Bonus Check | | 1,213.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100897 | Bonus Check | | 1,277.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100696 | Bonus Check | | 1,212.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100755 | Bonus Check | | 1,152.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100798 | Bonus Check | | 967.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100811 | Bonus Check | | 1,213.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100651 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100662 | Bonus Check | | 1,267.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100672 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100743 | Bonus Check | | 1,335.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100757 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100760 | Bonus Check | | 1,335.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100777 | Bonus Check | | 1,207.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100799 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100819 | Bonus Check | | 1,267.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100848 | Bonus Check | | 1,187.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100858 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100907 | Bonus Check | | 1,267.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100923 | Bonus Check | | 1,293.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100631 | Bonus Check | | 2,648.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100896 | Bonus Check | | 2,779.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100864 | Bonus Check | | 1,202.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100892 | Bonus Check | | 1,197.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100635 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100726 | Bonus Check | | 1,127.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100670 | Bonus Check | | 1,310.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100692 | Bonus Check | | 1,223.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100695 | Bonus Check | | 1,251.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100756 | Bonus Check | | 1,220.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100788 | Bonus Check | | 3,676.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100816 | Bonus Check | | 1,173.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100880 | Bonus Check | | 1,097.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100904 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100909 | Bonus Check | | 1,145.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100925 | Bonus Check | | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100642 | Bonus Check | | 1,167.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100671 | Bonus Check | | 1,299.09 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100702 | Bonus Check | | 1,187.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100705 | Bonus Check | | 1,167.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100730 | Bonus Check | | 1,038.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100847 | Bonus Check | | 3,432.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100899 | Bonus Check | | 1,180.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100920 | Bonus Check | | 1,218.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100632 | Bonus Check | | 1,238.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100648 | Bonus Check | | 1,187.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100790 | Bonus Check | | 1,012.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100791 | Bonus Check | | 1,143.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100792 | Bonus Check | | 1,219.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100844 | Bonus Check | | 1,216.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100893 | Bonus Check | | 1,107.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100913 | Bonus Check | | 1,220.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100754 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100650 | Bonus Check | | 3,681.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100922 | Bonus Check | | 1,335.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100803 | Bonus Check | | 1,293.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100688 | Bonus Check | | 1,167.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100737 | Bonus Check | | 1,152.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100762 | Bonus Check | | 1,192.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100765 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100802 | Bonus Check | | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100851 | Bonus Check | | 1,168.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100826 | Bonus Check | | 1,238.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100633 | Bonus Check | | 5,270.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100634 | Bonus Check | | 5,210.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100656 | Bonus Check | | 2,644.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100681 | Bonus Check | | 1,898.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100689 | Bonus Check | | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100708 | Bonus Check | | 1,053.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100727 | Bonus Check | | 4,962.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100763 | Bonus Check | | 1,117.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100781 | Bonus Check | | 2,773.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100935 | Bonus Check | | 4,882.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100806 | Bonus Check | | 5,570.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100840 | Bonus Check | | 5,349.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100843 | Bonus Check | | 5,270.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100860 | Bonus Check | | 3,471.00 |

**CASE NAME:**    Americore Holdings, LLC, et al.            Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100876 | Bonus Check | 2,839.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100882 | Bonus Check | 5,244.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100812 | Bonus Check | 1,267.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100674 | Bonus Check | 5,260.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100684 | Bonus Check | 4,909.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100807 | Bonus Check | 2,181.96 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100638 | Bonus Check | 1,187.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100834 | Bonus Check | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100865 | Bonus Check | 3,498.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100627 | Bonus Check | 1,258.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100693 | Bonus Check | 675.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100758 | Bonus Check | 3,077.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100769 | Bonus Check | 1,207.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100783 | Bonus Check | 1,208.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100813 | Bonus Check | 3,114.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100871 | Bonus Check | 2,779.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100875 | Bonus Check | 2,826.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100879 | Bonus Check | 2,673.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100886 | Bonus Check | 1,277.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100924 | Bonus Check | 3,445.97 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 1523210 | Payroll Check | 1,216.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 24608 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 24610 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 24607 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 24609 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/28/20 | 100545 | Bonus Check | 1,320.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/29/20 | Debit | IRS | 173,076.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/29/20 | 24618 | Payroll Check | 85.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | Debit | Bonus Check | 4,856.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | 100940 | Bonus Check | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | 24615 | Payroll Check | 98.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | 24606 | Payroll Check | 8.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | 100394 | Payroll Check | (1,537.43) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/30/20 | 21958 | Payroll Check 5/8 | (1,753.55) |
| **Total - USB-6878** | | | | | **2,346,239.77** |

**TOTAL DISBURSEMENTS:**        **$   5,664,909.26**

**CASE NAME:**     Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:**   19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Auto | $       83.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Credit Mgmt | 32.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | MR Tran Fee | 142.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Patient Payments | 180.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Rebates or refunds | 946.31 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/19/20 | Aetna | 7,061.70 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/19/20 | MR Tran Fee | 12.36 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/19/20 | Patient Payments | 110.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/26/20 | VITAS | 1,395.22 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/26/20 | Patient Payments | 794.58 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/30/20 | Day Knight Associates | 271.19 |
| **Total - USB-4983** | | | | **11,029.24** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/01/20 | Aetna | 188.60 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/01/20 | Gateway Health | 300.46 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/07/20 | Highmark Inc. | 138.96 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/07/20 | Highmark Inc. | 21.69 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/14/20 | Highmark Inc. | 105.85 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/14/20 | Highmark Inc. | 16,700.51 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/21/20 | Highmark Inc. | 68.89 |
| **Total - USB-5014** | | | | **17,524.96** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 10/01/20 | NOVITAS SOLUTION | 3,148.67 |
| Izard County Medical Center, LLC | FNB-5801 | 10/01/20 | NOVITAS SOLUTION | 153.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/02/20 | NOVITAS SOLUTION | 5,709.83 |
| Izard County Medical Center, LLC | FNB-5801 | 10/05/20 | NOVITAS | 417.36 |
| Izard County Medical Center, LLC | FNB-5801 | 10/06/20 | NOVITAS SOLUTION | 22,055.16 |
| Izard County Medical Center, LLC | FNB-5801 | 10/06/20 | Humana Ins Co | 848.26 |
| Izard County Medical Center, LLC | FNB-5801 | 10/07/20 | NOVITAS | 369.24 |
| Izard County Medical Center, LLC | FNB-5801 | 10/07/20 | NOVITAS SOLUTION | 405.23 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | NOVITAS SOLUTION | 3,481.52 |
| Izard County Medical Center, LLC | FNB-5801 | 10/08/20 | NOVITAS SOLUTION | 61,320.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/09/20 | NOVITAS SOLUTION | 43.05 |
| Izard County Medical Center, LLC | FNB-5801 | 10/09/20 | NOVITAS SOLUTION | 1,542.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/13/20 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 10/13/20 | NOVITAS SOLUTION | 2,363.98 |
| Izard County Medical Center, LLC | FNB-5801 | 10/14/20 | NOVITAS SOLUTION | 167.30 |
| Izard County Medical Center, LLC | FNB-5801 | 10/14/20 | NOVITAS SOLUTION | 1,077.58 |
| Izard County Medical Center, LLC | FNB-5801 | 10/15/20 | NOVITAS SOLUTION | 115.46 |
| Izard County Medical Center, LLC | FNB-5801 | 10/15/20 | NOVITAS SOLUTION | 278.17 |
| Izard County Medical Center, LLC | FNB-5801 | 10/15/20 | Humana Ins Co | 3,052.89 |
| Izard County Medical Center, LLC | FNB-5801 | 10/16/20 | NOVITAS SOLUTION | 3,702.79 |
| Izard County Medical Center, LLC | FNB-5801 | 10/19/20 | NOVITAS SOLUTION | 153.94 |
| Izard County Medical Center, LLC | FNB-5801 | 10/19/20 | NOVITAS SOLUTION | 12,026.84 |
| Izard County Medical Center, LLC | FNB-5801 | 10/20/20 | Humana AHP | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 10/20/20 | NOVITAS SOLUTION | 6,063.84 |
| Izard County Medical Center, LLC | FNB-5801 | 10/21/20 | NOVITAS SOLUTION | 3,414.92 |
| Izard County Medical Center, LLC | FNB-5801 | 10/22/20 | NOVITAS SOLUTION | 769.70 |
| Izard County Medical Center, LLC | FNB-5801 | 10/22/20 | NOVITAS SOLUTION | 15,764.23 |
| Izard County Medical Center, LLC | FNB-5801 | 10/23/20 | NOVITAS SOLUTION | 6,649.28 |
| Izard County Medical Center, LLC | FNB-5801 | 10/23/20 | NOVITAS SOLUTION | 2,831.58 |
| Izard County Medical Center, LLC | FNB-5801 | 10/26/20 | NOVITAS SOLUTION | 220.45 |
| Izard County Medical Center, LLC | FNB-5801 | 10/26/20 | NOVITAS SOLUTION | 8,816.69 |
| Izard County Medical Center, LLC | FNB-5801 | 10/27/20 | HUMANA AHP | 130.17 |
| Izard County Medical Center, LLC | FNB-5801 | 10/27/20 | HUMANA INS CO | 1,128.18 |
| Izard County Medical Center, LLC | FNB-5801 | 10/27/20 | NOVITAS SOLUTION | 12,322.57 |
| Izard County Medical Center, LLC | FNB-5801 | 10/28/20 | NOVITAS SOLUTION | 173.01 |
| Izard County Medical Center, LLC | FNB-5801 | 10/28/20 | NOVITAS | 409.06 |
| Izard County Medical Center, LLC | FNB-5801 | 10/29/20 | NOVITAS SOLUTION | 22,512.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/29/20 | NOVITAS SOLUTION | 11,632.10 |
| Izard County Medical Center, LLC | FNB-5801 | 10/29/20 | Humana AHP | 1,008.63 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | HUMANA INS CO | 62.68 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | NOVITAS SOLUTION | 913.48 |
| **Total - FNB-5801** | | | | **217,693.83** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | BANKCARD DEP | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | MCRAR CLAIMS | 50.26 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | MCRAR CLAIMS | 177.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | UnitedHealthcare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 10/01/20 | UnitedHealthcare | 887.63 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | ABCBS MEDIPAK MK | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | ABCBS MEDIPAK MK | 2,220.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | DXC TECHNOLOGY | 384.27 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | DXC TECHNOLOGY | 740.40 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | Marketplace | 151.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/02/20 | MERCHANT SERVICE | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | ABCBS FEP | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Bankcard Dep | 12.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Deposit | 1,378.76 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Deposit | 5,243.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | DXC TECHNOLOGY | 1,145.89 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Harmony Health P | 820.32 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | HLTH ADV AR | 217.32 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | HLTH ADV AR | 978.36 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | MERCHANT SERVICE | 160.75 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | MERCHANT SERVICE | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | UnitedHealthcare | 807.56 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | ABCBS MEDADV | 32.92 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | ARKANSAS TOTAL C | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | ARKANSAS TOTAL C | 163.44 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | BANKCARD DEP | 11.25 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | BANKCARD DEP | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/06/20 | BLUE ADVANTAGE | 20.08 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | ABCBS BLUE CARD | 106.61 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | ABCBS BLUE CARD | 413.92 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | ABCBS FEP | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | BANKCARD DEP | 12.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | Marketplace | 255.30 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | MERCHANT SERVICE | 153.37 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | PAY PLUS | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | UMR NRECA | 15.52 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | AARP Supplementa | 409.56 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | BANKCARD DEP | 14.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | Harmony Health P | 161.13 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | MCRAR CLAIMS | 177.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | MCRAR CLAIMS | 4,144.83 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | MERCHANT SERVICE | 39.81 |
| Izard County Medical Center, LLC | FNB-5802 | 10/08/20 | UnitedHealthcare | 5,520.75 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | ABCBS MEDIPAK MK | 38.63 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | BANKCARD DEP | 44.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | DXC TECHNOLOGY | 579.61 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | DXC TECHNOLOGY | 2,066.14 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | Harmony Health P | 40.05 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | Marketplace | 7,224.07 |
| Izard County Medical Center, LLC | FNB-5802 | 10/09/20 | MERCHANT SERVICE [CCD] MERCH DEP | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | ABCBS AMISYS | 343.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | ABCBS AMISYS | 278.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | ABCBS MEDADV | 6,244.82 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | ABCBS REG | 131.04 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | ABCBS REG | 239.42 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | BANKCARD DEP | 13.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | BANKCARD DEP | 17.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | BANKCARD DEP | 18.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | Harmony Health P | 339.48 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | HLTH ADV AR | 2,113.58 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | Marketplace | 148.38 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | Marketplace | 1,662.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | MERCHANT SERVICE [CCD] MERCH DEP | 64.54 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | UnitedHealthcare | 142.60 |
| Izard County Medical Center, LLC | FNB-5802 | 10/13/20 | UnitedHealthcare | 373.48 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | ABCBS BLUE CARD | 1.31 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | ABCBS BLUE CARD | 559.36 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | ABCBS BLUE CARD | 149.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | BANKCARD DEP | 28.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Deposit | 913.64 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | Deposit | 9,631.91 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | MERCHANT SERVICE [CCD] MERCH DEP | 140.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/14/20 | PAY PLUS | 155.54 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | 36 TREAS 310 | 195.52 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | AARP Supplementa | 35.90 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | AARP Supplementa | 286.41 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | BANKCARD DEP | 8.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | Harmony Health P | 1,048.30 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | HLTH Adv ST | 39.90 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | MCRAR CLAIMS | 177.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | MCRAR CLAIMS | 1,150.62 |
| Izard County Medical Center, LLC | FNB-5802 | 10/15/20 | PAY PLUS | 671.40 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | ABCBS MEDIPAK MK | 117.80 |

**CASE NAME:**       Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | ABCBS MEDIPAK MK | 2,770.64 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | BANKCARD DEP | 3.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | Deposit | 342.75 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | DXC TECHNOLOGY | 667.25 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | DXC TECHNOLOGY | 1,812.30 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | Harmony Health P | 451.03 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | Marketplace | 3,987.09 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | UnitedHealthcare | 173.34 |
| Izard County Medical Center, LLC | FNB-5802 | 10/16/20 | UnitedHealthcare | 220.12 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | ABCBS AMISYS | 348.62 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | ABCBS AMISYS | 6,709.44 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | BANKCARD DEP | 31.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | DXC TECHNOLOGY | 165.11 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Harmony Health P | 478.38 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | HLTH ADV AR | 113.36 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | HLTH ADV AR | 1,241.45 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Marketplace | 207.62 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | Marketplace | 15,389.80 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | MERCHANT SERVICE [CCD] MERCH DEP | 53.97 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | MERCHANT SERVICE [CCD] MERCH DEP | 176.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/19/20 | UnitedHealthcare | 2,847.78 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | ABCBS MEDADV | 916.85 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | ARKANSAS TOTAL C | 106.98 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | BANKCARD DEP | 5.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | BANKCARD DEP | 7.25 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | BANKCARD DEP | 57.25 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | Deposit | 750.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/20/20 | Deposit | 4,139.54 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | 36 TREAS 310 | 6.32 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | AARP Supplementa | 2,816.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | ABCBS BLUE CARD | 54.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | ABCBS BLUE CARD | 830.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | ABCBS BLUE CARD | 115.20 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | BANKCARD DEP | 35.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/21/20 | MERCHANT SERVICE [CCD] MERCH DEP | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | AARP Supplementa | 13.86 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | BANKCARD DEP | 4.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | Deposit | 2,135.33 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | Harmony Health P | 630.38 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | HLTH Adv ST | 72.32 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | HLTH Adv ST | 700.39 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | MCRAR CLAIMS | 955.48 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | MERCHANT SERVICE [CCD] MERCH DEP | 227.98 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | MERIDIAN HEALTH | 69.05 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | PAY PLUS | 163.11 |
| Izard County Medical Center, LLC | FNB-5802 | 10/22/20 | UnitedHealthcare | 1,198.68 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | ABCBS FEP | 508.06 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | ABCBS MEDIPAK MK | 793.97 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | ARKANSAS TOTAL C | 49.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | BANKCARD DEP | 35.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | DXC TECHNOLOGY | 554.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | DXC TECHNOLOGY | 2,207.73 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Harmony Health P | 279.70 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Marketplace | 38.59 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | Marketplace | 51.68 |
| Izard County Medical Center, LLC | FNB-5802 | 10/23/20 | UnitedHealthcare | 1,455.08 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | 36 TREAS 310 | 29.14 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | ABCBS AMISYS | 688.11 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | ABCBS AMISYS | 10,310.51 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | BANKCARD DEP | 27.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | HLTH ADV AR | 54.05 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | HLTH ADV AR | 607.85 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | Marketplace | 316.96 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | MERCHANT SERVICE [CCD] MERCH DEP | 30.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | MERCHANT SERVICE [CCD] MERCH DEP | 160.20 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | UnitedHealthcare | 31.04 |
| Izard County Medical Center, LLC | FNB-5802 | 10/26/20 | UnitedHealthcare | 47.60 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | ABCBS MEDADV | 255.42 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | ABCBS REG | 173.16 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | ABCBS REG | 1,104.47 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | BANKCARD DEP | 8.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | BANKCARD DEP | 39.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | Harmony Health P | 240.34 |
| Izard County Medical Center, LLC | FNB-5802 | 10/27/20 | UnitedHealthcare | 434.90 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | ABCBS BLUE CARD | 131.33 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | ABCBS BLUE CARD | 837.03 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | ABCBS BLUE CARD | 82.65 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | BANKCARD DEP | 18.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | BLUE ADVANTAGE | 42.81 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Deposit | 3,216.01 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Harmony Health P | 317.44 |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Marketplace | 281.21 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | BANKCARD DEP | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | Harmony Health P | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | MCRAR CLAIMS | 622.30 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | MCRAR CLAIMS | 3,011.94 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | UnitedHealthcare | 2,085.20 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | ARKANSAS TOTAL C | 199.76 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | BANKCARD DEP | 6.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Deposit | 378.50 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | DXC TECHNOLOGY | 651.97 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | DXC TECHNOLOGY | 5,685.98 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Marketplace | 35.19 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Marketplace | 592.42 |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | MERCHANT SERVICE [CCD] MERCH DEP | 100.00 |
| **Total - FNB-5802** | | | | **159,710.01** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 10/08/20 | VAED Treas 310 | 1,350.00 |
| **Total - BOA - 5549** | | | | **1,350.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/01/20 | Bankcard Deposit | 725.93 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/02/20 | Bankcard Deposit | 724.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/05/20 | Bankcard Deposit | 3.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/06/20 | Bankcard Deposit | 10,061.85 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/08/20 | Bankcard Deposit | 200.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/09/20 | Bankcard Deposit | 1,135.72 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/13/20 | Bankcard Deposit | 860.93 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/13/20 | Bankcard Deposit | 180.08 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/14/20 | Bankcard Deposit | 10,867.01 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/15/20 | Bankcard Deposit | 555.30 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/16/20 | Bankcard Deposit | 121.11 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/19/20 | Bankcard Deposit | 17.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/20/20 | Bankcard Deposit | 448.86 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/21/20 | Bankcard Deposit | 231.09 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/22/20 | Bankcard Deposit | 13,502.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/23/20 | Bankcard Deposit | 483.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/26/20 | Bankcard Deposit | 3.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/27/20 | Bankcard Deposit | 385.09 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/28/20 | Bankcard Deposit | 246.84 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/29/20 | Bankcard Deposit | 1,566.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/30/20 | Bankcard Deposit | 2,618.15 |
| **Total - BOA-7479** | | | | **44,937.22** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/05/20 | State of Missouri | 169.22 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/05/20 | State of Missouri | 45.06 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/05/20 | State of Missouri | 35.20 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/05/20 | State of Missouri | 31.72 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/06/20 | State of Missouri | 30.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/13/20 | State of Missouri | 96.36 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/13/20 | State of Missouri | 61.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/13/20 | State of Missouri | 42.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/15/20 | State of Missouri | 64.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/15/20 | State of Missouri | 27.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/15/20 | State of Missouri | 26.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/20/20 | State of Missouri | 46.80 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/20/20 | State of Missouri | 41.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/26/20 | State of Missouri | 50.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/26/20 | State of Missouri | 40.42 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/27/20 | State of Missouri | 51.44 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/27/20 | State of Missouri | 27.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/28/20 | State of Missouri | 45.06 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/28/20 | State of Missouri | 38.10 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/28/20 | State of Missouri | 31.14 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 10/30/20 | State of Missouri | 38.68 |
| **Total - BOA-7592** | | | | **1,040.12** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/06/20 | Deposit | 6.08 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/09/20 | MO Social Services | 6,400.54 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/23/20 | MO Social Services | 16,199.48 |

**CASE NAME:**    Americore Holdings, LLC, et al.        Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| **Total - CNB-6621** | | | | **22,606.10** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/02/20 | Cigna Edge | 87.23 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/07/20 | Deposit | 464.05 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/09/20 | 36 Treas 310 | 336.17 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/13/20 | Deposit | 201.45 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/14/20 | Cigna Edge | 1,021.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/16/20 | Cigna Edge | 167.41 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/19/20 | Cigna Edge | 285.60 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/20/20 | United Healthcare | 2,369.71 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/21/20 | Cigna Edge | 87.23 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/23/20 | Cigna Edge | 1,368.08 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/27/20 | Deposit | 44.00 |
| **Total - CNB-6650** | | | | **6,431.93** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/08/20 | LSON Deposit | 7,661.96 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/08/20 | LSON Deposit | 3.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/15/20 | LSON Deposit | 870.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/22/20 | LSON Deposit | 3,721.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/30/20 | LSON Deposit | 12.00 |
| **Total - USB-0141** | | | | **12,267.96** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 10/30/20 | US Bank | 2.29 |
| **Total - USB-0910** | | | | **2.29** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/01/20 | Wisconsin Physic | 98,559.60 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/01/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/01/20 | WPS | 865.36 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/02/20 | Wisconsin Physic | 623.18 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/05/20 | Wisconsin Physic | 45,947.26 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/05/20 | Wisconsin Physic | 302.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/06/20 | Wisconsin Physic | 42,579.09 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/06/20 | Wisconsin Physic | 20,651.54 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/07/20 | Wisconsin Physic | 33,098.08 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/07/20 | Wisconsin Physic | 21,843.63 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/08/20 | Wisconsin Physic | 2,058.57 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/09/20 | MO Social Services | 853,635.81 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/09/20 | Wisconsin Physic | 11,421.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/09/20 | Wisconsin Physic | 8,980.43 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/09/20 | WPS | 5,323.48 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/13/20 | Wisconsin Physic | 26,065.15 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/13/20 | WPS | 12,169.33 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/13/20 | WPS | 3,396.88 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/13/20 | Wisconsin Physic | 1,845.88 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/14/20 | Wisconsin Physic | 52,057.14 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/15/20 | Wisconsin Physic | 101,236.89 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/15/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/16/20 | Wisconsin Physic | 789.42 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/19/20 | Wisconsin Physic | 11,935.11 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/19/20 | WPS | 4,250.50 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/20/20 | WPS | 240.18 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/22/20 | WPS | 766.41 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/23/20 | MO Social Services | 1,118,592.33 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/23/20 | Wisconsin Physic | 73,943.29 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/26/20 | Wisconsin Physic | 8,327.83 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/26/20 | Wisconsin Physic | 4,369.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/27/20 | Wisconsin Physic | 31,079.36 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/28/20 | Wisconsin Physic | 25,372.93 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/28/20 | WPS | 96.89 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/29/20 | Wisconsin Physic | 91,506.56 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/29/20 | Wisconsin Physic | 28,880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/29/20 | WPS | 2,296.94 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/30/20 | Wisconsin Physic | 97,415.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/30/20 | Wisconsin Physic | 5,092.13 |
| **Total - USB-6845** | | | | **2,905,376.03** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Anthem Blue | 2,606.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | United Healthcare | 2,036.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | UHC of the Midwest | 1,619.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | UHC of the Midwest | 1,112.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Aetna AR | 420.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Anthem Blue | 190.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Cigna | 179.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Anthem Blue | 119.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Anthem Blue | 113.77 |

**CASE NAME:** Americore Holdings, LLC, et al.        Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | UHC of the Midwest | 72.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | United Healthcare | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | Anthem Blue | 64.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/01/20 | MCRMO | 2.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | MO Claims | 1,212.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Cigna | 1,006.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | UHC of the Midwest | 771.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Aetna AR | 738.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | UHC of the Midwest | 704.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Wellcare Health | 663.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | UHC of the Midwest | 321.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Aetna AR | 306.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Wellcare Health | 111.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | Anthem Blue | 88.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/02/20 | UHC of the Midwest | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Check Deposit | 592.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | UHC of the Midwest | 484.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Wellcare Health | 345.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Wellcare Health | 242.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Wellcare Health | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Aetna AR | 196.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Anthem Blue | 104.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Anthem Blue | 103.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | UHC of the Midwest | 45.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Anthem Blue | 42.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | United Healthcare | 42.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Aetna AR | 16.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/05/20 | Cigna | 9.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/06/20 | Anthem Blue | 3,162.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/06/20 | Belleville C3533 | 1,362.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/06/20 | Anthem Blue | 131.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/06/20 | Aetna AR | 55.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/06/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | Anthem Blue | 15,456.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | Anthem Blue | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | United Healthcare | 1,200.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | UHC of the Midwest | 867.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | UHC of the Midwest | 323.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | Aetna AR | 224.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | United Healthcare | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/07/20 | Anthem Blue | 24.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | United Healthcare | 1,602.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Wellcare Health | 1,194.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 1,159.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 615.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 560.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 552.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 449.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Check Deposit | 405.56 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 395.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 282.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Wellcare Health | 279.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Humana Govt Busi | 274.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 188.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 138.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Wellcare Health | 131.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 126.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | United Healthcare | 93.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 90.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | RMP Waco TR | 72.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Anthem Blue | 49.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | UHC of the Midwest | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/08/20 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | MO Claims | 1,287.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | UHC of the Midwest | 892.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | United Healthcare | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | United Healthcare | 527.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | UHC of the Midwest | 290.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | UHC of the Midwest | 261.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | Check Deposit | 191.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | Aetna AR | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | Aetna AR | 38.14 |

**CASE NAME:** Americore Holdings, LLC, et al.                                        Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/09/20 | Anthem Blue | 6.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Wisconsin Physic | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Check Deposit | 920.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Wellcare Health | 852.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | UHC of the Midwest | 594.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | United Healthcare | 483.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Anthem Blue | 477.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Anthem Blue | 352.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Cigna | 298.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Wellcare Health | 189.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Cigna | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/13/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Wellcare Health | 582.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Anthem Blue | 535.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Check Deposit | 451.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Anthem Blue | 393.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | UHC of the Midwest | 72.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Anthem Blue | 42.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/14/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | MCRMO | 7,212.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | United Healthcare | 4,887.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | United Healthcare | 2,111.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | United Healthcare | 2,096.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Check Deposit | 1,975.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | United Healthcare | 1,553.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Wellcare Health | 595.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | UHC of the Midwest | 467.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | UHC of the Midwest | 418.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Anthem Blue | 402.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Aetna AR | 354.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | UHC of the Midwest | 308.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | United Healthcare | 281.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Anthem Blue | 264.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | UHC of the Midwest | 261.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | UHC of the Midwest | 216.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Anthem Blue | 90.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/15/20 | Anthem Blue | 83.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | Aetna AR | 10,026.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | MOMOD | 4,178.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | MO Claims | 1,321.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | UHC of the Midwest | 1,147.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | UHC of the Midwest | 627.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | MO Claims | 590.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | Anthem Blue | 425.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | Anthem Blue | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/16/20 | UHC of the Midwest | 24.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | Aetna AR | 479.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | Wisconsin Physic | 452.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | Cigna | 445.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | Wellcare Health | 362.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | UMR | 232.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | Cigna | 219.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/19/20 | UHC of the Midwest | 144.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Check Deposit | 995.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | United Healthcare | 937.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Wellcare Health | 798.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | UMR | 168.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Anthem Blue | 121.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Aetna AR | 59.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/20/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | United Healthcare | 504.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | Anthem Blue | 459.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | UHC of the Midwest | 444.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | Wellcare Health | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | Cigna | 98.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | Wellcare Health | 78.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | United Healthcare | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | Anthem Blue | 42.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/21/20 | United Healthcare | 10.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | United Healthcare | 898.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | UHC of the Midwest | 850.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Wellcare Health | 666.90 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>  Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|-------:|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Anthem Blue | 558.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Anthem Blue | 528.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | UHC of the Midwest | 473.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | UHC of the Midwest | 435.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Aetna AR | 217.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Anthem Blue | 90.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Wellcare Health | 72.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Wisconsin Physic | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Anthem Blue | 23.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Aetna AR | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/22/20 | Check Deposit | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | United Healthcare | 648.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | Cigna | 611.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | Wellcare Health | 262.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | Anthem Blue | 177.24 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | United Healthcare | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/23/20 | Anthem Blue | 26.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Wellcare Health | 707.98 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Wellcare Health | 511.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Humana Govt Busi | 419.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Check Deposit | 388.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | UHC of the Midwest | 330.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Anthem Blue | 252.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/26/20 | Harmony Health | 174.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/27/20 | Anthem Blue | 11,597.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/27/20 | Harmony Health | 188.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/27/20 | United Healthcare | 145.95 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/27/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/27/20 | Aetna AR | 44.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/28/20 | United Healthcare | 2,000.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/28/20 | United Healthcare | 595.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/28/20 | Aetna AR | 216.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/28/20 | United Healthcare | 124.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/28/20 | United Healthcare | 87.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Anthem Blue | 13.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | United Healthcare | 3,998.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 1,303.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 820.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Wellcare Health | 738.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 711.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Anthem Blue | 470.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 286.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Anthem Blue | 268.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | UHC of the Midwest | 144.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Aetna AR | 99.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Anthem Blue | 83.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Anthem Blue | 76.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/29/20 | Check Deposit | 44.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/30/20 | MO Claims | 3,183.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/30/20 | Wellcare Health | 374.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 10/30/20 | Aetna AR | 15.60 |
| **Total - USB-6845** | | | | **151,189.55** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/01/20 | Deposit | 9,165.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/13/20 | Day Knight Associates | 4,002.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/15/20 | Deposit | 16,428.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/22/20 | Check Deposit | 21,600.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/28/20 | Check Deposit | 69,623.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | Check Deposit | 35,028.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 10/30/20 | Day Knight Associates | 2,119.15 |
| **Total - USB-6886** | | | | **157,967.29** |

**TOTAL RECEIPTS :**  $ **3,709,126.53**

**CASE NAME:** Americore Holdings, LLC, et al.                                                                                    Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/06/20 | Trf from 5014 to 4983 | $ (5,789.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/06/20 | Trf from 5014 to 4983 | 5,789.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/06/20 | Trf from 5014 to 4983 | (15,755.17) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/06/20 | Trf from 5014 to 4983 | 15,755.17 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/07/20 | Trf from 5014 to 4991 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/07/20 | Trf from 5014 to 4983 | (5,525.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/07/20 | Trf from 5014 to 4991 | 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/07/20 | Trf from 5014 to 4983 | 5,525.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/09/20 | Trf from 5014 to 4983 | (3,450.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/09/20 | Trf from 5014 to 4983 | 3,450.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/16/20 | Trf from 5014 to 4983 | (36,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/16/20 | Trf from 5014 to 4983 | 36,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/21/20 | Trf from 5014 to 4983 | (18,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 10/21/20 | Trf from 5014 to 4991 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 10/21/20 | Trf from 5014 to 4991 | 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 10/21/20 | Trf from 5014 to 4983 | 18,000.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 10/05/20 | Trf from 5801 to 5802 | (75,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 10/05/20 | Trf from 5801 to 5802 | 75,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/07/20 | Trf from 6506 to 5802 | 100,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 10/07/20 | Trf from 6506 to 5802 | (100,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 10/28/20 | Trf from 6198 to 5802 | 250,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 10/28/20 | Trf from 6506 to 5802 | (250,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 10/29/20 | Trf from 5802 to 5801 | 250,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 10/29/20 | Trf from 5802 to 5801 | (250,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | Trf from 6198 to 5801 | 100,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 10/30/20 | Trf from 5801 to 5802 | (100,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 10/30/20 | Trf from 5801 to 5802 | 100,000.00 |
| Izard County Medical Center, LLC | EWB-6198 | 10/30/20 | Trf from 6198 to 5801 | (100,000.00) |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/01/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/01/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 10/02/20 | Trf from 6226 to 6886 | (575,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/02/20 | Trf from 6650 to 6860 | (6,104.58) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/02/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/02/20 | Trf from 6650 to 6860 | 6,104.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/02/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/02/20 | Trf from 6226 to 6886 | 575,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 10/07/20 | Trf from 6226 to 6878 | (748,175.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/07/20 | Trf from 6621 to 6886 | (6.08) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | Trf from 6886 to 6878 | 748,175.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/07/20 | Trf from 6621 to 6886 | 6.08 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/08/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/08/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/09/20 | Trf from 6650 to 6860 | (575.22) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/09/20 | Trf from 6621 to 6886 | (6,400.54) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/09/20 | Trf from 6845 to 6886 | (150,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/09/20 | Trf from 6650 to 6860 | 575.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | Trf from 6621 to 6886 | 6,400.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/09/20 | Trf from 6845 to 6886 | 150,000.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 10/13/20 | Trf from 7479 to 6860 | (40,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/13/20 | Trf from 7479 to 6860 | 40,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/14/20 | Trf from 6650 to 6860 | (1,222.45) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/14/20 | Trf from 6650 to 6860 | 1,222.45 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/16/20 | Trf from 6650 to 6860 | (167.41) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/16/20 | Trf from 6845 to 6886 | (450,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/16/20 | Trf from 6650 to 6860 | 167.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/16/20 | Trf from 6845 to 6886 | 450,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/19/20 | Trf from 6650 to 6860 | (285.60) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/19/20 | Trf from 6650 to 6860 | 285.60 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/20/20 | Trf from 6650 to 6860 | (2,369.71) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/20/20 | Trf from 6650 to 6860 | 2,369.71 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 10/21/20 | Trf from 6184 to 6886 | (775,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/21/20 | Trf from 6650 to 6860 | (87.23) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/21/20 | Trf from 6650 to 6860 | 87.23 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/21/20 | Trf from 6886 to 6878 | 775,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/21/20 | Trf from 6184 to 6886 | 775,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/21/20 | Trf from 6886 to 6878 | (775,000.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/23/20 | Trf from 6650 to 6860 | (1,368.08) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 10/23/20 | Trf from 6621 to 6886 | (16,199.48) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 10/23/20 | Trf from 6845 to 6886 | (700,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/23/20 | Trf from 6650 to 6860 | 1,368.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | Trf from 6845 to 6886 | 700,000.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH TRANSFERS DETAIL

| Entity | Bank ID | Date | Description | Amount |
|--------|---------|------|-------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/23/20 | Trf from 6621 to 6886 | 16,199.48 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 10/26/20 | Trf from 0141 to 6886 | (7,661.96) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/26/20 | Trf from 0141 to 6886 | 7,661.96 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 10/27/20 | Trf from 6226 to 6878 | (893,357.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 10/27/20 | Trf from 6226 to 6878 | 893,357.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 10/28/20 | Trf from 6650 to 6860 | (44.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 10/28/20 | Trf from 6650 to 6860 | 44.00 |
| **Total - St. Alexius Hospital Corporation # 1** | | | | **(0.00)** |
| | | | | |
| **TOTAL TRANSFERS :** | | | | **$        (0.00)** |

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                      Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:      19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | Filing to Date[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $ - | $ - | . | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,395,931.82 | 4,307,764.54 | 3,063,103.70 | 4,738,781.46 | 32,504,935.64 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 417,860.64 | 548,132.79 | 822,542.95 | 4,926,025.56 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 89,040.62 | 71,066.81 | 103,584.85 | 849,435.99 |

**Total Disbursements**  | $  1,296,141.98 | $  3,297,087.96 | $  4,051,071.62 | $  4,636,885.58 | $  5,615,464.29 | $  5,221,867.40 | $  4,814,665.80 | $  3,682,303.30 | $  5,664,909.26 | $  38,280,397.19

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number: 4983

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

| 8799 | TRN | 4603 | S | Y | ST01 |

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 1 of 3

000033152 01  AB  0.419  000638621772240 P Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    *To Contact U.S. Bank*

*Commercial Customer Service:*    1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number    4983

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Oct 1 | | $ | 6,652.83 |
| Other Deposits | 11 | | 95,548.42 |
| Other Withdrawals | 9 | | 43,563.58- |
| Checks Paid | 33 | | 30,399.77- |
| **Ending Balance on  Oct 31, 2020** | | **$** | **28,237.90** |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Oct  6 | Electronic Funds Transfer | From Account | 5014 | | $ | 5,789.00 |
| Oct  6 | Electronic Funds Transfer | From Account | 5014 | | | 15,755.17 |
| Oct  7 | Electronic Funds Transfer | From Account | 5014 | | | 5,525.00 |
| Oct  8 | Electronic Deposit | From 102309 ELLWOOD M | | | | 0.01 |
| | REF=202810117250610N00 | 1364227403FIX | 102309 | | | |
| Oct  9 | Consolidated Image Check | Deposit 1 Items | | | | 1,384.19 |
| | | 0000000000 | | | | |
| Oct  9 | Electronic Funds Transfer | From Account | 5014 | | | 3,450.00 |
| Oct 16 | Electronic Funds Transfer | From Account | 5014 | | | 36,000.00 |
| Oct 19 | Consolidated Image Check | Deposit 1 Items | | | | 7,184.06 |
| | | 0000000000 | | | | |
| Oct 21 | Electronic Funds Transfer | From Account | 5014 | | | 18,000.00 |


ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING AVE
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4983

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 2 of 3

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 4983

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 26 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 2,189.80 |
| Oct 30 | Electronic Deposit<br>REF=203040057383860N00 | From DAY KNIGHT ASSOC<br>A986081793ACH | | 271.19 |
| | | **Total Other Deposits** | **$** | **95,548.42** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 7 | Wire Debit REF003500<br>BNF=TRITON HR | WELLS SF      201007035428 | $ | 424.68- |
| Oct 7 | Wire Debit REF003489<br>BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 201007035429<br>AMERICAN LANE | | 5,100.32- |
| Oct 7 | Wire Debit REF000184<br>BNF=HUB INTERNATIONAL | BK AMER NYC      201006043672<br>MIDWEST LIMITED CHICAGO I | | 21,544.50- |
| Oct 9 | Wire Debit REF004934<br>BNF=BEYOND RISK | PNC PITT      201009050848<br>CONSULTANTS, LLC 1764 MEADOWCRE | | 3,450.00- |
| Oct 15 | Analysis Service Charge | | 1500000000 | 390.65- |
| Oct 21 | Wire Debit REF003497<br>BNF=QUADEX INC<br>BEECHWOOD | KEYBANK CLEVELAND 201021036029<br>OH | | 1,557.00- |
| Oct 21 | Wire Debit REF003313<br>BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 201021034233<br>AMERICAN LANE | | 4,991.43- |
| Oct 21 | Wire Debit REF003474<br>BNF=INNOVATIVE | JPMCHASE DALLAS   201021035711<br>ARCHITECTS PLANO TX | | 5,727.50- |
| Oct 23 | Electronic Withdrawal<br>REF=202960094049880N00 | To 102309 ELLWOOD M<br>1364227403BILLING  102309 | | 377.50- |
| | | **Total Other Withdrawals** | **$** | **43,563.58-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1242 | Oct 14 | 8655273934 | 16.07 | 1259 | Oct 22 | 8953105676 | 52.73 |
| 1243 | Oct 14 | 8655273935 | 16.07 | 1260 | Oct 22 | 8953105675 | 53.02 |
| 1244 | Oct 14 | 8655273936 | 16.07 | 1261 | Oct 22 | 8953105674 | 27.23 |
| 1245 | Oct 14 | 8655273933 | 40.51 | 1262 | Oct 22 | 8953105673 | 17,445.50 |
| 1246 | Oct 14 | 8655602158 | 25.65 | 1263 | Oct 22 | 8953105672 | 2,979.06 |
| 1247 | Oct 14 | 8655602159 | 51.05 | 1264 | Oct 27 | 8354076175 | 5,515.94 |
| 1248 | Oct 14 | 8655602157 | 31.16 | 1265 | Oct 26 | 8053671898 | 272.56 |
| 1249 | Oct 14 | 8655602160 | 24.52 | 1266 | Oct 26 | 8053671897 | 18.44 |
| 1250 | Oct 14 | 8655602156 | 18.05 | 1267 | Oct 26 | 8053671896 | 406.08 |
| 1251 | Oct 13 | 8352907309 | 61.03 | 1268 | Oct 26 | 8053671895 | 99.98 |
| 1252 | Oct 13 | 8352907310 | 38.54 | 1269 | Oct 26 | 8053671893 | 41.18 |
| 1253 | Oct 13 | 8352907311 | 20.26 | 1270 | Oct 26 | 8053671891 | 16.33 |
| 1254 | Oct 29 | 8952440333 | 1,668.55 | 1271 | Oct 26 | 8053671892 | 16.33 |
| 1255 | Oct 29 | 8952440334 | 899.00 | 1272 | Oct 26 | 8053671894 | 16.33 |
| 1256 | Oct 22 | 8953105679 | 173.77 | 1273 | Oct 23 | 9250755244 | 88.11 |
| 1257 | Oct 22 | 8953105678 | 7.50 | 1274 | Oct 23 | 9250755245 | 44.00 |
| 1258 | Oct 22 | 8953105677 | 199.15 | | | | |
| | | | | **Conventional Checks Paid (33)** | | **$** | **30,399.77-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 6 | 28,197.00 | Oct 13 | 7,916.87 | Oct 19 | 50,471.13 |
| Oct 7 | 6,652.50 | Oct 14 | 7,677.72 | Oct 21 | 56,195.20 |
| Oct 8 | 6,652.51 | Oct 15 | 7,287.07 | Oct 22 | 35,257.24 |
| Oct 9 | 8,036.70 | Oct 16 | 43,287.07 | Oct 23 | 34,747.63 |



**Business Statement**

Account Number:
4983

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 3 of 3

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                **Account Number      4983**

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct 26 | 36,050.20 | Oct 29 | 27,966.71 | Oct 30 | 28,237.90 |
| Oct 27 | 30,534.26 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
4991

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 2

U.S. BANK
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01



000033150 01  AB  0.419  000638621772238 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    **To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective November 9, 2020 the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

**Member FDIC**

U.S. Bank National Association

Account Number    4991

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 1,413.12 |
| Other Deposits | 2 |  | 26,000.00 |
| Checks Paid | 20 |  | 24,911.79- |
| **Ending Balance on Oct 31, 2020** |  | **$** | **2,501.33** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  7 | Electronic Funds Transfer | From Account | 5014 | $ | 13,000.00 |
| Oct 21 | Electronic Funds Transfer | From Account | 5014 |  | 13,000.00 |
|  |  |  | **Total Other Deposits** | **$** | **26,000.00** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11599 | Oct 14 | 8655996458 | 2,082.67 | 11607 | Oct  9 | 9254558376 | 1,307.62 |
| 11600 | Oct  9 | 9254612230 | 1,150.11 | 11608 | Oct 13 | 8357115211 | 1,926.76 |
| 11601 | Oct  9 | 9253485527 | 877.41 | 11609 | Oct 23 | 9253318877 | 2,082.68 |
| 11602 | Oct  9 | 9253932019 | 920.49 | 11610 | Oct 27 | 8356044975 | 1,148.85 |
| 11603 | Oct  9 | 9254612936 | 1,681.67 | 11611 | Oct 23 | 9254427361 | 878.17 |
| 11604 | Oct 13 | 8353555137 | 1,545.61 | 11612 | Oct 23 | 9254611990 | 929.46 |
| 11605 | Oct  9 | 9253933972 | 1,351.83 | 11613 | Oct 23 | 9254427977 | 1,641.56 |
| 11606 | Oct  9 | 9253933971 | 208.36 | 11614 | Oct 23 | 9253844105 | 1,545.65 |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4991

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 2 of 2



---

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number    4991**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 11615 | Oct 23 | 9253809535 | 1,355.29 | 11617 | Oct 23 | 9253139456 | 323.53 |
| 11616 | Oct 23 | 9253809442 | 168.27 | 11618 | Oct 26 | 8057132586 | 1,785.80 |

**Conventional Checks Paid (20)          $          24,911.79-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct  7 | 14,413.12 | Oct 14 | 1,360.59 | Oct 26 | 3,650.18 |
| Oct  9 | 6,915.63 | Oct 21 | 14,360.59 | Oct 27 | 2,501.33 |
| Oct 13 | 3,443.26 | Oct 23 | 5,435.98 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5006

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN                 S           Y      ST01



000003153 01  AB  0.419  000638621772241 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                           *To Contact U.S. Bank*

**Commercial Customer
Service:**                        *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                        *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the ***"Your Deposit Account Agreement"*** booklet will include several updates and may affect your rights.

The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                              **Account Number        5006**

## Account Summary

Beginning Balance on Oct 1              $          7.56

**Ending Balance on  Oct 31, 2020**   $          7.56



# Business Statement

Account Number: 5014

Statement Period:
Oct 1, 2020 through Oct 31, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    S    Y    ST01

Page 1 of 2



000033151 01  AB  0.419  000638621772239 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    **To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number    5014

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Oct 1 | | $ | 1,687,668.63 |
| Other Deposits | 7 | | 17,524.96 |
| Other Withdrawals | 8 | | 110,519.17- |
| **Ending Balance on Oct 31, 2020** | | **$** | **1,594,674.42** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct  1 | Electronic Deposit<br>REF=202730106014680N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1710087069 | $ | 188.60 |
| Oct  1 | Electronic Deposit<br>REF=202740158543930N00 | From GATEWAY HEALTH<br>1251505506HCCLAIMPMT821435283 | | 300.46 |
| Oct  7 | Electronic Deposit<br>REF=202790168934330N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 21.69 |
| Oct  7 | Electronic Deposit<br>REF=202790168934350N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 138.96 |
| Oct 14 | Electronic Deposit<br>REF=202870201028250N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 105.85 |
| Oct 14 | Electronic Deposit<br>REF=202870201028270N00 | From HIGHMARK INC.<br>1231294723HCCLAIMPMT1710087069 | | 16,700.51 |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
5014

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 2 of 2



## ANALYZED CHECKING        (CONTINUED)

U.S. Bank National Association     **Account Number**     **5014**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Oct 21 | Electronic Deposit | From HIGHMARK INC. | | 68.89 |
| | REF=202930100259220N00 | 1231294723HCCLAIMPMT1710087069 | | |
| | | **Total Other Deposits** | **$** | **17,524.96** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|------|----------------------------|---|---|------------|--------|
| Oct 6 | Electronic Funds Transfer | To Account | 4983 | | $ 5,789.00- |
| Oct 6 | Electronic Funds Transfer | To Account | 4983 | | 15,755.17- |
| Oct 7 | Electronic Funds Transfer | To Account | 4983 | | 5,525.00- |
| Oct 7 | Electronic Funds Transfer | To Account | 4991 | | 13,000.00- |
| Oct 9 | Electronic Funds Transfer | To Account | 4983 | | 3,450.00- |
| Oct 16 | Electronic Funds Transfer | To Account | 4983 | | 36,000.00- |
| Oct 21 | Electronic Funds Transfer | To Account | 4991 | | 13,000.00- |
| Oct 21 | Electronic Funds Transfer | To Account | 4983 | | 18,000.00- |
| | | **Total Other Withdrawals** | | **$** | **110,519.17-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Oct 1 | 1,688,157.69 | Oct 9 | 1,644,799.17 | Oct 16 | 1,625,605.53 |
| Oct 6 | 1,666,613.52 | Oct 14 | 1,661,605.53 | Oct 21 | 1,594,674.42 |
| Oct 7 | 1,648,249.17 | | | | |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT
FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711



```
274      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.

PRIMARY ACCT:          5801       STATEMENT PERIOD:  10/01/2020 - 10/31/2020
===============================================================================
DDA ACCOUNT            58 01
```

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                  153.94+   10/01
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2474958*1205296137*000007001\
     ACH CREDIT                                3,148.67+   10/01
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2474916*1205296137*000007001\
     ACH CREDIT                                5,709.83+   10/02
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2475691*1205296137*000007001\
     ACH CREDIT                                  417.36+   10/05
                  NOVITAS [CCD] HCCLAIMPMT TRN*1*883795427*1205296137~
     ACH CREDIT                                  848.26+   10/06
                  HUMANA INS CO [CCD] HCCLAIMPMT
                  TRN*1*001290052890829*1391263473\
     ACH CREDIT                               22,055.16+   10/06
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2477224*1205296137*000007001\
     ACH CREDIT                                  369.24+   10/07
                  NOVITAS [CCD] HCCLAIMPMT TRN*1*883798259*1205296137~
     ACH CREDIT                                  405.23+   10/07
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2478192*1205296137*000007001\
     ACH CREDIT                                3,481.52+   10/08
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2478966*1205296137*000007001\
     ACH CREDIT                               61,320.00+   10/08
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2479459*1205296137*000007001\
     ACH CREDIT                                   43.05+   10/09
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2479800*1205296137*000007001\
```

CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                        PAGE   2
================================================================================

             -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                               1,542.00+   10/09
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2479744*1205296137*000007001\
    ACH CREDIT                                 307.88+   10/13
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2480528*1205296137*000007001\
    ACH CREDIT                               2,363.98+   10/13
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2480481*1205296137*000007001\
    ACH CREDIT                                 167.30+   10/14
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2481223*1205296137*000007001\
    ACH CREDIT                               1,077.58+   10/14
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2481274*1205296137*000007001\
    ACH CREDIT                                 115.46+   10/15
                 HUMANA INS CO [CCD] HCCLAIMPMT
                 TRN*1*001290053019910*1391263473\
    ACH CREDIT                                 278.17+   10/15
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2481994*1205296137*000007001\
    ACH CREDIT                               3,052.89+   10/15
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2481938*1205296137*000007001\
    ACH CREDIT                               3,702.79+   10/16
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2482869*1205296137*000007001\
    ACH CREDIT                                 153.94+   10/19
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2483776*1205296137*000007001\
    ACH CREDIT                              12,026.84+   10/19
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2483720*1205296137*000007001\
    ACH CREDIT                                 130.17+   10/20
                 HUMANA AHP [CCD] HCCLAIMPMT
                 TRN*1*014740102408596*1611013183\
    ACH CREDIT                               6,063.84+   10/20
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2484637*1205296137*000007001\
    ACH CREDIT                               3,414.92+   10/21
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2485567*1205296137*000007001\
    ACH CREDIT                                 769.70+   10/22
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2486315*1205296137*000007001\
    ACH CREDIT                              15,764.23+   10/22
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2486274*1205296137*000007001\
    TRANSFER DEBIT                 1,000.00-            10/22
                 ENCODING ERROR CK#2002869 PD 10-19-20 FOR 814.21 S/B
                 1814.21
```

```
Primary Acct:              5801                        PAGE   3
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    2,831.58+   10/23
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2487231*1205296137*000007001\
     ACH CREDIT                                    6,649.28+   10/23
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2487176*1205296137*000007001\
     ACH CREDIT                                      220.45+   10/26
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883816436*1205296137~
     ACH CREDIT                                    8,816.69+   10/26
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2488073*1205296137*000007001\
     ACH CREDIT                                      130.17+   10/27
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102434001*1611013183\
     ACH CREDIT                                    1,128.18+   10/27
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290053306761*1391263473\
     ACH CREDIT                                   12,322.57+   10/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2488984*1205296137*000007001\
     ACH CREDIT                                      173.01+   10/28
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2489784*1205296137*000007001\
     ACH CREDIT                                      409.06+   10/28
                    NOVITAS [CCD] HCCLAIMPMT TRN*1*883818856*1205296137~
     TRANSFER DEPOSIT                             250,000.00+   10/29
                    FUNDS FROM      5802-INCOMING WIRE FROM 10/29/20 TRF PER
                    BERNADETTE LOMBARDO
     ACH CREDIT                                    1,008.63+   10/29
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102435925*1611013183\
     ACH CREDIT                                   11,632.10+   10/29
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2490159*1205296137*000007001\
     ACH CREDIT                                   22,512.00+   10/29
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2490118*1205296137*000007001\
     ACH CREDIT                                       62.68+   10/30
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290053339958*1391263473\
     ACH CREDIT                                      913.48+   10/30
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2491239*1205296137*000007001\

        AVERAGE BALANCE                            176,001.27

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT  DESCRIPTION
10/02      318.00- ACH DEBIT
```

Primary Acct:              5801                              PAGE   4
================================================================================

-- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
                     101809 IZARD COU [CCD] AGENCY
10/02   2,198.25- ACH DEBIT
                     101809 IZARD COU [CCD] BILLING
10/05  75,000.00- ACH DEBIT
                     WEB TRANSFER FROM DDA ACCOUNT#      '5801 TO DDA ACCOUNT#
                         5802
10/16     318.00- ACH DEBIT
                     101809 IZARD COU [CCD] AGENCY
10/30     318.00- ACH DEBIT
                     101809 IZARD COU [CCD] AGENCY

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2859 | 758.01 | 10/20 | 2002716 | 640.18 | 10/02 | 2002750 | 1,203.30 | 10/06 |
| 2002530* | 8.71 | 10/06 | 2002717 | 636.82 | 10/05 | 2002751 | 909.45 | 10/05 |
| 2002591* | 2,712.31 | 10/09 | 2002718 | 411.83 | 10/08 | 2002752 | 1,989.23 | 10/02 |
| 2002623* | 2,244.26 | 10/06 | 2002719 | 601.94 | 10/02 | 2002753 | 1,270.84 | 10/06 |
| 2002632* | 73.62 | 10/06 | 2002720 | 476.48 | 10/02 | 2002754 | 1,299.55 | 10/02 |
| 2002637* | 535.04 | 10/07 | 2002721 | 525.24 | 10/02 | 2002755 | 308.71 | 10/05 |
| 2002645* | 363.94 | 10/08 | 2002722 | 1,200.45 | 10/06 | 2002756 | 236.99 | 10/02 |
| 2002649* | 98.04 | 10/13 | 2002723 | 884.42 | 10/06 | 2002757 | 1,001.42 | 10/02 |
| 2002664* | 124.16 | 10/14 | 2002724 | 1,858.09 | 10/22 | 2002758 | 245.80 | 10/08 |
| 2002687* | 117.55 | 10/01 | 2002725 | 558.03 | 10/06 | 2002759 | 1,881.47 | 10/02 |
| 2002692* | 1,166.86 | 10/02 | 2002726 | 1,001.82 | 10/09 | 2002760 | 140.92 | 10/02 |
| 2002693 | 2,712.31 | 10/09 | 2002727 | 1,209.10 | 10/05 | 2002761 | 919.67 | 10/02 |
| 2002694 | 675.21 | 10/02 | 2002728 | 1,630.40 | 10/02 | 2002762 | 171.90 | 10/07 |
| 2002695 | 848.95 | 10/02 | 2002729 | 232.93 | 10/02 | 2002764* | 1,004.65 | 10/02 |
| 2002696 | 889.98 | 10/02 | 2002730 | 654.38 | 10/02 | 2002765 | 2,191.18 | 10/02 |
| 2002697 | 1,119.64 | 10/02 | 2002731 | 645.44 | 10/02 | 2002766 | 1,373.26 | 10/05 |
| 2002698 | 702.55 | 10/15 | 2002732 | 698.04 | 10/02 | 2002767 | 1,330.01 | 10/02 |
| 2002699 | 563.90 | 10/05 | 2002733 | 457.42 | 10/02 | 2002768 | 1,779.45 | 10/06 |
| 2002700 | 517.86 | 10/02 | 2002734 | 335.73 | 10/13 | 2002769 | 1,277.92 | 10/02 |
| 2002701 | 557.05 | 10/02 | 2002735 | 330.18 | 10/05 | 2002770 | 739.68 | 10/07 |
| 2002702 | 808.11 | 10/02 | 2002736 | 335.38 | 10/02 | 2002771 | 289.30 | 10/05 |
| 2002703 | 607.52 | 10/02 | 2002737 | 814.19 | 10/07 | 2002772 | 681.08 | 10/05 |
| 2002704 | 503.43 | 10/05 | 2002738 | 474.66 | 10/02 | 2002773 | 825.81 | 10/13 |
| 2002705 | 118.94 | 10/02 | 2002739 | 1,832.79 | 10/06 | 2002774 | 533.40 | 10/05 |
| 2002706 | 405.12 | 10/05 | 2002740 | 1,787.25 | 10/06 | 2002775 | 655.09 | 10/06 |
| 2002707 | 486.53 | 10/02 | 2002741 | 2,011.37 | 10/06 | 2002776 | 450.61 | 10/02 |
| 2002708 | 333.80 | 10/05 | 2002742 | 529.60 | 10/02 | 2002777 | 363.19 | 10/05 |
| 2002709 | 667.35 | 10/02 | 2002743 | 454.44 | 10/02 | 2002778 | 840.78 | 10/02 |
| 2002710 | 828.48 | 10/05 | 2002744 | 363.08 | 10/08 | 2002779 | 2,840.19 | 10/02 |
| 2002711 | 299.67 | 10/05 | 2002745 | 1,063.28 | 10/06 | 2002780 | 480.02 | 10/05 |
| 2002712 | 791.36 | 10/05 | 2002746 | 2,405.95 | 10/02 | 2002781 | 356.16 | 10/05 |
| 2002713 | 348.07 | 10/06 | 2002747 | 387.14 | 10/02 | 2002782 | 445.82 | 10/02 |
| 2002714 | 1,064.82 | 10/07 | 2002748 | 465.58 | 10/05 | 2002783 | 132.41 | 10/07 |
| 2002715 | 1,018.65 | 10/02 | 2002749 | 1,671.42 | 10/02 | 2002784 | 1,453.26 | 10/02 |

Primary Acct:                    5801                                    PAGE    5
===============================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2002785 | 1,318.04 | 10/05 | 2002837 | 1,001.57 | 10/28 | 2002893 | 1,170.52 | 10/30 |
| 2002786 | 166.24 | 10/02 | 2002838 | 750.68 | 10/16 | 2002894 | 819.23 | 10/30 |
| 2002787 | 308.39 | 10/05 | 2002839 | 1,829.38 | 10/20 | 2002895 | 1,333.69 | 10/30 |
| 2002788 | 1,163.97 | 10/06 | 2002840 | 1,493.42 | 10/20 | 2002896 | 947.44 | 10/30 |
| 2002789 | 59.19 | 10/13 | 2002841 | 172.03 | 10/26 | 2002898* | 1,116.26 | 10/30 |
| 2002790 | 342.81 | 10/13 | 2002842 | 209.97 | 10/19 | 2002899 | 3,466.15 | 10/30 |
| 2002792* | 534.95 | 10/22 | 2002843 | 2,114.14 | 10/19 | 2002904* | 560.26 | 10/30 |
| 2002793 | 1,102.36 | 10/16 | 2002844 | 681.49 | 10/16 | 2002905 | 1,175.82 | 10/30 |
| 2002794 | 2,712.30 | 10/22 | 2002845 | 670.33 | 10/16 | 2002906 | 599.73 | 10/30 |
| 2002795 | 682.18 | 10/16 | 2002846 | 688.14 | 10/16 | 2002907 | 1,204.18 | 10/30 |
| 2002796 | 851.32 | 10/16 | 2002847 | 1,165.29 | 10/19 | 2002908 | 788.87 | 10/30 |
| 2002797 | 901.29 | 10/16 | 2002848 | 3,613.40 | 10/16 | 2002909 | 3,386.77 | 10/30 |
| 2002798 | 1,137.26 | 10/16 | 2002851* | 1,144.75 | 10/16 | 2002910 | 613.35 | 10/30 |
| 2002799 | 709.39 | 10/23 | 2002852 | 910.38 | 10/20 | 2002911 | 1,200.52 | 10/30 |
| 2002800 | 564.56 | 10/16 | 2002853 | 1,990.69 | 10/16 | 2002915* | 489.46 | 10/30 |
| 2002801 | 579.80 | 10/16 | 2002854 | 1,494.27 | 10/19 | 2002916 | 649.91 | 10/30 |
| 2002802 | 571.96 | 10/16 | 2002855 | 120.53 | 10/26 | 2002917 | 567.35 | 10/30 |
| 2002803 | 714.74 | 10/16 | 2002856 | 1,445.46 | 10/16 | 2002918 | 680.14 | 10/30 |
| 2002804 | 614.95 | 10/16 | 2002857 | 446.69 | 10/20 | 2002919 | 338.64 | 10/30 |
| 2002805 | 480.67 | 10/19 | 2002858 | 516.07 | 10/16 | 2002920 | 669.14 | 10/30 |
| 2002806 | 119.80 | 10/29 | 2002860* | 2,007.69 | 10/16 | 2002921 | 602.45 | 10/30 |
| 2002807 | 443.21 | 10/19 | 2002861 | 295.55 | 10/16 | 2002922 | 1,215.52 | 10/30 |
| 2002808 | 619.39 | 10/16 | 2002862 | 925.95 | 10/16 | 2002923 | 840.14 | 10/30 |
| 2002809 | 329.51 | 10/20 | 2002865* | 864.85 | 10/19 | 2002924 | 1,175.82 | 10/30 |
| 2002810 | 618.86 | 10/16 | 2002866 | 2,185.67 | 10/19 | 2002926* | 785.97 | 10/30 |
| 2002811 | 818.98 | 10/16 | 2002867 | 1,389.44 | 10/20 | 2002927 | 1,276.07 | 10/30 |
| 2002812 | 138.35 | 10/20 | 2002868 | 1,583.01 | 10/16 | 2002932* | 1,021.94 | 10/30 |
| 2002813 | 803.93 | 10/19 | 2002869 | 814.21 | 10/19 | 2002933 | 3,336.15 | 10/30 |
| 2002814 | 209.74 | 10/21 | 2002870 | 1,352.55 | 10/16 | 2002934 | 898.68 | 10/30 |
| 2002815 | 1,037.40 | 10/20 | 2002871 | 838.39 | 10/20 | 2002935 | 1,216.52 | 10/30 |
| 2002816 | 992.39 | 10/16 | 2002872 | 699.19 | 10/19 | 2002936 | 598.19 | 10/30 |
| 2002817 | 838.67 | 10/16 | 2002873 | 824.33 | 10/16 | 2002937 | 1,196.67 | 10/30 |
| 2002818 | 623.97 | 10/19 | 2002874 | 627.97 | 10/19 | 2002940* | 446.48 | 10/30 |
| 2002819 | 354.43 | 10/16 | 2002875 | 771.13 | 10/20 | 2002941 | 651.83 | 10/30 |
| 2002821* | 587.09 | 10/16 | 2002876 | 451.47 | 10/16 | 2002944* | 554.89 | 10/30 |
| 2002822 | 570.12 | 10/16 | 2002877 | 417.42 | 10/26 | 2002945 | 651.83 | 10/30 |
| 2002823 | 529.06 | 10/16 | 2002878 | 945.79 | 10/19 | 2002946 | 513.10 | 10/30 |
| 2002824 | 1,159.45 | 10/20 | 2002879 | 2,830.62 | 10/16 | 2002947 | 652.83 | 10/30 |
| 2002825 | 432.57 | 10/27 | 2002880 | 562.19 | 10/19 | 2002959* | 448.81 | 10/30 |
| 2002827* | 597.64 | 10/20 | 2002881 | 350.29 | 10/19 | 2002960 | 679.14 | 10/30 |
| 2002828 | 1,010.72 | 10/19 | 2002882 | 660.87 | 10/20 | 2002961 | 680.51 | 10/30 |
| 2002829 | 3,109.53 | 10/19 | 2002883 | 238.39 | 10/16 | 2002962 | 1,215.52 | 10/30 |
| 2002830 | 619.94 | 10/19 | 2002884 | 1,336.08 | 10/16 | 2002963 | 579.69 | 10/30 |
| 2002831 | 693.46 | 10/16 | 2002885 | 1,296.72 | 10/19 | 2002964 | 1,912.42 | 10/30 |
| 2002832 | 675.34 | 10/16 | 2002887* | 1,063.36 | 10/26 | 2002965 | 746.55 | 10/30 |
| 2002833 | 62.80 | 10/19 | 2002888 | 1,167.66 | 10/30 | 2002975* | 863.06 | 10/30 |
| 2002834 | 929.28 | 10/26 | 2002889 | 4,617.50 | 10/30 | 2002976 | 1,912.42 | 10/30 |
| 2002836* | 336.11 | 10/20 | 2002892* | 683.23 | 10/30 | 2002980* | 365.89 | 10/30 |

```
Primary Acct:            5801                              PAGE   6
================================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
2002981     3,194.05 10/30   2003011       388.36 10/30   2003038*      450.68 10/30
2002984*      797.16 10/30   2003012     1,049.72 10/30   2003039     1,215.52 10/30
2002985     3,193.05 10/30   2003013     3,416.15 10/30   2003045*    2,818.11 10/30
2002986       451.02 10/30   2003017*    2,168.88 10/30   2003046     1,276.07 10/30
2002991*    2,012.17 10/30   2003018     3,466.15 10/30   2003053*      660.87 10/30
2002997*      213.40 10/30   2003021*    1,726.22 10/30   2003054     2,007.38 10/30
2003000*    1,985.44 10/30   2003022     2,848.65 10/30   2003055       230.30 10/30
2003005*      778.24 10/30   2003025*    1,319.21 10/30   2003059*    1,129.55 10/30
2003009*    1,710.34 10/30   2003026     3,255.06 10/30   2003060     3,707.67 10/30
2003010     4,898.60 10/30

                         -- BALANCE INFORMATION --

     DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
     09/30        229,305.60    10/13       167,760.27    10/22       136,160.10
     10/01        232,490.66    10/14       168,880.99    10/23       144,931.57
     10/02        194,246.02    10/15       171,624.96    10/26       150,577.95
     10/05        106,039.56    10/16       137,333.03    10/27       163,726.30
     10/06        110,858.08    10/19       129,028.49    10/28       163,306.80
     10/07        108,174.51    10/20       122,526.33    10/29       448,339.73
     10/08        171,591.38    10/21       125,731.51    10/30       341,344.96
     10/09        166,749.99

================================================================================
SUMMARY:
     ACCOUNT        PREVIOUS        TOTAL           TOTAL        SERVICE    ENDING
.....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA      58 01    229,305.60   280  355,654.47  42  467,693.83      .00   341,344.96
================================================================================
                                                                            274
```

STATEMENT OF ACCOUNT

FIRST NATIONAL BANK OF IZARD COUNTY

1st

FDIC

P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

```
107      IZARD COUNTY MEDICAL CENTER LLC
         "OPERATING ACCOUNT"
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL   33301

         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

PRIMARY ACCT:          5802          STATEMENT PERIOD:  10/01/2020 - 10/31/2020
==============================================================================
DDA ACCOUNT            58 02

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
     ACH CREDIT                                       5.00+    10/01
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      50.26+    10/01
                    MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900062134*1811282251\
     ACH CREDIT                                     177.80+    10/01
                    MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900062192*1811282251\
     ACH CREDIT                                     186.74+    10/01
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1568693827*1411289245*000087726\
     ACH CREDIT                                     887.63+    10/01
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1568710263*1411289245*000087726\
     ACH CREDIT                                       9.00+    10/02
                    BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                      19.40+    10/02
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009075961*1710226428*BCMK \
     ACH CREDIT                                      30.00+    10/02
                    MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                     151.50+    10/02
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904313753*1203174593\
     ACH CREDIT                                     384.27+    10/02
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084906042*1716007389\
     ACH CREDIT                                     740.40+    10/02
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084906042*1716007389\
     ACH CREDIT                                   2,220.00+    10/02
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009077492*1710226428*BCMK \
     DEPOSIT                                       1,378.76+    10/05
     DEPOSIT                                       5,243.40+    10/05
```

CONTINUED ON PAGE ...  2

```
Primary Acct:              5802                      PAGE   2
=================================================================================
```

## -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | |
|---|---|---|
| ACH CREDIT | 12.50+ | 10/05 |
| BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | 30.00+ | 10/05 |
| MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | 32.80+ | 10/05 |
| ABCBS FEP [CCD] FPES TRN*1*09357371*1710226428*FPES \ | | |
| ACH CREDIT | 160.75+ | 10/05 |
| MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | 217.32+ | 10/05 |
| HLTH ADV AR [CCD] HAAR TRN*1*AR0009380581*1710747497*HAAR \ | | |
| ACH CREDIT | 807.56+ | 10/05 |
| UNITEDHEALTHCARE [CCD] HCCLAIMPMT | | |
| TRN*1*1TR67732256*1411289245*000087726\ | | |
| ACH CREDIT | 820.32+ | 10/05 |
| HARMONY HEALTH P [CCD] HCCLAIMPMT | | |
| TRN*1*1002970133*1364050495\ | | |
| ACH CREDIT | 978.36+ | 10/05 |
| HLTH ADV AR [CCD] HAAR TRN*1*AR0009382028*1710747497*HAAR \ | | |
| ACH CREDIT | 1,145.89+ | 10/05 |
| DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084902651*1716007389\ | | |
| ACH CREDIT | 75,000.00+ | 10/05 |
| WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT# 5802 | | |
| ACH CREDIT | 11.25+ | 10/06 |
| BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | 12.00+ | 10/06 |
| BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | 14.00+ | 10/06 |
| BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | 20.08+ | 10/06 |
| BLUE ADVANTAGE [CCD] US01 | | |
| TRN*1*010009024583*1710246079*US01 \ | | |
| ACH CREDIT | 22.00+ | 10/06 |
| ARKANSAS TOTAL C [CCD] HCCLAIMPMT | | |
| TRN*1*0900065624*1822649097\ | | |
| ACH CREDIT | 32.92+ | 10/06 |
| ABCBS MEDADV [CCD] NE01 TRN*1*94312608*1710226428*NE01 \ | | |
| ACH CREDIT | 163.44+ | 10/06 |
| ARKANSAS TOTAL C [CCD] HCCLAIMPMT | | |
| TRN*1*0900065623*1822649097\ | | |
| ACH CREDIT | 1,379.00+ | 10/06 |
| MCKESSON MED SUR [CTX] MMS ACH C01548756*000000000160181\ | | |
| TRANSFER DEPOSIT | 100,000.00+ | 10/07 |
| INCOMING WIRE | | |
| ACH CREDIT | 12.00+ | 10/07 |
| BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | 15.52+ | 10/07 |
| UMR NRECA [CCD] HCCLAIMPMT | | |
| TRN*1*570055563*1391995276*0000UMR01\ | | |

```
Primary Acct:              5802                            PAGE    3
================================================================================
                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                      72.86+    10/07
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*115197733*1630343428\
    ACH CREDIT                                     106.61+    10/07
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9253696*1710226428*IT01 \
    ACH CREDIT                                     153.37+    10/07
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     255.30+    10/07
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904337435*1203174593\
    ACH CREDIT                                     413.92+    10/07
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9255333*1710226428*IT01 \
    ACH CREDIT                                   1,408.00+    10/07
                 ABCBS FEP [CCD] FPES TRN*1*09358960*1710226428*FPES \
STOP PMT/HOLD OVERRIDE                  10.00-                10/07
                 INCOMING WIRE FEE
    ACH CREDIT                                      14.50+    10/08
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      39.81+    10/08
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     161.13+    10/08
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002978373*1364050495\
    ACH CREDIT                                     177.80+    10/08
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900063117*1811282251\
    ACH CREDIT                                     409.56+    10/08
                 AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                 TRN*1*1570604667*1362739571*000036273\
    ACH CREDIT                                   4,144.83+    10/08
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900063063*1811282251\
    ACH CREDIT                                   5,520.75+    10/08
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1570933663*1411289245*000087726\
    ACH CREDIT                                      38.63+    10/09
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009079891*1710226428*BCMK \
    ACH CREDIT                                      40.05+    10/09
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1002980079*1364050495\
    ACH CREDIT                                      44.00+    10/09
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     100.00+    10/09
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     579.61+    10/09
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084911981*1716007389\
    ACH CREDIT                                   2,066.14+    10/09
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084911982*1716007389\
    ACH CREDIT                                   7,224.07+    10/09
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904348481*1203174593\
    ACH CREDIT                                      13.00+    10/13
                 BANKCARD DEP [CCD] MERCH DEP
```

Primary Acct:              5802                              PAGE    4
================================================================================

            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                      17.50+    10/13
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      18.00+    10/13
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      64.54+    10/13
            MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     131.04+    10/13
            ABCBS REG [CCD] BCBC TRN*1*BC0009257366*1710246079*BCBC \
    ACH CREDIT                                     142.60+    10/13
            UNITEDHEALTHCARE [CCD] HCCLAIMPMT
            TRN*1*1TR68177801*1411289245*000087726\
    ACH CREDIT                                     148.38+    10/13
            MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904361104*1203174593\
    ACH CREDIT                                     239.42+    10/13
            ABCBS REG [CCD] BCBC TRN*1*BC0009258563*1710246079*BCBC \
    ACH CREDIT                                     278.59+    10/13
            ABCBS AMISYS [CCD] BCAB TRN*1*AB0009851424*1710226428*BCAB
            \
    ACH CREDIT                                     339.48+    10/13
            HARMONY HEALTH P [CCD] HCCLAIMPMT
            TRN*1*1002985587*1364050495\
    ACH CREDIT                                     343.59+    10/13
            ABCBS AMISYS [CCD] BCAB TRN*1*AB0009850093*1710226428*BCAB
            \
    ACH CREDIT                                     373.48+    10/13
            UNITEDHEALTHCARE [CCD] HCCLAIMPMT
            TRN*1*1571500991*1411289245*000087726\
    ACH CREDIT                                   1,662.40+    10/13
            MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904361103*1203174593\
    ACH CREDIT                                   2,113.58+    10/13
            HLTH ADV AR [CCD] HAAR TRN*1*AR0009384579*1710747497*HAAR \
    ACH CREDIT                                   6,244.82+    10/13
            ABCBS MEDADV [CCD] NE01 TRN*1*94314218*1710226428*NE01 \
    DEPOSIT                                         913.64+    10/14
    DEPOSIT                                       9,631.91+    10/14
    ACH CREDIT                                        1.31+    10/14
            ABCBS BLUE CARD [CCD] IT01 TRN*1*9256216*1710226428*IT01 \
    ACH CREDIT                                       28.50+    10/14
            BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      140.00+    10/14
            MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                      149.40+    10/14
            ABCBS BLUE CARD [CCD] IT01 TRN*1*9257750*1710226428*IT01 \
    ACH CREDIT                                      155.54+    10/14
            PAY PLUS [CCD] HCCLAIMPMT TRN*1*115904278*1232696281\
    ACH CREDIT                                      559.36+    10/14
            ABCBS BLUE CARD [CCD] IT01 TRN*1*9257749*1710226428*IT01 \
    ACH CREDIT                                        8.00+    10/15
            BANKCARD DEP [CCD] MERCH DEP

```
Primary Acct:              5802                        PAGE    5
===============================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  35.90+    10/15
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*1572135486*1362739571*000036273\
    ACH CREDIT                                  39.90+    10/15
              HLTH ADV ST [CCD] HAST TRN*1*ST0009877073*1710747497*HAST \
    ACH CREDIT                                 177.80+    10/15
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900063973*1811282251\
    ACH CREDIT                                 195.52+    10/15
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*201014*032
    ACH CREDIT                                 286.41+    10/15
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*1572150329*1362739571*000036273\
    ACH CREDIT                                 671.40+    10/15
              PAY PLUS [CCD] HCCLAIMPMT TRN*1*115977761*1630343428\
    ACH CREDIT                               1,048.30+    10/15
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002990695*1364050495\
    ACH CREDIT                               1,150.62+    10/15
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900063922*1811282251\
    DEPOSIT                                    342.75+    10/16
    ACH CREDIT                                   3.00+    10/16
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 117.80+    10/16
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009080760*1710226428*BCMK \
    ACH CREDIT                                 173.34+    10/16
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1573031360*1411289245*000087726\
    ACH CREDIT                                 220.12+    10/16
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1573065288*1411289245*000087726\
    ACH CREDIT                                 451.03+    10/16
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1002992697*1364050495\
    ACH CREDIT                                 667.25+    10/16
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084917952*1716007389\
    ACH CREDIT                               1,812.30+    10/16
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084917953*1716007389\
    ACH CREDIT                               2,770.64+    10/16
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009082281*1710226428*BCMK \
    ACH CREDIT                               3,987.09+    10/16
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904385268*1203174593\
    ACH CREDIT                                  31.50+    10/19
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  53.97+    10/19
              MERCHANT SERVICE [CCD] MERCH DEP
```

```
Primary Acct:            5802                      PAGE   6
================================================================================
```

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                              113.36+   10/19
        HLTH ADV AR [CCD] HAAR TRN*1*AR0009385677*1710747497*HAAR \
    ACH CREDIT                              176.00+   10/19
        MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                              207.62+   10/19
        MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904397071*1203174593\
    ACH CREDIT                              348.62+   10/19
        ABCBS AMISYS [CCD] BCAB TRN*1*AB0009852506*1710226428*BCAB
        \
    ACH CREDIT                              478.38+   10/19
        HARMONY HEALTH P [CCD] HCCLAIMPMT
        TRN*1*1002994865*1364050495\
    ACH CREDIT                            1,241.45+   10/19
        HLTH ADV AR [CCD] HAAR TRN*1*AR0009387054*1710747497*HAAR \
    ACH CREDIT                            2,847.78+   10/19
        UNITEDHEALTHCARE [CCD] HCCLAIMPMT
        TRN*1*1573477137*1411289245*000087726\
    ACH CREDIT                            6,709.44+   10/19
        ABCBS AMISYS [CCD] BCAB TRN*1*AB0009853762*1710226428*BCAB
        \
    ACH CREDIT                           15,389.80+   10/19
        MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904397070*1203174593\
    DEPOSIT                                 750.50+   10/20
    DEPOSIT                               4,139.54+   10/20
    ACH CREDIT                                5.50+   10/20
        BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                7.25+   10/20
        BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               57.25+   10/20
        BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                              106.98+   10/20
        ARKANSAS TOTAL C [CCD] HCCLAIMPMT
        TRN*1*0900068090*1822649097\
    ACH CREDIT                              916.85+   10/20
        ABCBS MEDADV [CCD] NE01 TRN*1*94314855*1710226428*NE01 \
    ACH CREDIT                                6.32+   10/21
        36 TREAS 310 [CTX] MISC PAY
        ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
        PAYMENTS*201020*041
    ACH CREDIT                               35.00+   10/21
        BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                               54.00+   10/21
        ABCBS BLUE CARD [CCD] IT01 TRN*1*9258611*1710226428*IT01 \
    ACH CREDIT                              115.20+   10/21
        ABCBS BLUE CARD [CCD] IT01 TRN*1*9260109*1710226428*IT01 \
    ACH CREDIT                              150.00+   10/21
        MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                              830.50+   10/21
        ABCBS BLUE CARD [CCD] IT01 TRN*1*9260108*1710226428*IT01 \
```

```
Primary Acct:             5802                          PAGE    7
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    2,816.00+   10/21
                    AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                    TRN*1*1574043749*1362739571*000036273\
    DEPOSIT                                       2,135.33+   10/22
    ACH CREDIT                                        4.00+   10/22
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       13.86+   10/22
                    AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                    TRN*1*1574420066*1362739571*000036273\
    ACH CREDIT                                       69.05+   10/22
                    MERIDIAN HEALTH [CCD] HCCLAIMPMT
                    TRN*1*1000157537*1383253977\
    ACH CREDIT                                       72.32+   10/22
                    HLTH ADV ST [CCD] HAST TRN*1*ST0009877530*1710747497*HAST \
    ACH CREDIT                                      163.11+   10/22
                    PAY PLUS [CCD] HCCLAIMPMT TRN*1*116942589*1630343428\
    ACH CREDIT                                      227.98+   10/22
                    MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                      630.38+   10/22
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1003002445*1364050495\
    ACH CREDIT                                      700.39+   10/22
                    HLTH ADV ST [CCD] HAST TRN*1*ST0009878163*1710747497*HAST \
    ACH CREDIT                                      955.48+   10/22
                    MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900064769*1811282251\
    ACH CREDIT                                    1,198.68+   10/22
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1574609892*1411289245*000087726\
    ACH CREDIT                                       35.50+   10/23
                    BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       38.59+   10/23
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904421187*1203174593\
    ACH CREDIT                                       49.50+   10/23
                    ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                    TRN*1*0900069002*1822649097\
    ACH CREDIT                                       51.68+   10/23
                    MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904421186*1203174593\
    ACH CREDIT                                      279.70+   10/23
                    HARMONY HEALTH P [CCD] HCCLAIMPMT
                    TRN*1*1003005679*1364050495\
    ACH CREDIT                                      508.06+   10/23
                    ABCBS FEP [CCD] FPEB TRN*1*09788436*1710226428*FPEB \
    ACH CREDIT                                      554.59+   10/23
                    DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084923962*1716007389\
    ACH CREDIT                                      793.97+   10/23
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009084713*1710226428*BCMK \
    ACH CREDIT                                    1,455.08+   10/23
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1575119552*1411289245*000087726\
```

```
Primary Acct:           5802                          PAGE   8
==============================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                                    2,207.73+   10/23
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084923961*1716007389\
   ACH CREDIT                                       27.50+   10/26
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       29.14+   10/26
              36 TREAS 310 [CTX] MISC PAY
              ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
              PAYMENTS*201023*060
   ACH CREDIT                                       30.00+   10/26
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                       31.04+   10/26
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR69229350*1411289245*000087726\
   ACH CREDIT                                       47.60+   10/26
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR69146087*1411289245*000087726\
   ACH CREDIT                                       54.05+   10/26
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009388134*1710747497*HAAR \
   ACH CREDIT                                      160.20+   10/26
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                      316.96+   10/26
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904433073*1203174593\
   ACH CREDIT                                      607.85+   10/26
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009389491*1710747497*HAAR \
   ACH CREDIT                                      688.11+   10/26
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009854783*1710226428*BCAB
              \
   ACH CREDIT                                   10,310.51+   10/26
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009856068*1710226428*BCAB
              \
   ACH CREDIT                                        8.50+   10/27
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       10.50+   10/27
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       39.50+   10/27
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                      173.16+   10/27
              ABCBS REG [CCD] BCBC TRN*1*BC0009261170*1710246079*BCBC \
   ACH CREDIT                                      240.34+   10/27
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1003011127*1364050495\
   ACH CREDIT                                      255.42+   10/27
              ABCBS MEDADV [CCD] NE01 TRN*1*94315892*1710226428*NE01 \
   ACH CREDIT                                      434.90+   10/27
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1575769284*1411289245*000087726\
   ACH CREDIT                                    1,104.47+   10/27
              ABCBS REG [CCD] BCBC TRN*1*BC0009262318*1710246079*BCBC \
   DEPOSIT                                       3,216.01+   10/28
```

```
Primary Acct:            5802                        PAGE   9
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   TRANSFER DEPOSIT                          250,000.00+   10/28
                INCOMING WIRE
   ACH CREDIT                                    18.00+    10/28
                BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    42.81+    10/28
                BLUE ADVANTAGE [CCD] US01
                TRN*1*010009044689*1710246079*US01 \
   ACH CREDIT                                    82.65+    10/28
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9262753*1710226428*IT01 \
   ACH CREDIT                                   131.33+    10/28
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9261023*1710226428*IT01 \
   ACH CREDIT                                   281.21+    10/28
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904445623*1203174593\
   ACH CREDIT                                   317.44+    10/28
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003013064*1364050495\
   ACH CREDIT                                   837.03+    10/28
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9262752*1710226428*IT01 \
   TRANSFER DEBIT                     10.00-               10/28
                INCOMING WIRE FEE
   ACH CREDIT                                    26.25+    10/29
                BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    86.31+    10/29
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003016127*1364050495\
   ACH CREDIT                                   622.30+    10/29
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900065778*1811282251\
   ACH CREDIT                                 2,085.20+    10/29
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1576581931*1411289245*000087726\
   ACH CREDIT                                 3,011.94+    10/29
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900065714*1811282251\
   TRANSFER DEBIT                 250,000.00-              10/29
                FUNDS FROM INCOMING WIRE ON 10/28/20 TO     5801 PER
                BERNADETTE LOMBARDO
   DEPOSIT                                      378.50+    10/30
   ACH CREDIT                                     6.00+    10/30
                BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                    35.19+    10/30
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904457040*1203174593\
   ACH CREDIT                                   100.00+    10/30
                MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                   199.76+    10/30
                ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                TRN*1*0900070105*1822649097\
   ACH CREDIT                                   592.42+    10/30
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904457039*1203174593\
   ACH CREDIT                                   651.97+    10/30
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084929810*1716007389\
```

```
Primary Acct:            5802                      PAGE  10
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      ACH CREDIT                              5,685.98+   10/30
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084929811*1716007389\

          AVERAGE BALANCE                           163,396.21

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE      AMOUNT  DESCRIPTION
10/01     118.94- ACH DEBIT
                  AMERISOURCE BERG [CCD] PAYMENTS
10/02      50.56- ACH DEBIT
                  BANKCARD [CCD] MERCH FEES
10/02     289.39- ACH DEBIT
                  MERCHANT SERVICE [CCD] MERCH FEE
10/06     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
10/06     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
10/06     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
10/06     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
10/07       1.38- ACH DEBIT
                  PAY PLUS [CCD] ACHTRANS
10/07     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
10/07  22,144.06- ACH DEBIT
                  IRS [CCD] USATAXPYMT
10/14       2.96- ACH DEBIT
                  PAY PLUS [CCD] ACHTRANS
10/14     280.22- ACH DEBIT
                  AMERISOURCE BERG [CCD] PAYMENTS
10/14   2,552.52- ACH DEBIT
                  MCKESSON MED SUR [CTX] MMS ACH D14171508*000000000163315\
10/15      12.75- ACH DEBIT
                  PAY PLUS [CCD] ACHTRANS
10/16   6,679.78- ACH DEBIT
                  AR DFA REVENUE [CCD] PAYMENT
                  T
                  XP*69217863*01103*20201231*T*0000667978*000ATAP1978338688*2020101
10/19     165.11+ DEPOSIT REGARDLESS
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084914626*1716007389\
10/20   2,090.43- ACH DEBIT
                  MCKESSON MED SUR [CTX] MMS ACH D14347986*000000000030333\
10/21  23,084.03- ACH DEBIT
                  IRS [CCD] USATAXPYMT
10/22       3.10- ACH DEBIT
                  PAY PLUS [CCD] ACHTRANS
10/22     873.19- ACH DEBIT
                  MATRIX TRUST CO [CCD] PAYMENT
```

Primary Acct:            5802                        PAGE  11
================================================================================

-- SUMMARY OF ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/27 | 37.86- | ACH DEBIT |
|  |  | MAIN STREET CHKS [PPD] CHECK CHGS |
| 10/27 | 318.72- | ACH DEBIT |
|  |  | MCKESSON MED SUR [CTX] MMS ACH D14585449*000000000031872\ |
| 10/28 | 189.28- | ACH DEBIT |
|  |  | AMERISOURCE BERG [CCD] PAYMENTS |

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
|  | 606.09 | 10/05 | 120474 | 215.08 | 10/01 | 120509 | 363.34 | 10/22 |
|  | 2,211.64 | 10/05 | 120475 | 427.39 | 10/01 | 120510 | 1,764.80 | 10/22 |
|  | 5,165.59 | 10/05 | 120476 | 1,085.60 | 10/09 | 120511 | 114.00 | 10/26 |
|  | 14,448.00 | 10/05 | 120477 | 450.00 | 10/14 | 120512 | 4,588.00 | 10/22 |
|  | 20,015.00 | 10/06 | 120479* | 144.36 | 10/13 | 120513 | 64.01 | 10/20 |
|  | 1,740.00 | 10/09 | 120480 | 333.77 | 10/13 | 120514 | 174.58 | 10/22 |
|  | 20,015.00 | 10/13 | 120482* | 10,056.39 | 10/13 | 120515 | 150.00 | 10/26 |
|  | 505.00 | 10/14 | 120483 | 837.99 | 10/13 | 120516 | 222.43 | 10/23 |
|  | 979.83 | 10/14 | 120484 | 50.00 | 10/28 | 120517 | 687.30 | 10/21 |
|  | 673.01 | 10/19 | 120485 | 2,000.00 | 10/14 | 120518 | 18.35 | 10/20 |
|  | 20,015.00 | 10/20 | 120486 | 393.90 | 10/13 | 120519 | 238.33 | 10/22 |
|  | 893.00 | 10/21 | 120487 | 2,370.00 | 10/19 | 120520 | 110.00 | 10/26 |
|  | 2,015.00 | 10/22 | 120488 | 224.40 | 10/13 | 120521 | 1,730.00 | 10/27 |
|  | 17,697.64 | 10/23 | 120489 | 2,744.44 | 10/13 | 120522 | 1,523.14 | 10/23 |
|  | 1,560.06 | 10/27 | 120490 | 2,618.10 | 10/14 | 120523 | 1,545.04 | 10/22 |
|  | 20,015.00 | 10/27 | 120491 | 560.02 | 10/13 | 120524 | 2,029.48 | 10/20 |
| 120420 | 141.70 | 10/05 | 120493* | 3,689.00 | 10/22 | 120525 | 564.26 | 10/22 |
| 120425* | 837.99 | 10/07 | 120494 | 179.57 | 10/21 | 120526 | 26.06 | 10/27 |
| 120427* | 4,831.00 | 10/06 | 120495 | 165.68 | 10/20 | 120527 | 50.00 | 10/23 |
| 120429* | 1,825.00 | 10/05 | 120496 | 1,650.00 | 10/21 | 120529* | 568.74 | 10/20 |
| 120447* | 3,014.20 | 10/01 | 120497 | 32.74 | 10/19 | 120531* | 20.00 | 10/23 |
| 120453* | 135.42 | 10/02 | 120498 | 100.00 | 10/28 | 120532 | 300.00 | 10/27 |
| 120459* | 600.00 | 10/02 | 120499 | 75.15 | 10/29 | 120533 | 450.00 | 10/29 |
| 120460 | 5.02 | 10/05 | 120500 | 350.00 | 10/26 | 120534 | 5,456.00 | 10/29 |
| 120463* | 1,129.00 | 10/08 | 120501 | 1,920.00 | 10/27 | 120535 | 182.55 | 10/27 |
| 120464 | 89.50 | 10/18 | 120502 | 2,255.00 | 10/22 | 120536 | 47.38 | 10/29 |
| 120465 | 51.94 | 10/01 | 120503 | 1,065.04 | 10/21 | 120537 | 36.00 | 10/27 |
| 120467* | 1,254.00 | 10/05 | 120504 | 118.45 | 10/22 | 120538 | 6,450.99 | 10/27 |
| 120470* | 429.41 | 10/05 | 120505 | 2,625.00 | 10/20 | 120539 | 4,017.71 | 10/26 |
| 120471 | 94.76 | 10/07 | 120506 | 2,128.66 | 10/21 | 120540 | 222.49 | 10/28 |
| 120472 | 51.94 | 10/13 | 120507 | 1,154.45 | 10/20 | 120541 | 8,750.00 | 10/29 |
| 120473 | 1,661.68 | 10/02 | 120508 | 480.84 | 10/30 |  |  |  |

```
Primary Acct:              5802                          PAGE  12
================================================================================

                        -- BALANCE INFORMATION --

    DATE.........BALANCE        DATE.........BALANCE        DATE.........BALANCE
    09/30      79,205.23        10/13     182,320.96        10/22     156,216.55
    10/01      76,685.11        10/14     184,511.99        10/23     142,677.74
    10/02      77,502.63        10/15     188,113.09        10/26     150,238.99
    10/05     137,243.84        10/16     191,978.63        10/27     119,928.54
    10/06     110,559.77        10/19     216,665.91        10/28     374,283.25
    10/07     189,035.97        10/20     193,918.64        10/29     115,336.72
    10/08     198,285.85        10/21     168,238.06        10/30     122,505.70
    10/09     205,552.75
```

```
================================================================================
SUMMARY:
      ACCOUNT         PREVIOUS         TOTAL           TOTAL        SERVICE     ENDING
.....NUMBER.....   ..BALANCE..    .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA      58 02     79,205.23     120  542,788.54  185  586,089.01       .00  122,505.70
================================================================================
                                                                            107
```

# EAST WEST BANK

*Your financial bridge*

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page   1   of   1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
6198
( 0 )

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19 61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301 1943

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID 19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,881,396.71 |
| Low balance | $2,781,396.71 | Total additions ( 0 ) | .00 |
| Average balance | $2,874,945.10 | Total subtractions ( 1 ) | 100,000.00 |
| | | Ending balance | $2,781,396.71 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-30 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER | 100,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 2,881,396.71 | 10-30 | 2,781,396.71 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409   rev 05-16

**EAST WEST BANK** Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
6506
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11 OPERATING
CASE #19 61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301 1943

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID 19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6506 | Beginning balance | $1,292,181.47 |
| Low balance | $942,181.47 | Total additions | ( 1 ) 75,000.00 |
| Average balance | $1,179,278.24 | Total subtractions | ( 3 ) 425,000.00 |
| | | Ending balance | $942,181.47 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-05 | Wire Trans-IN    IZARD COUNTY MEDIC AL CENTER LL | 75,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-05 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 75,000.00 |
| 10-07 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 100,000.00 |
| 10-28 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER | 250,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 1,292,181.47 | 10-07 | 1,192,181.47 | | |
| 10-05 | 1,292,181.47 | 10-28 | 942,181.47 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16



# Business Statement

Account Number: 6845

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          S          Y      ST01

000024696 01  AV  0.389  000638621763784 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                          **To Contact U.S. Bank**

**Commercial Customer
Service:**                                      1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                        usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights.

The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number      6845

## Account Summary

|                          | # Items |    |              |
|--------------------------|---------|----|--------------|
| Beginning Balance on Oct 1 |         | $  | 431,891.95   |
| Other Deposits           | 39      |    | 2,905,376.03 |
| Other Withdrawals        | 4       |    | 1,600,000.00- |
| **Ending Balance on Oct 31, 2020** |  | $ | 1,737,267.98 |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Oct 1 | Electronic Deposit<br>REF=202740178949830N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | $ | 865.36 |
| Oct 1 | Electronic Deposit<br>REF=202740133586820N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 28,880.00 |
| Oct 1 | Electronic Deposit<br>REF=202740133586880N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 98,559.60 |
| Oct 2 | Electronic Deposit<br>REF=202750058266850N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 623.18 |
| Oct 5 | Electronic Deposit<br>REF=202760055813760N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 302.50 |
| Oct 5 | Electronic Deposit<br>REF=202760055813820N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 45,947.26 |
| Oct 6 | Electronic Deposit<br>REF=202790186419820N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 20,651.54 |

 Case 19-61608-grs Doc 931 Filed 11/23/20 Entered 11/23/20 09:55:56 Desc Main Document Page 82 of 134

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6845

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 2 of 3



# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association

Account Number          **6845**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 6 | Electronic Deposit REF=202790186419860N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 42,579.09 |
| Oct 7 | Electronic Deposit REF=202800085294050N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 21,843.63 |
| Oct 7 | Electronic Deposit REF=202800085294110N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 33,098.08 |
| Oct 8 | Electronic Deposit REF=202810074242010N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 2,058.57 |
| Oct 9 | Electronic Deposit REF=202820091103460N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 5,323.48 |
| Oct 9 | Electronic Deposit REF=202820069240670N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 8,980.43 |
| Oct 9 | Electronic Deposit REF=202820069240590N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 11,421.30 |
| Oct 9 | Electronic Deposit REF=202820046029820N00 | From MO SOCIAL SERVCS 1446000987HCCLAIMPMT191210991960553 | | 853,635.81 |
| Oct 13 | Electronic Deposit REF=202830046501020N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 1,845.88 |
| Oct 13 | Electronic Deposit REF=202870111098680N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 3,396.88 |
| Oct 13 | Electronic Deposit REF=202870135866200N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 12,169.33 |
| Oct 13 | Electronic Deposit REF=202830046501080N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 26,065.15 |
| Oct 14 | Electronic Deposit REF=202870135858470N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 52,057.14 |
| Oct 15 | Electronic Deposit REF=202880112471530N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 28,880.00 |
| Oct 15 | Electronic Deposit REF=202880112472580N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 101,236.89 |
| Oct 16 | Electronic Deposit REF=202890114778460N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 789.42 |
| Oct 19 | Electronic Deposit REF=202930064018810N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 4,250.50 |
| Oct 19 | Electronic Deposit REF=202900100160710N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 11,935.11 |
| Oct 20 | Electronic Deposit REF=202930148513350N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 240.18 |
| Oct 22 | Electronic Deposit REF=202950142587750N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 766.41 |
| Oct 23 | Electronic Deposit REF=202960094340660N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 73,943.29 |
| Oct 23 | Electronic Deposit REF=202960077375290N00 | From MO SOCIAL SERVCS 1446000987HCCLAIMPMT191210991982826 | | 1,118,592.33 |
| Oct 26 | Electronic Deposit REF=202970076229920N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 4,369.35 |
| Oct 26 | Electronic Deposit REF=202970076229820N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 8,327.83 |
| Oct 27 | Electronic Deposit REF=203000090113420N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 31,079.36 |
| Oct 28 | Electronic Deposit REF=203010141118320N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 96.89 |
| Oct 28 | Electronic Deposit REF=203010076792580N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 25,372.93 |
| Oct 29 | Electronic Deposit REF=203020127215980N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 2,296.94 |



Case 19-61688-grs    Doc 936    Filed 11/23/20    Entered 11/23/20 09:55:56    Desc Main Document    Page 83 of 134

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
**6845**

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 3 of 3

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association
Account Number **6845**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,880.00 |
| | REF=203020083530050N00 | 3391268299HCCLAIMPMT26S210 | | |
| Oct 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 91,506.56 |
| | REF=203020083530130N00 | 3391268299HCCLAIMPMT260210 | | |
| Oct 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 5,092.13 |
| | REF=203030090385510N00 | 3391268299HCCLAIMPMT26S210 | | |
| Oct 30 | Electronic Deposit | From WISCONSIN PHYSIC | | 97,415.70 |
| | REF=203030090385570N00 | 3391268299HCCLAIMPMT260210 | | |
| | | **Total Other Deposits** | **$** | **2,905,376.03** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 2 | Electronic Funds Transfer | To Account | 6886 | $ 300,000.00- |
| Oct 9 | Electronic Funds Transfer | To Account | 6886 | 150,000.00- |
| Oct 16 | Electronic Funds Transfer | To Account | 6886 | 450,000.00- |
| Oct 23 | Electronic Funds Transfer | To Account | 6886 | 700,000.00- |
| | | **Total Other Withdrawals** | **$** | **1,600,000.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 1 | 560,196.91 | Oct 13 | 1,200,139.02 | Oct 23 | 1,442,830.29 |
| Oct 2 | 260,820.09 | Oct 14 | 1,252,196.16 | Oct 26 | 1,455,527.47 |
| Oct 5 | 307,069.85 | Oct 15 | 1,382,313.05 | Oct 27 | 1,486,606.83 |
| Oct 6 | 370,300.48 | Oct 16 | 933,102.47 | Oct 28 | 1,512,076.65 |
| Oct 7 | 425,242.19 | Oct 19 | 949,288.08 | Oct 29 | 1,634,760.15 |
| Oct 8 | 427,300.76 | Oct 20 | 949,528.26 | Oct 30 | 1,737,267.98 |
| Oct 9 | 1,156,661.78 | Oct 22 | 950,294.67 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number: 6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 9

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN              S         Y      ST01

000000004429 02 SP    000638621827722 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



☎                                    *To Contact U.S. Bank*

**Commercial Customer Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                        usbank.com

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## ANALYZED CHECKING                                                      *Member FDIC*

U.S. Bank National Association                          Account Number         6852

### Account Summary

|                              | # Items |    |            |
|------------------------------|---------|----|------------|
| Beginning Balance on Oct 1   |         | $  | 131,862.23 |
| Other Deposits               | 214     |    | 151,189.55 |
| **Ending Balance on Oct 31, 2020** |   | $  | 283,051.78 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Oct 1 | Electronic Deposit<br>REF=202730182215950Y00 | From MCRMO CLAIMS<br>3452798041HCCLAIMPMT | | $ | 2.28 |
| Oct 1 | Electronic Deposit<br>REF=202730155227500N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3133386470 | | | 64.84 |
| Oct 1 | Electronic Deposit<br>REF=202740176341210N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | | 65.93 |
| Oct 1 | Electronic Deposit<br>REF=202730158872200N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | | 72.15 |
| Oct 1 | Electronic Deposit<br>REF=202730155228070N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3133386472 | | | 113.77 |
| Oct 1 | Electronic Deposit<br>REF=202730155224880N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3133386473 | | | 119.40 |
| Oct 1 | Electronic Deposit<br>REF=202740128416980N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | | 179.56 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 2 of 9

## ANALYZED CHECKING                                                                    (CONTINUED)

U.S. Bank National Association

Account Number          6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 1 | Electronic Deposit REF=202730155224900N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133386474 | | 190.29 |
| Oct 1 | Electronic Deposit REF=202730106014240N00 | From AETNA AS01 1066033492HCCLAIMPMTXXXXX2766 | | 420.75 |
| Oct 1 | Electronic Deposit REF=202730158874090N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 1,112.00 |
| Oct 1 | Electronic Deposit REF=202730158873040N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 1,619.46 |
| Oct 1 | Electronic Deposit REF=202740176341330N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 2,036.80 |
| Oct 1 | Electronic Deposit REF=202730155224860N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133386471 | | 2,606.94 |
| Oct 2 | Electronic Deposit REF=202750054539390N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 65.93 |
| Oct 2 | Electronic Deposit REF=202740156520840N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133503404 | | 88.62 |
| Oct 2 | Electronic Deposit REF=202750104338040N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 111.22 |
| Oct 2 | Electronic Deposit REF=202741010056710N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 306.51 |
| Oct 2 | Electronic Deposit REF=202750054538470N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 321.79 |
| Oct 2 | Electronic Deposit REF=202750104337600N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 663.48 |
| Oct 2 | Electronic Deposit REF=202750054539650N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 704.00 |
| Oct 2 | Electronic Deposit REF=202740110056450N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 738.00 |
| Oct 2 | Electronic Deposit REF=202750054539050N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 771.58 |
| Oct 2 | Electronic Deposit REF=202750054331280N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 1,006.81 |
| Oct 2 | Electronic Deposit REF=202740223213380Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,212.27 |
| Oct 5 | Electronic Deposit REF=202760052803800N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 9.94 |
| Oct 5 | Electronic Deposit REF=202750045361270N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 16.48 |
| Oct 5 | Electronic Deposit REF=202790120620380N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 39.07 |
| Oct 5 | Electronic Deposit REF=202760072224690N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 42.11 |
| Oct 5 | Electronic Deposit REF=202750074146950N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3133571297 | | 42.68 |
| Oct 5 | Electronic Deposit REF=202750082155380N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 45.88 |
| Oct 5 | Electronic Deposit REF=202750074146970N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3133571299 | | 103.56 |
| Oct 5 | Electronic Deposit REF=202750074146990N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3133571298 | | 104.00 |
| Oct 5 | Electronic Deposit REF=202750058182090N00 | From AETNA H09 1066033492HCCLAIMPMTXXXXX2766 | | 196.91 |
| Oct 5 | Electronic Deposit REF=202790120620280N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 222.30 |
| Oct 5 | Electronic Deposit REF=202790108062370N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 242.84 |


Case 19-61608-grs Doc 991 Filed 11/23/20 Entered 11/23/20 09:55:56 Desc Main
Document Page 86 of 134

**Business Statement**
ST. ALEXIUS HOSPITAL CORPORATION # 1
INTERNAL USE
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 3 of 9

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|--------------------------|---|-----------|-------|
| Oct 5 | Electronic Deposit REF=202790120620580N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 345.64 |
| Oct 5 | Electronic Deposit REF=202750082155580N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 484.11 |
| Oct 5 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055991644 | 592.00 |
| Oct 6 | Electronic Deposit REF=202790098865470N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133636380 | | 22.16 |
| Oct 6 | Electronic Deposit REF=202760039988510N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 55.12 |
| Oct 6 | Electronic Deposit REF=202790098865490N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133636381 | | 131.86 |
| Oct 6 | Electronic Deposit REF=202790232088890N00 | From BELLEVILLE C3533 1161479585CREDITS 9690C | | 1,362.76 |
| Oct 6 | Electronic Deposit REF=202790183788730N00 | From ANTHEM BCBS 1470851593HCCLAIMPMT728657486 | | 3,162.00 |
| Oct 7 | Electronic Deposit REF=202790203325850N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3133763315 | | 24.22 |
| Oct 7 | Electronic Deposit REF=202800097431760N00 | From UnitedHealthcare 1780000000HCCLAIMPMT201872766 | | 63.29 |
| Oct 7 | Electronic Deposit REF=202790169028640N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 224.01 |
| Oct 7 | Electronic Deposit REF=202790210752750N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 323.50 |
| Oct 7 | Electronic Deposit REF=202790210751740N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 867.62 |
| Oct 7 | Electronic Deposit REF=202800097652070N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 1,200.48 |
| Oct 7 | Electronic Deposit REF=202790203324550N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133763316 | | 1,408.00 |
| Oct 7 | Electronic Deposit REF=202790203324570N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133763317 | | 15,456.71 |
| Oct 8 | Electronic Deposit REF=202810070895960N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 39.07 |
| Oct 8 | Electronic Deposit REF=202810097054760N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 39.07 |
| Oct 8 | Electronic Deposit REF=202810070897000N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 44.05 |
| Oct 8 | Electronic Deposit REF=202800104427220N00 | From ANTHEM BLUE MO5F 8371216690HCCLAIMPMT3133906832 | | 49.00 |
| Oct 8 | Electronic Deposit REF=202810117018820N00 | From RMP Waco TR 2089528690CASH DISB ST. ALEXIUS HOS | | 72.25 |
| Oct 8 | Electronic Deposit REF=202800104423700N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133906828 | | 90.79 |
| Oct 8 | Electronic Deposit REF=202810086105760N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 93.20 |
| Oct 8 | Electronic Deposit REF=202800104423680N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133906825 | | 126.69 |
| Oct 8 | Electronic Deposit REF=202810097054780N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 131.78 |
| Oct 8 | Electronic Deposit REF=202800104423740N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3133906830 | | 138.23 |
| Oct 8 | Electronic Deposit REF=202800104427200N00 | From ANTHEM BLUE MO5F 8371216690HCCLAIMPMT3133906826 | | 188.62 |
| Oct 8 | Electronic Deposit REF=202800090377020N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2209591837 | | 274.17 |
| Oct 8 | Electronic Deposit REF=202810097054560N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 279.75 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
**6852**

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 4 of 9

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 8 | Electronic Deposit<br>REF=202800104423760N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3133906829 | | 282.38 |
| Oct 8 | Electronic Deposit<br>REF=202810070897520N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Oct 8 | Electronic Deposit<br>REF=202800104423780N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3133906831 | | 395.79 |
| Oct 8 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953726334 | 405.56 |
| Oct 8 | Electronic Deposit<br>REF=202810070896980N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 449.26 |
| Oct 8 | Electronic Deposit<br>REF=202800104423720N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3133906827 | | 552.25 |
| Oct 8 | Electronic Deposit<br>REF=202810070897020N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 560.79 |
| Oct 8 | Electronic Deposit<br>REF=202810070895980N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 615.26 |
| Oct 8 | Electronic Deposit<br>REF=202810070896720N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 1,159.02 |
| Oct 8 | Electronic Deposit<br>REF=202810097054220N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 1,194.23 |
| Oct 8 | Electronic Deposit<br>REF=202810086105940N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,602.00 |
| Oct 9 | Electronic Deposit<br>REF=202810096301450N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3134009296 | | 6.03 |
| Oct 9 | Electronic Deposit<br>REF=202810054617250N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 38.14 |
| Oct 9 | Electronic Deposit<br>REF=202810054616990N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 121.11 |
| Oct 9 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253815089 | 191.93 |
| Oct 9 | Electronic Deposit<br>REF=202810100157980N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 261.91 |
| Oct 9 | Electronic Deposit<br>REF=202810100157600N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 290.16 |
| Oct 9 | Electronic Deposit<br>REF=202820078519520N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 527.22 |
| Oct 9 | Electronic Deposit<br>REF=202820078519600N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 624.00 |
| Oct 9 | Electronic Deposit<br>REF=202810100158810N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 892.00 |
| Oct 9 | Electronic Deposit<br>REF=202820057069570Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,287.57 |
| Oct 13 | Electronic Deposit<br>REF=202870095267290N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT728680264 | | 113.49 |
| Oct 13 | Electronic Deposit<br>REF=202830043214330N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 116.27 |
| Oct 13 | Electronic Deposit<br>REF=202870106599140N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 189.36 |
| Oct 13 | Electronic Deposit<br>REF=202830043214310N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 298.00 |
| Oct 13 | Electronic Deposit<br>REF=202820084078030N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3134089183 | | 352.20 |
| Oct 13 | Electronic Deposit<br>REF=202870095268450N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT728728598 | | 477.00 |
| Oct 13 | Electronic Deposit<br>REF=202830054275420N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 483.78 |
| Oct 13 | Electronic Deposit<br>REF=202820086577940N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 594.14 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**
Account Number:
**6852**
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 5 of 9

## ANALYZED CHECKING                                                              (CONTINUED)

U.S. Bank National Association

Account Number **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 13 | Electronic Deposit | From Wellcare Health | | 852.50 |
| | REF=202870076680360N00 | 1205862801HCCLAIMPMT | | |
| Oct 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8357596039 | 920.61 |
| Oct 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 1,408.00 |
| | REF=202870085162730N00 | 9276703001HCCLAIMPMT2217594393 | | |
| Oct 14 | Electronic Deposit | From AETNA AS01 | | 5.53 |
| | REF=202830033699470N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Oct 14 | Electronic Deposit | From ANTHEM BLUE MO5F | | 42.68 |
| | REF=202830062579300N00 | 2860257201HCCLAIMPMT3134167041 | | |
| Oct 14 | Electronic Deposit | From UHC of the Midwe | | 72.15 |
| | REF=202870079326800N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 14 | Electronic Deposit | From ANTHEM BLUE 05C | | 393.41 |
| | REF=202870185672040N00 | 1371216698HCCLAIMPMT3134270744 | | |
| Oct 14 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8656394331 | 451.50 |
| Oct 14 | Electronic Deposit | From ANTHEM BLUE MO5F | | 535.00 |
| | REF=202870185673270N00 | 2860257201HCCLAIMPMT3134270743 | | |
| Oct 14 | Electronic Deposit | From Wellcare Health | | 582.46 |
| | REF=202870201088430N00 | 1205862801HCCLAIMPMT | | |
| Oct 15 | Electronic Deposit | From ANTHEM BLUE MO5F | | 83.23 |
| | REF=202870214150360N00 | 8371216690HCCLAIMPMT3134399679 | | |
| Oct 15 | Electronic Deposit | From ANTHEM BLUE 05C | | 90.79 |
| | REF=202870214147640N00 | 1371216698HCCLAIMPMT3134399681 | | |
| Oct 15 | Electronic Deposit | From UHC of the Midwe | | 216.45 |
| | REF=202870219042320N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From UHC of the Midwe | | 261.04 |
| | REF=202870219041780N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From ANTHEM BLUE 05C | | 264.67 |
| | REF=202870214147600N00 | 1371216698HCCLAIMPMT3134399678 | | |
| Oct 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 281.06 |
| | REF=202880126423750N00 | 1411289245HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From UHC OF THE MIDWE | | 308.15 |
| | REF=202880102417390N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From AETNA AS01 | | 354.00 |
| | REF=202870170668040N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Oct 15 | Electronic Deposit | From ANTHEM BLUE 05C | | 402.32 |
| | REF=202870214147620N00 | 1371216698HCCLAIMPMT3134399680 | | |
| Oct 15 | Electronic Deposit | From UHC OF THE MIDWE | | 418.18 |
| | REF=202870190042870N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From UHC OF THE MIDWE | | 467.00 |
| | REF=202870219043090N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From Wellcare Health | | 595.62 |
| | REF=202880125392880N00 | 1205862801HCCLAIMPMT | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 1,553.76 |
| | REF=202880157019380N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 15 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953854908 | 1,975.87 |
| Oct 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 2,096.07 |
| | REF=202880126423730N00 | 1411289245HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 2,111.05 |
| | REF=202880157019540N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 4,887.00 |
| | REF=202880126329800N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 15 | Electronic Deposit | From MCRMO CLAIMS | | 7,212.40 |
| | REF=202870246389310Y00 | 3452798041HCCLAIMPMT | | |
| Oct 16 | Electronic Deposit | From UHC of the Midwe | | 24.23 |
| | REF=202880146351610N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 16 | Electronic Deposit | From ANTHEM BLUE 05C | | 65.93 |
| | REF=202880139322260N00 | 1371216698HCCLAIMPMT3134511773 | | |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 6 of 9



## ANALYZED CHECKING                                                         (CONTINUED)

U.S. Bank National Association

Account Number              6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 16 | Electronic Deposit<br>REF=202880139322240N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3134511772 | | 425.46 |
| Oct 16 | Electronic Deposit<br>REF=202880187985910Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 590.52 |
| Oct 16 | Electronic Deposit<br>REF=202880146351970N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 627.86 |
| Oct 16 | Electronic Deposit<br>REF=202880146352040N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,147.99 |
| Oct 16 | Electronic Deposit<br>REF=202880187978210Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,321.78 |
| Oct 16 | Electronic Deposit<br>REF=202890130098000N00 | From MOMOD<br>1205862801HCCLAIMPMT | | 4,178.75 |
| Oct 16 | Electronic Deposit<br>REF=202880089312370N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 10,026.04 |
| Oct 19 | Electronic Deposit<br>REF=202890132814040N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 144.30 |
| Oct 19 | Electronic Deposit<br>REF=202900097780030N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 219.55 |
| Oct 19 | Electronic Deposit<br>REF=202900112372830N00 | From UMR WORLD WIDE T<br>1431401900HCCLAIMPMT201872766 | | 232.54 |
| Oct 19 | Electronic Deposit<br>REF=202930037636910N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 362.95 |
| Oct 19 | Electronic Deposit<br>REF=202900097780010N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 445.00 |
| Oct 19 | Electronic Deposit<br>REF=202900105318550N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2217704176 | | 452.41 |
| Oct 19 | Electronic Deposit<br>REF=202890102746990N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 479.53 |
| Oct 20 | Electronic Deposit<br>REF=202930037190070N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3134671171 | | 22.16 |
| Oct 20 | Electronic Deposit<br>REF=202930037188810N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3134671173 | | 35.19 |
| Oct 20 | Electronic Deposit<br>REF=202900084629960N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 59.12 |
| Oct 20 | Electronic Deposit<br>REF=202930113885810N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT728751330 | | 113.49 |
| Oct 20 | Electronic Deposit<br>REF=202930037188830N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3134671172 | | 121.11 |
| Oct 20 | Electronic Deposit<br>REF=202930130917380N00 | From UMR<br>1999999100HCCLAIMPMT201872766 | | 168.92 |
| Oct 20 | Electronic Deposit<br>REF=202930138549370N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 798.46 |
| Oct 20 | Electronic Deposit<br>REF=202930131088920N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 937.72 |
| Oct 20 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8355689797 | 995.36 |
| Oct 21 | Electronic Deposit<br>REF=202940125785740N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 10.36 |
| Oct 21 | Electronic Deposit<br>REF=202930138156470N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3134773681 | | 42.96 |
| Oct 21 | Electronic Deposit<br>REF=202940125684640N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 44.05 |
| Oct 21 | Electronic Deposit<br>REF=202940117351330N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 78.14 |
| Oct 21 | Electronic Deposit<br>REF=202930142175890N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 98.83 |
| Oct 21 | Electronic Deposit<br>REF=202940117351550N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 222.30 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
900 S BROADWAY
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 7 of 9

## ANALYZED CHECKING                                                          (CONTINUED)
U.S. Bank National Association

**Account Number**    **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct 21 | Electronic Deposit | From UHC of the Midwe | | 444.60 |
| | REF=202930141999480N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 21 | Electronic Deposit | From ANTHEM BLUE 05C | | 459.59 |
| | REF=202930138155090N00 | 1371216698HCCLAIMPMT3134773682 | | |
| Oct 21 | Electronic Deposit | From UNITEDHEALTHCARE | | 504.00 |
| | REF=202940125784220N00 | 1411289245HCCLAIMPMT201872766 | | |
| Oct 21 | Electronic Deposit | From UHC OF THE MIDWE | | 624.00 |
| | REF=202930142000110N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 22 | Electronic Deposit | From AETNA AS01 | | 22.16 |
| | REF=202940111207580N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Oct 22 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953620046 | 22.16 |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE 05C | | 23.82 |
| | REF=202940133972650N00 | 1371216698HCCLAIMPMT3134904831 | | |
| Oct 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 35.19 |
| | REF=202950126755000N00 | 9276703001HCCLAIMPMT2217783596 | | |
| Oct 22 | Electronic Deposit | From Wellcare Health | | 72.15 |
| | REF=202950125760410N00 | 1205862801HCCLAIMPMT | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE 05C | | 90.79 |
| | REF=202940133972670N00 | 1371216698HCCLAIMPMT3134904832 | | |
| Oct 22 | Electronic Deposit | From AETNA AS01 | | 217.80 |
| | REF=202940097398920N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Oct 22 | Electronic Deposit | From UHC of the Midwe | | 435.41 |
| | REF=202940136925100N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 22 | Electronic Deposit | From UHC OF THE MIDWE | | 473.03 |
| | REF=202940136926220N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE MO5F | | 528.70 |
| | REF=202940133975500N00 | 8371216690HCCLAIMPMT3134904830 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE 05C | | 558.86 |
| | REF=202940133972630N00 | 1371216698HCCLAIMPMT3134904829 | | |
| Oct 22 | Electronic Deposit | From UHC OF THE MIDWE | | 624.00 |
| | REF=202940136925520N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 22 | Electronic Deposit | From Wellcare Health | | 666.90 |
| | REF=202950125760130N00 | 1205862801HCCLAIMPMT | | |
| Oct 22 | Electronic Deposit | From UHC of the Midwe | | 850.02 |
| | REF=202940136924140N00 | 6723957100HCCLAIMPMT201872766 | | |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 898.52 |
| | REF=202950116565210N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BLUE MO5F | | 26.38 |
| | REF=202950124958990N00 | 2860257201HCCLAIMPMT3135009102 | | |
| Oct 23 | Electronic Deposit | From Wellcare Health | | 39.07 |
| | REF=202960101914680N00 | 1205862801HCCLAIMPMT | | |
| Oct 23 | Electronic Deposit | From UnitedHealthcare | | 175.96 |
| | REF=202960104002740N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 23 | Electronic Deposit | From ANTHEM BLUE 05C | | 177.24 |
| | REF=202950124957520N00 | 1371216698HCCLAIMPMT3135009103 | | |
| Oct 23 | Electronic Deposit | From Wellcare Health | | 262.67 |
| | REF=202960101914700N00 | 1205862801HCCLAIMPMT | | |
| Oct 23 | Electronic Deposit | From CIGNA | | 611.60 |
| | REF=202950132253950N00 | 9751677627HCCLAIMPMT201872766 | | |
| Oct 23 | Electronic Deposit | From UnitedHealthcare | | 648.73 |
| | REF=202960104002800N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 26 | Electronic Deposit | From Harmony Health P | | 174.55 |
| | REF=203000010367440N00 | 1695260513HCCLAIMPMT100300800753000 | | |
| Oct 26 | Electronic Deposit | From ANTHEM BLUE 05C | | 252.97 |
| | REF=202960110280970N00 | 1371216698HCCLAIMPMT3135091338 | | |
| Oct 26 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=202970087080060N00 | 1111187726HCCLAIMPMT201872766 | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
**6852**

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 8 of 9

## ANALYZED CHECKING           (CONTINUED)

U.S. Bank National Association

Account Number      **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|-------:|
| Oct 26 | Electronic Deposit<br>REF=202960112832470N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 330.52 |
| Oct 26 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8055582473 | 388.53 |
| Oct 26 | Electronic Deposit<br>REF=202960099894320N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2209870433 | | 419.15 |
| Oct 26 | Electronic Deposit<br>REF=203000010160020N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 511.82 |
| Oct 26 | Electronic Deposit<br>REF=203000030616290N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 707.98 |
| Oct 27 | Electronic Deposit<br>REF=202970059371750N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 44.11 |
| Oct 27 | Electronic Deposit<br>REF=203000080609330N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT728821379 | | 113.49 |
| Oct 27 | Electronic Deposit<br>REF=203000100732390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 145.95 |
| Oct 27 | Electronic Deposit<br>REF=203000096874570N00 | From Harmony Health P<br>1695260513HCCLAIMPMT100301129153000 | | 188.04 |
| Oct 27 | Electronic Deposit<br>REF=202970093804030N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135170949 | | 11,597.03 |
| Oct 28 | Electronic Deposit<br>REF=203000105727660N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3135278143 | | 13.19 |
| Oct 28 | Electronic Deposit<br>REF=203010140458070N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 87.20 |
| Oct 28 | Electronic Deposit<br>REF=203010140458090N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 124.02 |
| Oct 28 | Electronic Deposit<br>REF=203000063115400N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 216.17 |
| Oct 28 | Electronic Deposit<br>REF=203010140354880N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 595.64 |
| Oct 28 | Electronic Deposit<br>REF=203010140457590N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 2,000.36 |
| Oct 29 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953373654 | 44.00 |
| Oct 29 | Electronic Deposit<br>REF=203010112617890N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3135414866 | | 76.58 |
| Oct 29 | Electronic Deposit<br>REF=203010112617870N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3135414864 | | 83.23 |
| Oct 29 | Electronic Deposit<br>REF=203010059394920N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 99.00 |
| Oct 29 | Electronic Deposit<br>REF=203020075092370N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 144.30 |
| Oct 29 | Electronic Deposit<br>REF=203020075094070N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 175.96 |
| Oct 29 | Electronic Deposit<br>REF=203010112614900N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135414865 | | 268.01 |
| Oct 29 | Electronic Deposit<br>REF=203020075094090N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 286.27 |
| Oct 29 | Electronic Deposit<br>REF=203010112614880N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135414863 | | 470.66 |
| Oct 29 | Electronic Deposit<br>REF=203020075092390N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 711.68 |
| Oct 29 | Electronic Deposit<br>REF=203020112936090N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 738.79 |
| Oct 29 | Electronic Deposit<br>REF=203020075093390N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 820.34 |
| Oct 29 | Electronic Deposit<br>REF=203020075091670N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 1,303.63 |


**Business Statement**

Account Number:
6852

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Page 9 of 9

---

## ANALYZED CHECKING (CONTINUED)

**Other Deposits (continued)**

U.S. Bank National Association · Account Number · 6852

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 3,998.27 |
| | REF=203020129359270N00 | 1111187726HCCLAIMPMT201872766 | | |
| Oct 30 | Electronic Deposit | From AETNA AS01 | | 15.60 |
| | REF=203020059621340N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Oct 30 | Electronic Deposit | From Wellcare Health | | 374.73 |
| | REF=203020098500580N00 | 1205862801HCCLAIMPMT | | |
| Oct 30 | Electronic Deposit | From MO Claims | | 3,183.77 |
| | REF=203020161103880Y00 | 3452798041HCCLAIMPMT | | |

**Total Other Deposits**     **$**     **151,189.55**

---

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Oct 1 | 140,466.40 | Oct 13 | 192,386.49 | Oct 22 | 250,092.59 |
| Oct 2 | 146,456.61 | Oct 14 | 194,469.22 | Oct 23 | 252,034.24 |
| Oct 5 | 148,944.13 | Oct 15 | 218,047.88 | Oct 26 | 255,131.76 |
| Oct 6 | 153,678.03 | Oct 16 | 236,456.44 | Oct 27 | 267,220.38 |
| Oct 7 | 173,245.86 | Oct 19 | 238,792.72 | Oct 28 | 270,256.96 |
| Oct 8 | 182,341.07 | Oct 20 | 242,044.25 | Oct 29 | 279,477.68 |
| Oct 9 | 186,581.14 | Oct 21 | 244,573.08 | Oct 30 | 283,051.78 |

Balances only appear for days reflecting change.



**us bank**

**Business Statement**

Account Number: 6860

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

8799        TRN          4603  S          Y        ST01

Page 1 of 2



000024699 01  AV  0.389  000638621763787 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎        **To Contact U.S. Bank**

**Commercial Customer
Service:**        1-866-329-7770

**U.S. Bank accepts Relay Calls
Internet:**        usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights.

The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number          6860

### Account Summary

|                                    | # Items |    |            |
|------------------------------------|---------|----|------------|
| Beginning Balance on Oct 1         |         | $  | 48,153.43  |
| Other Deposits                     | 12      |    | 52,674.28  |
| **Ending Balance on Oct 31, 2020** |         | $  | 100,827.71 |

### Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|------|----------------------------|---|---|------------|---|--------|
| Oct  1 | Wire Credit REF000388 | CITY MIAMI    201001028069 | | | $ | 225.00 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |
| Oct  2 | Wire Credit REF000242 | CITY MIAMI    201002013977 | | | | 6,104.58 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |
| Oct  8 | Wire Credit REF000341 | CITY MIAMI    201008018494 | | | | 225.00 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |
| Oct  9 | Wire Credit REF000310 | CITY MIAMI    201009018411 | | | | 575.22 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |
| Oct 13 | Wire Credit REF006296 | BK AMER NYC    201013002318 | | | | 40,000.00 |
|        | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD | | | | |
| Oct 14 | Wire Credit REF000302 | CITY MIAMI    201014018762 | | | | 1,222.45 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |
| Oct 16 | Wire Credit REF000176 | CITY MIAMI    201016010645 | | | | 167.41 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | | | |

 **Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1

Case 19-61608-grs   Doc 931   Filed 11/23/20   Entered 11/23/20 09:55:56   Desc Main

3933 S BROADWAY   Document   Page 94 of 134

SAINT LOUIS MO 63118-4601

Account Number:

6860

Statement Period:

Oct 1, 2020

through

Oct 31, 2020

Page 2 of 2



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 6860

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 19 | Wire Credit REF000201 | CITY MIAMI 201019015695 | | 285.60 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Oct 20 | Wire Credit REF000176 | CITY MIAMI 201020013054 | | 2,369.71 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Oct 21 | Wire Credit REF000228 | CITY MIAMI 201021014499 | | 87.23 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Oct 23 | Wire Credit REF000229 | CITY MIAMI 201023015315 | | 1,368.08 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Oct 28 | Wire Credit REF000212 | CITY MIAMI 201028015707 | | 44.00 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |

| | Total Other Deposits | $ | 52,674.28 |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 1 | 48,378.43 | Oct 13 | 95,283.23 | Oct 20 | 99,328.40 |
| Oct 2 | 54,483.01 | Oct 14 | 96,505.68 | Oct 21 | 99,415.63 |
| Oct 8 | 54,708.01 | Oct 16 | 96,673.09 | Oct 23 | 100,783.71 |
| Oct 9 | 55,283.23 | Oct 19 | 96,958.69 | Oct 28 | 100,827.71 |

Balances only appear for days reflecting change.


Account Number: 6878

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

8799    TRN    4603  S    Y    ST01

Page 1 of 6



||ılıılı|ılıılı|ılıı|ı|ılıılı|ı|ılıı|ı|ılıı·ı|ılılı|ılılı|
000004430 01  SP    000638621827723 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎    *To Contact U.S. Bank*

**Commercial Customer Service:**    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**    *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                              **Account Number**    **6878**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 150,602.18 |
| Other Deposits | 3 |  | 2,416,532.00 |
| Other Withdrawals | 13 |  | 1,277,040.37- |
| Checks Paid | 403 |  | 741,475.17- |
| **Ending Balance on Oct 31, 2020** |  | **$** | **548,618.64** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Oct  7 | Electronic Funds Transfer | From Account | 6886 |  | $ | 748,175.00 |
| Oct 21 | Electronic Funds Transfer | From Account | 6886 |  |  | 775,000.00 |
| Oct 27 | Wire Credit REF001945 | EAST WEST BK PASAD | 201027039460 |  |  | 893,357.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO CHAPTER 11-H |  |  |  |  |
|  |  |  | **Total Other Deposits** |  | **$** | **2,416,532.00** |

### Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Oct  6 | Electronic Withdrawal | To WAGEWORKS FSA |  |  | $ | 2,572.65- |
|  | REF=202790206428550N00 | 1943351864RECEIVABLEINV2334656 |  |  |  |  |
| Oct  7 | Wire Debit REF003481 | PNC PITT | 201007035323 |  |  | 416,294.12- |
|  | BNF=PAYLOCITY | CORPORATION |  |  |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6878

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 2 of 6

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                    Account Number        6878

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 13 | Electronic Withdrawal | To IRS | | 166,892.40- |
| | REF=202870099430750N00 | 3387702000USATAXPYMT270068722504155 | | |
| Oct 14 | Electronic Withdrawal | To WAGEWORKS FSA | | 865.94- |
| | REF=202870217501770N00 | 1943351864RECEIVABLEINV2345190 | | |
| Oct 14 | Electronic Withdrawal | To AMERICORE HOLDIN | | 27,662.02- |
| | REF=202870227770670N00 | 1AM21   JHTC    5687619 | | |
| Oct 15 | Electronic Withdrawal | To PROVIDENT L&A | | 9,030.94- |
| | REF=202880122506750N00 | 9641769002INS. PREM.R0783522 | | |
| Oct 15 | Electronic Withdrawal | To JP MO REV TAX | | 22,283.50- |
| | REF=202880127905180N00 | 3335671233MO REV TAXT20376243 | | |
| Oct 16 | Wire Debit REF003970 | PNC PITT    201016039886 | | 10,918.81- |
| | BNF=AETNA HEALTH OF | GEORGIA | | |
| Oct 20 | Electronic Withdrawal | To WAGEWORKS FSA | | 1,340.31- |
| | REF=202930141442140N00 | 1943351864RECEIVABLEINV2356483 | | |
| Oct 22 | Wire Debit REF000692 | PNC PITT    201022007915 | | 435,646.47- |
| | BNF=PAYLOCITY | CORPORATION | | |
| Oct 23 | Electronic Withdrawal | To 86340 ST. ALEXIU | | 9,134.25- |
| | REF=202960094078000N00 | 1364227403BILLING  86340 | | |
| Oct 27 | Electronic Withdrawal | To WAGEWORKS FSA | | 1,322.54- |
| | REF=203000108617930N00 | 1943351864RECEIVABLEINV2377581 | | |
| Oct 29 | Electronic Withdrawal | To IRS | | 173,076.42- |
| | REF=203020096650260N00 | 3387702000USATAXPYMT270070350597861 | | |

Total Other Withdrawals   **$   1,277,040.37-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|-------:|-------|------|-----------|-------:|
| 0000 | Oct 30 | 8953996579 | 4,856.18 | 24430* | Oct  5 | 8057920836 | 100.92 |
| 21523* | Oct  6 | 8353685107 | 751.28 | 24432* | Oct  2 | 9250901834 | 96.96 |
| 22932* | Oct  5 | 8054246839 | 115.91 | 24433 | Oct  2 | 9253815980 | 496.15 |
| 24218* | Oct 13 | 8358642156 | 399.71 | 24434 | Oct  5 | 8057921351 | 91.42 |
| 24302* | Oct 13 | 8358642155 | 222.57 | 24435 | Oct  8 | 8057333388 | 97.36 |
| 24330* | Oct  2 | 9255212662 | 348.78 | 24436 | Oct 14 | 8655737900 | 423.18 |
| 24333* | Oct 22 | 8954171763 | 2,114.38 | 24437 | Oct 16 | 9252091727 | 2,339.64 |
| 24336* | Oct  5 | 8050523240 | 83.08 | 24439* | Oct 14 | 8656538327 | 142.86 |
| 24349* | Oct  6 | 8353685106 | 1,731.25 | 24441* | Oct  9 | 9254624387 | 607.25 |
| 24353* | Oct  1 | 8950962159 | 1,066.58 | 24442 | Oct 13 | 8354772914 | 716.81 |
| 24355* | Oct 19 | 8057745700 | 413.51 | 24443 | Oct 26 | 8056022551 | 480.68 |
| 24356 | Oct  1 | 8954311628 | 812.04 | 24444 | Oct  9 | 9255076733 | 1,050.02 |
| 24373* | Oct 13 | 8359534521 | 1,313.88 | 24445 | Oct  9 | 9255076734 | 37.23 |
| 24374 | Oct 13 | 8359534782 | 1,199.31 | 24446 | Oct 14 | 8652020297 | 1,049.89 |
| 24375 | Oct 13 | 8359524334 | 1,829.93 | 24447 | Oct  9 | 9254935544 | 2,119.73 |
| 24377* | Oct 29 | 8950484563 | 143.57 | 24448 | Oct 27 | 8355329751 | 84.62 |
| 24380* | Oct 26 | 8056822967 | 470.60 | 24449 | Oct 19 | 8057745736 | 43.34 |
| 24384* | Oct  1 | 8950560514 | 2,186.84 | 24450 | Oct 13 | 8358375835 | 791.50 |
| 24385 | Oct  1 | 8950560515 | 49.30 | 24451 | Oct 13 | 8354739924 | 2,027.82 |
| 24393* | Oct 13 | 8358642154 | 286.80 | 24452 | Oct 13 | 8354768092 | 833.14 |
| 24395* | Oct  2 | 9250902204 | 29.73 | 24453 | Oct 13 | 8354772622 | 731.81 |
| 24397* | Oct  2 | 9254938768 | 1,073.06 | 24454 | Oct 13 | 8359619267 | 3,672.11 |
| 24398 | Oct  2 | 9255400438 | 619.06 | 24455 | Oct 13 | 8359619268 | 178.83 |
| 24409* | Oct  6 | 8356869888 | 1,005.70 | 24456 | Oct  9 | 9255138993 | 578.72 |
| 24423* | Oct  2 | 9250901833 | 16.23 | 24457 | Oct 13 | 8359517168 | 682.99 |
| 24424 | Oct  2 | 9253814886 | 110.00 | 24458 | Oct  9 | 9254936750 | 905.27 |
| 24425 | Oct  1 | 8953275034 | 540.46 | 24459 | Oct 13 | 8354758979 | 869.12 |
| 24426 | Oct  1 | 8953275033 | 95.08 | 24460 | Oct 15 | 8954507935 | 874.57 |
| 24427 | Oct  1 | 8953275032 | 144.46 | 24461 | Oct 21 | 8654504841 | 40.24 |
| 24428 | Oct  1 | 8953275031 | 178.62 | 24462 | Oct 13 | 8359014076 | 135.22 |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 3 of 6

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                          **Account Number        6878**
### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 24463 | Oct 16 | 9254595010 | 1,692.35 | 24527 | Oct 16 | 9251368088 | 98.19 |
| 24464 | Oct 19 | 8057647982 | 1,796.58 | 24528 | Oct 13 | 8357522246 | 496.15 |
| 24465 | Oct 20 | 8352213553 | 96.39 | 24529 | Oct 16 | 9255320672 | 93.25 |
| 24466 | Oct 29 | 8950484565 | 134.78 | 24530 | Oct 16 | 9254889077 | 89.06 |
| 24467 | Oct 9 | 9253857069 | 1,643.82 | 24531 | Oct 28 | 8654090094 | 581.12 |
| 24468 | Oct 13 | 8358427810 | 193.60 | 24533* | Oct 23 | 9253816752 | 224.38 |
| 24469 | Oct 13 | 8358427812 | 163.32 | 24534 | Oct 23 | 9254760769 | 869.06 |
| 24470 | Oct 26 | 8056822973 | 424.86 | 24535 | Oct 23 | 9254760768 | 72.50 |
| 24471 | Oct 13 | 8354773074 | 1,321.53 | 24536 | Oct 23 | 9254304408 | 709.10 |
| 24472 | Oct 9 | 9254936697 | 949.73 | 24538* | Oct 23 | 9254816080 | 1,154.54 |
| 24473 | Oct 9 | 9254936698 | 24.00 | 24539 | Oct 23 | 9254816081 | 74.45 |
| 24476* | Oct 9 | 9255077913 | 1,215.78 | 24540 | Oct 27 | 8351543363 | 1,052.18 |
| 24477 | Oct 9 | 9255077914 | 51.48 | 24541 | Oct 27 | 8351543364 | 790.03 |
| 24478 | Oct 16 | 9250647994 | 2,411.28 | 24542 | Oct 23 | 9254758106 | 1,792.36 |
| 24479 | Oct 16 | 9250647995 | 98.92 | 24543 | Oct 23 | 9254758107 | 1,545.00 |
| 24481* | Oct 9 | 9254624391 | 891.01 | 24545* | Oct 26 | 8056446303 | 763.75 |
| 24482 | Oct 9 | 9254624390 | 24.17 | 24546 | Oct 23 | 9253990933 | 1,956.91 |
| 24483 | Oct 13 | 8353233300 | 1,861.60 | 24547 | Oct 23 | 9253990934 | 1,598.75 |
| 24485* | Oct 9 | 9254624377 | 776.32 | 24548 | Oct 23 | 9254146277 | 814.40 |
| 24486 | Oct 13 | 8357744964 | 399.79 | 24549 | Oct 23 | 9254304234 | 715.79 |
| 24487 | Oct 13 | 8352758438 | 1,310.47 | 24550 | Oct 26 | 8057029670 | 2,885.76 |
| 24489* | Oct 13 | 8359343336 | 492.03 | 24551 | Oct 26 | 8057029671 | 135.81 |
| 24490 | Oct 13 | 8354768097 | 71.56 | 24552 | Oct 23 | 9254816074 | 61.50 |
| 24491 | Oct 27 | 8354308231 | 28.49 | 24553 | Oct 23 | 9254816075 | 969.36 |
| 24492 | Oct 9 | 9254622567 | 1,234.90 | 24554 | Oct 23 | 9254759182 | 922.24 |
| 24493 | Oct 19 | 8053188529 | 1,047.33 | 24555 | Oct 23 | 9254141064 | 886.13 |
| 24494 | Oct 16 | 9255176752 | 618.17 | 24558* | Oct 26 | 8056905541 | 1,414.76 |
| 24495 | Oct 9 | 9254446786 | 806.29 | 24559 | Oct 27 | 8356056658 | 51.16 |
| 24496 | Oct 9 | 9254637100 | 444.43 | 24560 | Oct 27 | 8355407793 | 1,943.99 |
| 24497 | Oct 9 | 9254622841 | 574.77 | 24561 | Oct 29 | 8951837478 | 353.43 |
| 24498 | Oct 13 | 8352756741 | 484.59 | 24562 | Oct 26 | 8053186156 | 871.44 |
| 24499 | Oct 13 | 8359377514 | 1,005.02 | 24563 | Oct 27 | 8354003469 | 212.12 |
| 24500 | Oct 9 | 9254620383 | 950.46 | 24564 | Oct 26 | 8056822968 | 424.00 |
| 24501 | Oct 13 | 8353377497 | 1,171.29 | 24565 | Oct 23 | 9254304548 | 1,532.06 |
| 24502 | Oct 9 | 9253271970 | 560.40 | 24566 | Oct 23 | 9254304549 | 53.45 |
| 24503 | Oct 9 | 9254211879 | 1,091.39 | 24567 | Oct 23 | 9254759299 | 868.22 |
| 24504 | Oct 13 | 8357830090 | 644.85 | 24568 | Oct 30 | 9254184906 | 679.62 |
| 24505 | Oct 14 | 8652019640 | 872.71 | 24569 | Oct 23 | 9254813958 | 1,275.95 |
| 24506 | Oct 9 | 9255079007 | 513.48 | 24571* | Oct 30 | 9250913799 | 2,646.01 |
| 24507 | Oct 21 | 8654504749 | 147.68 | 24572 | Oct 30 | 9250913800 | 146.22 |
| 24508 | Oct 13 | 8353377589 | 1,795.25 | 24573 | Oct 23 | 9254760955 | 805.75 |
| 24509 | Oct 9 | 9255077496 | 1,242.43 | 24574 | Oct 23 | 9254760949 | 1,127.18 |
| 24510 | Oct 13 | 8358642575 | 2,793.68 | 24575 | Oct 26 | 8055756353 | 401.98 |
| 24511 | Oct 8 | 8953749669 | 3,032.58 | 24577* | Oct 26 | 8057010080 | 115.36 |
| 24512 | Oct 9 | 9253862142 | 2,258.45 | 24579* | Oct 28 | 8654222267 | 51.82 |
| 24514* | Oct 9 | 9255139231 | 1,178.23 | 24580 | Oct 27 | 8354308232 | 183.27 |
| 24515 | Oct 14 | 8654461944 | 2,109.52 | 24581 | Oct 23 | 9252967419 | 1,211.96 |
| 24516 | Oct 14 | 8656829491 | 81.54 | 24582 | Oct 27 | 8356204763 | 1,076.65 |
| 24517 | Oct 13 | 8354773322 | 1,172.16 | 24584* | Oct 23 | 9254283707 | 798.04 |
| 24518 | Oct 16 | 9251368087 | 16.41 | 24585 | Oct 23 | 9254581869 | 413.47 |
| 24519 | Oct 13 | 8357521954 | 110.00 | 24586 | Oct 26 | 8057090582 | 572.86 |
| 24520 | Oct 13 | 8356909272 | 540.46 | 24587 | Oct 26 | 8052161855 | 428.64 |
| 24521 | Oct 13 | 8356909271 | 95.08 | 24588 | Oct 27 | 8354838949 | 1,140.71 |
| 24522 | Oct 13 | 8356909270 | 144.46 | 24589 | Oct 26 | 8053161651 | 1,122.10 |
| 24523 | Oct 13 | 8356909275 | 267.92 | 24590 | Oct 28 | 8653826855 | 644.85 |
| 24525* | Oct 16 | 9255320786 | 73.61 | 24591 | Oct 27 | 8351543393 | 864.49 |
| 24526 | Oct 13 | 8356342946 | 138.46 | 24592 | Oct 23 | 9254816825 | 1,278.78 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 4 of 6

Case 19-61608-grs    Doc 931    Filed 11/23/20    Entered 11/23/20 09:55:56    Desc Main
Document    Page 98 of 134



## ANALYZED CHECKING                                              (CONTINUED)

U.S. Bank National Association                          **Account Number          6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 24593 | Oct 27 | 8355755275 | 73.26 | 100666* | Oct 29 | 8954092206 | 5,270.52 |
| 24594 | Oct 26 | 8057032486 | 672.51 | 100668* | Oct 28 | 8654549831 | 2,885.28 |
| 24595 | Oct 27 | 8354263488 | 1,795.25 | 100669 | Oct 28 | 8654222236 | 2,728.79 |
| 24596 | Oct 23 | 9254819192 | 1,242.43 | 100670 | Oct 30 | 9253983479 | 1,310.18 |
| 24597 | Oct 30 | 9254383197 | 5,117.23 | 100673* | Oct 29 | 8952439475 | 2,853.17 |
| 24598 | Oct 22 | 8953550485 | 5,508.13 | 100674 | Oct 28 | 8654058295 | 5,260.52 |
| 24599 | Oct 23 | 9252800190 | 2,058.45 | 100680* | Oct 29 | 8953818801 | 4,909.12 |
| 24601* | Oct 27 | 8352009165 | 41.37 | 100685* | Oct 28 | 8653335876 | 1,246.77 |
| 24602 | Oct 26 | 8052232658 | 1,187.57 | 100686 | Oct 29 | 8654222766 | 3,397.00 |
| 24605* | Oct 26 | 8056437917 | 1,199.05 | 100687 | Oct 29 | 8952914885 | 3,219.88 |
| 24606 | Oct 30 | 9251284028 | 8.14 | 100688 | Oct 28 | 8654089322 | 1,167.37 |
| 24607 | Oct 28 | 8653752563 | 110.00 | 100689 | Oct 28 | 8654089748 | 4,856.19 |
| 24608 | Oct 28 | 8652784184 | 540.46 | 100691* | Oct 30 | 9254385142 | 1,226.31 |
| 24609 | Oct 28 | 8652784182 | 95.08 | 100692 | Oct 28 | 8653010351 | 1,223.36 |
| 24610 | Oct 28 | 8652784183 | 144.46 | 100694* | Oct 30 | 9254385894 | 4,922.13 |
| 24614* | Oct 26 | 8054491651 | 138.46 | 100700* | Oct 29 | 8953327932 | 1,167.37 |
| 24615 | Oct 30 | 9251284027 | 98.54 | 100702* | Oct 30 | 9254251911 | 1,187.22 |
| 24618* | Oct 29 | 8953944557 | 85.52 | 100706* | Oct 30 | 9254178653 | 3,500.38 |
| 100545* | Oct 28 | 8653301446 | 1,320.25 | 100707 | Oct 28 | 8654664333 | 1,251.10 |
| 100601* | Oct  9 | 9254743266 | 3,541.22 | 100708 | Oct 29 | 8953996485 | 1,053.38 |
| 100602 | Oct 16 | 9252784438 | 1,953.49 | 100709 | Oct 30 | 9253745140 | 3,637.27 |
| 100604* | Oct  2 | 9253019967 | 41.00 | 100710 | Oct 28 | 8653009485 | 4,856.19 |
| 100605 | Oct  2 | 9255320103 | 25,420.50 | 100711 | Oct 28 | 8653312382 | 2,853.17 |
| 100610* | Oct 13 | 8355666410 | 353.98 | 100712 | Oct 30 | 9252600519 | 4,909.12 |
| 100611 | Oct 14 | 8657186277 | 787.16 | 100714* | Oct 30 | 9254178670 | 1,167.38 |
| 100612 | Oct 20 | 8354513687 | 164.06 | 100715 | Oct 30 | 9253775503 | 4,922.04 |
| 100613 | Oct 19 | 8051174008 | 1,078.00 | 100721* | Oct 30 | 9252925306 | 2,773.79 |
| 100614 | Oct  9 | 9253545732 | 502.16 | 100722 | Oct 29 | 8954092077 | 3,146.65 |
| 100615 | Oct 16 | 9252804360 | 432.63 | 100724* | Oct 29 | 8953993947 | 1,647.81 |
| 100617* | Oct 20 | 8354235752 | 2,612.30 | 100725 | Oct 30 | 9252787670 | 5,244.52 |
| 100618 | Oct 14 | 8657743467 | 953.26 | 100726 | Oct 28 | 8953270878 | 1,127.38 |
| 100619 | Oct 19 | 8054646307 | 1,210.30 | 100729* | Oct 30 | 9252924932 | 2,813.48 |
| 100621* | Oct 26 | 8054921430 | 370.85 | 100731* | Oct 28 | 8653805581 | 3,868.36 |
| 100622 | Oct 27 | 8355755660 | 883.57 | 100732 | Oct 29 | 8952787540 | 2,768.79 |
| 100623 | Oct 27 | 8355755659 | 84.00 | 100734* | Oct 30 | 9254037029 | 5,614.94 |
| 100625* | Oct 27 | 8351543348 | 973.50 | 100735 | Oct 29 | 8952606734 | 4,909.12 |
| 100626 | Oct 23 | 9252489271 | 467.84 | 100736 | Oct 28 | 8654222238 | 2,748.79 |
| 100631* | Oct 28 | 8653005885 | 2,648.79 | 100737 | Oct 28 | 8654415602 | 1,152.23 |
| 100633* | Oct 29 | 8954219367 | 5,270.52 | 100739* | Oct 28 | 8652726972 | 2,813.47 |
| 100634 | Oct 29 | 8953819390 | 5,210.21 | 100740 | Oct 30 | 9254382956 | 5,220.52 |
| 100636* | Oct 30 | 9254178641 | 3,051.92 | 100741 | Oct 28 | 8653227290 | 666.35 |
| 100640* | Oct 28 | 8653312386 | 2,853.17 | 100742 | Oct 29 | 8953885053 | 2,859.17 |
| 100641 | Oct 28 | 8653312366 | 1,259.77 | 100743 | Oct 29 | 8952599915 | 1,335.25 |
| 100642 | Oct 28 | 8653731867 | 1,167.39 | 100744 | Oct 28 | 8653298750 | 2,733.79 |
| 100643 | Oct 28 | 8653166086 | 3,015.54 | 100745 | Oct 29 | 8953993666 | 4,856.19 |
| 100644 | Oct 30 | 9252781092 | 1,207.08 | 100746 | Oct 29 | 8952923527 | 5,270.52 |
| 100647* | Oct 29 | 8952285939 | 2,853.17 | 100747 | Oct 28 | 8954315252 | 1,167.38 |
| 100649* | Oct 30 | 9254184904 | 5,107.40 | 100748 | Oct 30 | 9252422494 | 2,708.79 |
| 100652* | Oct 28 | 8653470345 | 1,226.92 | 100751* | Oct 28 | 9254386221 | 5,224.52 |
| 100653 | Oct 30 | 9254166559 | 5,453.55 | 100752 | Oct 28 | 8654088098 | 2,783.48 |
| 100654 | Oct 29 | 8953453350 | 1,258.22 | 100753 | Oct 29 | 8952883478 | 3,015.54 |
| 100655 | Oct 28 | 8654258233 | 2,813.48 | 100758* | Oct 29 | 8953818916 | 3,077.92 |
| 100656 | Oct 30 | 9252920912 | 2,644.41 | 100760* | Oct 28 | 8653893361 | 1,335.26 |
| 100658* | Oct 29 | 8954137465 | 4,975.04 | 100762* | Oct 29 | 8950484771 | 1,192.37 |
| 100659 | Oct 30 | 9251462525 | 4,794.12 | 100763 | Oct 29 | 8951020650 | 1,117.39 |
| 100662* | Oct 29 | 8952882589 | 1,267.63 | 100764 | Oct 29 | 8952898328 | 2,783.48 |
| 100664* | Oct 29 | 8951121820 | 2,930.08 | 100768* | Oct 29 | 8950484729 | 1,207.09 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Case 19-61608-grs   Doc 981   Filed 11/23/20   Entered 11/23/20 09:55:56   Desc Main
Document      Page 99 of 134

**Business Statement**

Account Number:
6878
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 5 of 6

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number        6878**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 100770* | Oct 29 | 8953819380 | 3,041.55 | 100857* | Oct 30 | 9253067215 | 5,317.95 |
| 100772* | Oct 29 | 8952469621 | 1,167.37 | 100858 | Oct 28 | 8654572174 | 1,207.08 |
| 100773 | Oct 28 | 8654222242 | 1,348.25 | 100859 | Oct 28 | 8654548284 | 2,891.63 |
| 100775* | Oct 29 | 8952285940 | 632.11 | 100861* | Oct 29 | 8953819254 | 2,813.48 |
| 100776 | Oct 29 | 8953461496 | 1,246.77 | 100863* | Oct 28 | 8654560774 | 3,681.04 |
| 100777 | Oct 30 | 9253977330 | 1,207.09 | 100865* | Oct 28 | 8652732257 | 3,498.63 |
| 100778 | Oct 30 | 9254385912 | 2,941.54 | 100866 | Oct 28 | 8653802457 | 2,828.17 |
| 100780* | Oct 29 | 8954213403 | 1,207.08 | 100870* | Oct 29 | 8952349445 | 2,763.79 |
| 100783* | Oct 30 | 9253197249 | 1,208.37 | 100871 | Oct 29 | 8953754833 | 2,779.79 |
| 100784 | Oct 30 | 9253118135 | 4,962.04 | 100872 | Oct 30 | 9254386249 | 3,432.98 |
| 100785 | Oct 29 | 8953818824 | 1,173.38 | 100873 | Oct 28 | 8654248116 | 2,331.15 |
| 100786 | Oct 29 | 8952906193 | 2,853.16 | 100875* | Oct 29 | 8952314811 | 2,826.48 |
| 100788* | Oct 30 | 9254180077 | 3,676.04 | 100876 | Oct 30 | 9250492988 | 2,839.48 |
| 100790* | Oct 30 | 9253114052 | 1,012.38 | 100877 | Oct 28 | 8654415653 | 1,264.10 |
| 100792* | Oct 30 | 9254386796 | 1,219.08 | 100878 | Oct 29 | 8952532986 | 2,813.48 |
| 100795* | Oct 28 | 8654659552 | 4,786.19 | 100879 | Oct 30 | 9251461909 | 2,673.79 |
| 100796 | Oct 29 | 8953993877 | 2,723.79 | 100880 | Oct 29 | 8953993948 | 1,097.24 |
| 100797 | Oct 29 | 8953994194 | 2,568.40 | 100882* | Oct 28 | 8654664561 | 5,244.52 |
| 100799* | Oct 29 | 8953994190 | 1,207.08 | 100883 | Oct 28 | 8654572212 | 2,808.49 |
| 100800 | Oct 29 | 8954092690 | 2,851.16 | 100884 | Oct 30 | 9253068498 | 5,067.88 |
| 100802* | Oct 29 | 8953994019 | 1,167.38 | 100885 | Oct 30 | 9253035199 | 3,041.54 |
| 100803 | Oct 29 | 8952599165 | 1,293.63 | 100886 | Oct 30 | 9254183969 | 1,277.11 |
| 100805* | Oct 29 | 8953810958 | 2,967.00 | 100888* | Oct 28 | 8654549480 | 1,192.08 |
| 100806 | Oct 29 | 8952357013 | 5,570.87 | 100891* | Oct 28 | 8654222256 | 1,200.24 |
| 100808* | Oct 30 | 9255073752 | 3,120.65 | 100893* | Oct 29 | 8953996566 | 1,107.24 |
| 100809 | Oct 28 | 8654774832 | 2,849.17 | 100895* | Oct 29 | 8953994184 | 2,866.17 |
| 100810 | Oct 28 | 8653735761 | 2,833.17 | 100896 | Oct 30 | 9254183973 | 2,779.18 |
| 100815* | Oct 28 | 8653790839 | 2,743.79 | 100897 | Oct 29 | 8950484799 | 1,277.10 |
| 100816 | Oct 28 | 8653227494 | 1,173.38 | 100898 | Oct 28 | 8653296972 | 2,773.79 |
| 100818* | Oct 30 | 9254172132 | 1,608.12 | 100899 | Oct 28 | 8653474817 | 1,180.38 |
| 100819 | Oct 29 | 8952380367 | 1,267.63 | 100901* | Oct 30 | 9251491660 | 4,856.20 |
| 100820 | Oct 29 | 8953449249 | 5,094.39 | 100904* | Oct 29 | 8950484572 | 1,167.38 |
| 100824* | Oct 29 | 8954212737 | 2,853.17 | 100905 | Oct 28 | 8654222091 | 5,310.20 |
| 100826* | Oct 29 | 8953994118 | 1,238.37 | 100909* | Oct 28 | 8654057908 | 1,145.38 |
| 100827 | Oct 28 | 8653006716 | 4,975.04 | 100910 | Oct 29 | 8952596403 | 3,512.37 |
| 100828 | Oct 28 | 8653790227 | 1,212.37 | 100911 | Oct 29 | 8952357033 | 1,207.08 |
| 100829 | Oct 28 | 8653727454 | 1,167.38 | 100912 | Oct 30 | 9253762482 | 1,157.23 |
| 100830 | Oct 29 | 8953671096 | 5,349.90 | 100913 | Oct 28 | 8653227564 | 1,220.08 |
| 100831 | Oct 30 | 9254382676 | 2,773.79 | 100914 | Oct 28 | 8654222265 | 4,836.19 |
| 100832 | Oct 29 | 8953819250 | 5,250.52 | 100915 | Oct 28 | 8654548456 | 3,057.92 |
| 100833 | Oct 28 | 8654579168 | 2,853.17 | 100917* | Oct 28 | 8653412665 | 3,249.65 |
| 100834 | Oct 28 | 8654415592 | 1,167.38 | 100918 | Oct 28 | 8654223251 | 2,813.17 |
| 100835 | Oct 29 | 8953996786 | 2,813.48 | 100919 | Oct 29 | 8952566313 | 3,209.96 |
| 100837* | Oct 28 | 8653722136 | 4,856.19 | 100920 | Oct 28 | 8653312444 | 1,218.21 |
| 100838 | Oct 30 | 9254681017 | 4,856.19 | 100921 | Oct 28 | 8654690903 | 5,094.40 |
| 100839 | Oct 28 | 8654659019 | 1,207.07 | 100922 | Oct 28 | 8653547690 | 1,335.25 |
| 100840 | Oct 28 | 8654693964 | 5,349.90 | 100923 | Oct 28 | 8653883180 | 1,293.63 |
| 100841 | Oct 28 | 8654094392 | 1,190.08 | 100924 | Oct 30 | 9252541644 | 3,445.97 |
| 100843* | Oct 29 | 8952606733 | 5,270.52 | 100925 | Oct 29 | 8952355950 | 1,207.08 |
| 100846* | Oct 30 | 9251301493 | 3,021.65 | 100927* | Oct 28 | 8654058266 | 3,077.92 |
| 100848* | Oct 29 | 8953498440 | 1,187.08 | 100928 | Oct 29 | 8953996667 | 2,798.47 |
| 100849 | Oct 30 | 9254864671 | 5,425.33 | 100929 | Oct 30 | 9252710994 | 2,853.17 |
| 100850 | Oct 30 | 9254386179 | 4,856.19 | 100930 | Oct 29 | 8953754894 | 3,072.92 |
| 100852* | Oct 28 | 8654412758 | 1,197.37 | 100931 | Oct 29 | 8952799146 | 2,753.79 |
| 100853 | Oct 30 | 9254386255 | 3,422.97 | 100933* | Oct 28 | 8654664589 | 4,932.04 |
| 100854 | Oct 28 | 8654549577 | 5,184.33 | 100938* | Oct 29 | 8952355058 | 3,343.29 |
| 100855 | Oct 28 | 8653745257 | 3,343.28 | 100940* | Oct 30 | 9254178649 | 1,167.38 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 6 of 6

---

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 6878

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1523210* | Oct 28 | 8653883107 | 1,216.92 |

\* Gap in check sequence

**Conventional Checks Paid (403)** $ 741,475.17-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct 1 | 145,528.80 | Oct 13 | 213,991.72 | Oct 22 | 447,759.80 |
| Oct 2 | 117,277.33 | Oct 14 | 179,043.64 | Oct 23 | 411,125.50 |
| Oct 5 | 116,788.64 | Oct 15 | 146,854.63 | Oct 26 | 397,044.46 |
| Oct 6 | 110,727.76 | Oct 16 | 126,018.82 | Oct 27 | 1,277,800.26 |
| Oct 7 | 442,608.64 | Oct 19 | 120,429.76 | Oct 28 | 1,088,159.92 |
| Oct 8 | 439,576.06 | Oct 20 | 116,216.70 | Oct 29 | 726,032.94 |
| Oct 9 | 413,802.92 | Oct 21 | 891,028.78 | Oct 30 | 548,618.64 |

Balances only appear for days reflecting change.



# Business Statement

Account Number: 6886

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 8



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799     TRN     4603  S     Y     ST01

000004431 02  SP     000638621827724 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎     **To Contact U.S. Bank**

**Commercial Customer
Service:**     1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**     usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights.

The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING

U.S. Bank National Association

**Member FDIC**

Account Number     6886

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 250,610.45 |
| Customer Deposits | 5 |  | 151,845.76 |
| Other Deposits | 16 |  | 3,758,771.40 |
| Other Withdrawals | 134 |  | 3,452,747.14- |
| Checks Paid | 145 |  | 464,573.37- |
| **Ending Balance on Oct 31, 2020** |  | **$** | **243,907.10** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Oct 1 | 8954935255 | 9,165.20 |  | Oct 28 | 8652957784 | 69,623.00 |
|  | Oct 15 | 8955182932 | 16,428.64 |  | Oct 30 | 9254962449 | 35,028.09 |
|  | Oct 22 | 8954477142 | 21,600.83 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **151,845.76** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct  2 | Electronic Funds Transfer | From Account     6845 | $ | 300,000.00 |
| Oct  2 | Wire Credit REF001869 | EAST WEST BK PASAD  201002047895 |  | 575,000.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |
| Oct  7 | Wire Credit REF000199 | CITY MIAMI     201007012876 |  | 6.08 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Case 19-61608-grs    Doc 931    Filed 11/23/20    Entered 11/23/20 09:55:56    Desc Main
Document    Page 102 of 134

**Business Statement**

Account Number:
6886

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 2 of 8



## ANALYZED CHECKING                                                                    (CONTINUED)

U.S. Bank National Association

**Account Number**     **6886**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 7 | Wire Credit REF000892<br>ORG=ST ALEXIUS HOSPITAL | EAST WEST BK PASAD 201007027623<br>CORPORATIO CHAPTER 11-H | | 748,175.00 |
| Oct 9 | Wire Credit REF000312<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 201009018420<br>CORPORATIO 999 YAMATO R | | 6,400.54 |
| Oct 9 | Electronic Funds Transfer | From Account 6845 | | 150,000.00 |
| Oct 13 | Electronic Deposit<br>REF=202830054741120N00 | From DAY KNIGHT ASSOC<br>A986081793ACH PE 08312020 | | 4,002.38 |
| Oct 16 | Electronic Funds Transfer | From Account 6845 | | 450,000.00 |
| Oct 21 | Wire Credit REF002295<br>ORG=ST ALEXIUS HOSPITAL | EAST WEST BK PASAD 201021046026<br>CORPORATION 1 CHAPTER 1 | | 775,000.00 |
| Oct 23 | Wire Credit REF000231<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 201023015337<br>CORPORATIO 999 YAMATO R | | 16,199.48 |
| Oct 23 | Wire Credit REF000790<br>ORG=IZARD COUNTY MEDICAL | FIRST NATL BANKERS 201023016333<br>CENTER LLC 200 EAST BR | | 17,682.64 |
| Oct 23 | Electronic Funds Transfer | From Account 6845 | | 700,000.00 |
| Oct 26 | Wire Credit REF011309<br>ORG=ST. ALEXIUS HOSPITAL | JPMCHASE NYC 201026056658<br>CORPORATION # 3933 S B | | 2,044.17 |
| Oct 26 | Electronic Funds Transfer | From Account 0141 | | 7,661.96 |
| Oct 30 | Electronic Deposit<br>REF=203030104098650N00 | From DAY KNIGHT ASSOC<br>A986081793ACH 20200930 | | 2,119.15 |
| Oct 30 | Wire Credit REF025874<br>ORG=WF EXC RTN TO SNDR | WELLS SF 201030193075<br>721 WIP MAC P6101-081 | | 4,480.00 |

**Total Other Deposits**     **$**     **3,758,771.40**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 2 | Wire Debit REF004229<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST 201002043511 | | $     1,313.18- |
| Oct 2 | Wire Debit REF004156<br>BNF=STAPLES ADVANTAGE | WELLS SF 201002043509<br>DEBTOR IN POSSESSION | | 2,059.31- |
| Oct 2 | Wire Debit REF004506<br>BNF=FIRE DOOR SOLUTIONS | FREEDOM BANK OF OV 201002047116<br>LLC 7500 W. 160TH ST. | | 2,757.10- |
| Oct 2 | Wire Debit REF004185<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA 201002043825<br>POSSESSION | | 2,817.02- |
| Oct 2 | Wire Debit REF004151<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 201002043507<br>INC DEBTOR IN POSSESSION | | 3,706.45- |
| Oct 2 | Wire Debit REF004150<br>BNF=MEDTRONIC CASH POOL | BK AMER NYC 201002043500<br>LLC DEBTOR IN POSSESSIO | | 4,658.07- |
| Oct 2 | Wire Debit REF004155<br>BNF=ELECTROMEK | FCB BANKS COLLINSV 201002043503<br>DIAGNOSTICS SYSTEMS | | 7,901.96- |
| Oct 2 | Wire Debit REF004140<br>BNF=FISHER SCIENTIFIC | BK AMER TX 201002043501<br>COMPANY DEBTOR IN POSSESS | | 7,951.83- |
| Oct 2 | Wire Debit REF004248<br>BNF=JOHNSON & JOHNSON | BK AMER NYC 201002044205<br>HEALTH CARE SYSTE | | 9,628.53- |
| Oct 2 | Wire Debit REF004438<br>BNF=PHILIPS HEALTHCARE | BK AMER NYC 201002046098 | | 10,630.42- |
| Oct 2 | Wire Debit REF004150<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK 201002043498 | | 11,965.12- |
| Oct 2 | Wire Debit REF004154<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO 201002043499<br>NAVARRE PARKWAY | | 12,820.00- |
| Oct 2 | Wire Debit REF004152<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO 201002043508<br>ELEVATOR 3100 INTERSTATE N. CI | | 15,724.00- |
| Oct 2 | Wire Debit REF004141<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 201002043510<br>ANESTHESIA, PC | | 20,000.00- |
| Oct 2 | Wire Debit REF004227<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST 201002043505<br>DIVISION, LLC DEBTOR IN P | | 27,108.00- |


Case 19-61608-grs   Doc 931   Filed 11/23/20   Entered 11/23/20 09:55:56   Desc Main
Document   Page 103 of 134

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 3 of 8

## ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association

Account Number            6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 2 | Wire Debit REF004139 | BK WEST WALNUT CRE  201002043497 | | 32,288.63- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Oct 2 | Wire Debit REF004211 | PROSPERITY BANK EL  201002043504 | | 39,500.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Oct 2 | Wire Debit REF004335 | CITIBANK, N.A. O F  201002045050 | | 63,457.42- |
| | BNF=ALLIED BENEFIT- ATF2 | CHICAGO IL | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 24.14- |
| | REF=202790112213420N00 | 9212021104AmerenMO 5070204146 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 68.95- |
| | REF=202790112213310N00 | 9212021104AmerenMO 9970203144 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 72.82- |
| | REF=202790112213450N00 | 9212021104AmerenMO 0070204141 | | |
| Oct 5 | Electronic Withdrawal | To WASTE MANAGEMENT | | 111.79- |
| | REF=202790111084860N00 | 9049038216INTERNET 043000093963968 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 218.05- |
| | REF=202790112213430N00 | 9212021104AmerenMO 2620000646 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 261.62- |
| | REF=202790112213360N00 | 9212021104AmerenMO 5620000947 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 348.72- |
| | REF=202790112213410N00 | 9212021104AmerenMO 6620000045 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 359.05- |
| | REF=202790112213390N00 | 9212021104AmerenMO 1620000549 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 435.90- |
| | REF=202790112213350N00 | 9212021104AmerenMO 3620000743 | | |
| Oct 5 | Electronic Withdrawal | To IRON MOUNTAIN | | 772.61- |
| | REF=202790101081620N00 | 9162510801BT1002  000000118823193 | | |
| Oct 5 | Electronic Withdrawal | To LabCorp | | 9,350.44- |
| | REF=202790111886840N00 | 12337573708003434407202010020958870 | | |
| Oct 5 | Electronic Withdrawal | To MCKESSON MED SUR | | 27,497.71- |
| | REF=202790137139730N00 | 1942640465MMS ACH  000000001460675 | | |
| Oct 5 | Electronic Withdrawal | To Speedpay | | 55,475.57- |
| | REF=202790112213320N00 | 9212021104AmerenMO 9020000848 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 47.30- |
| | REF=202800059716230N00 | 0430368139FIRSTECH  FTWEB33272094 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 50.42- |
| | REF=202800059717730N00 | 0430368139FIRSTECH  FTWEB33274563 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 50.42- |
| | REF=202800059719630N00 | 0430368139FIRSTECH  FTWEB33272022 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 52.72- |
| | REF=202800059717030N00 | 0430368139FIRSTECH  FTWEB33278940 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 58.15- |
| | REF=202800059719180N00 | 0430368139FIRSTECH  FTWEB33274082 | | |
| Oct 6 | Electronic Withdrawal | To SPIRE | | 166.31- |
| | REF=202800059718300N00 | 0430368139FIRSTECH  FTWEB33279096 | | |
| Oct 6 | Electronic Withdrawal | To SYSCO ST LOUIS | | 340.42- |
| | REF=202790205207760N00 | 1743065202VENDOR PAYCust #616476 | | |
| Oct 7 | Wire Debit REF003613 | ZIONS BANCORP, NA  201007036558 | | 4,724.28- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Oct 7 | Wire Debit REF000188 | BK AMER NYC  201006043658 | | 41,079.00- |
| | BNF=HUB INTERNATIONAL | MIDWEST LIMITED CHICAGO I | | |
| Oct 7 | Wire Debit REF003573 | BK AMER NYC  201007036219 | | 72,882.23- |
| | BNF=CHANGE HEALTHCARE | TECHNOLOGIES, INC | | |
| Oct 7 | Electronic Funds Transfer | To Account  6878 | | 748,175.00- |
| Oct 9 | Wire Debit REF000238 | BK AMER NYC  201008044280 | | 1,630.70- |
| | BNF=JOHNSON & JOHNSON | HEALTH CARE SYSTE | | |
| Oct 9 | Wire Debit REF004212 | WELLS SF  201009043822 | | 1,857.94- |
| | BNF=STAPLES ADVANTAGE | DEBTOR IN POSSESSION | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
U.S. CASH FLOW LLC
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 4 of 8

## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association                                 Account Number        6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 9 | Wire Debit REF004223<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  201009043826 | | 2,129.75- |
| Oct 9 | Wire Debit REF004187<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201009043819<br>POSSESSION | | 2,795.56- |
| Oct 9 | Wire Debit REF004163<br>BNF=IMMUCOR, INC DEBTOR | SUNTRUST ATL       201009043823<br>IN POSSESSION | | 2,854.18- |
| Oct 9 | Wire Debit REF004207<br>BNF=MATHESON TRI-GAS | BK AMER TX        201009043818<br>DEBTOR IN POSSESSION | | 3,799.36- |
| Oct 9 | Wire Debit REF004348<br>BNF=MEDTRONIC CASH POOL | BK AMER NYC       201009045323<br>LLC | | 4,275.02- |
| Oct 9 | Wire Debit REF004161<br>BNF=FISHER SCIENTIFIC | BK AMER TX        201009043809<br>COMPANY DEBTOR IN POSSESS | | 4,406.81- |
| Oct 9 | Wire Debit REF004186<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 201009043817<br>INC DEBTOR IN POSSESSION | | 7,986.80- |
| Oct 9 | Wire Debit REF004162<br>BNF=BEYOND RISK | PNC PITT          201009043815<br>CONSULTANTS, LLC DEBTOR IN POSS | | 12,075.00- |
| Oct 9 | Wire Debit REF004185<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 201009043810<br>DIAGNOSTICS DEBTOR IN POSSES | | 12,334.55- |
| Oct 9 | Wire Debit REF004205<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201009043808 | | 13,061.87- |
| Oct 9 | Wire Debit REF004208<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO 201009043821<br>ELEVATOR 3100 INTERSTATE N. CI | | 15,724.00- |
| Oct 9 | Wire Debit REF004449<br>BNF=INTEGRATED FACILITY | MONTGOMERY BK SIKE 201009046365<br>SERVICES, INC. 1055 CAS | | 16,923.54- |
| Oct 9 | Wire Debit REF004211<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 201009043825<br>ANESTHESIA, PC | | 20,000.00- |
| Oct 9 | Wire Debit REF004202<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  201009043813<br>DIVISION, LLC DEBTOR IN P | | 27,108.00- |
| Oct 9 | Wire Debit REF004209<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 201009043807<br>DEBTOR IN POSSESSION | | 29,946.00- |
| Oct 9 | Wire Debit REF004427<br>BNF=NETSMART | WELLS SF          201009046674<br>TECHNOLOGIES, INC. | | 33,613.00- |
| Oct 9 | Wire Debit REF004219<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL 201009043812<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Oct 9 | Wire Debit REF004336<br>BNF=J2 MEDICAL SUPPLY | JPMCHASE NYC      201009045702 | | 40,510.00- |
| Oct 9 | Wire Debit REF004479<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F 201009046980<br>CHICAGO IL | | 42,686.86- |
| Oct 13 | Electronic Withdrawal<br>REF=202870083530080N00 | To CYRACOM, LLC<br>2337805801CYRACOM, LN03127395080893 | | 74.70- |
| Oct 13 | Electronic Withdrawal<br>REF=202870085946230N00 | To WASTE MANAGEMENT<br>9049038216INTERNET  043000094963562 | | 106.50- |
| Oct 13 | Electronic Withdrawal<br>REF=202870083917660N00 | To Pitney Bowes<br>7060495050DIRECT DEBPBNonLeasing | | 175.82- |
| Oct 13 | Electronic Withdrawal<br>REF=202870077524720N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 408.84- |
| Oct 13 | Electronic Withdrawal<br>REF=202870085161600N00 | To ARC RECEIVABLES<br>1141934462OTHER    RedCross | | 1,384.00- |
| Oct 13 | Electronic Withdrawal<br>REF=202870085941130N00 | To WASTE MANAGEMENT<br>9049038216INTERNET  043000094946392 | | 1,518.02- |
| Oct 13 | Electronic Withdrawal<br>REF=202870113129560N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001466829 | | 23,650.74- |
| Oct 14 | Electronic Withdrawal<br>REF=202880074640690N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB33436817 | | 11,046.72- |
| Oct 15 | Wire Debit REF002615<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201015027534<br>POSSESSION | | 5,022.78- |
| Oct 15 | Analysis Service Charge | | 1500000000 | 5,481.78- |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
c/o CASH RECEIPTS
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 5 of 8

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                          Account Number          6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 16 | Wire Debit REF004359<br>BNF=JOBTARGET, LLC | SILICON SANTA CLAR  201016043104 | | 1,250.00- |
| Oct 16 | Wire Debit REF003886<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  201016039007<br>INC DEBTOR IN POSSESSION | | 2,921.13- |
| Oct 16 | Wire Debit REF003856<br>BNF=CDW GOVERNMENT | NORTHERN CHGO      201016039003 | | 3,295.90- |
| Oct 16 | Wire Debit REF003905<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201016039009<br>POSSESSION | | 3,834.58- |
| Oct 16 | Wire Debit INTERNAL<br>BNF=CORPORATE CARD | US BANK          201016039011<br>PAYMENT PROCESSING ATTN BOB | | 6,612.69- |
| Oct 16 | Wire Debit REF003904<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  201016039002<br>NAVARRE PARKWAY | | 10,000.00- |
| Oct 16 | Wire Debit REF003921<br>BNF=FISHER SCIENTIFIC | BK AMER TX        201016039004<br>COMPANY DEBTOR IN POSSESS | | 11,962.45- |
| Oct 16 | Wire Debit REF003885<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201016039001 | | 14,932.28- |
| Oct 16 | Wire Debit REF003887<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  201016039013<br>ANESTHESIA, PC | | 20,000.00- |
| Oct 16 | Wire Debit REF003970<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  201016039006<br>DIVISION, LLC DEBTOR IN P | | 27,108.00- |
| Oct 16 | Wire Debit REF004147<br>BNF=J2 MEDICAL SUPPLY | JPMCHASE NYC      201016041015 | | 29,868.40- |
| Oct 16 | Wire Debit REF003926<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  201016039521<br>CHICAGO IL | | 35,184.77- |
| Oct 16 | Wire Debit REF003922<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO  201016039010<br>ELEVATOR 3100 INTERSTATE N. CI | | 37,834.35- |
| Oct 16 | Wire Debit REF004075<br>BNF=JOHN BEAL, INC. 1281 | COMML MARYLAND HTS  201016040229<br>PRICHARD FARM RD | | 38,974.36- |
| Oct 16 | Wire Debit REF003979<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  201016039005<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Oct 16 | Wire Debit REF003920<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  201016038998<br>DEBTOR IN POSSESSION | | 44,356.13- |
| Oct 19 | Electronic Withdrawal<br>REF=202930047312570N00 | To AMERICAN WATER E<br>0000000160BILLPAY   AMERICAN WATER | | 13.93- |
| Oct 19 | Electronic Withdrawal<br>REF=202930045953120N00 | To ARC RECEIVABLES<br>1141934462OTHER    RedCross | | 3,748.00- |
| Oct 20 | Electronic Withdrawal<br>REF=202930139839210N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 423.90- |
| Oct 20 | Electronic Withdrawal<br>REF=202930149530730N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001474655 | | 15,099.91- |
| Oct 21 | Electronic Withdrawal<br>REF=202940138435100N00 | To AGILITI HEALTH<br>1410760940BT1020   000000120255197 | | 1,664.55- |
| Oct 21 | Wire Debit REF001467<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201021014951<br>POSSESSION | | 5,514.30- |
| Oct 21 | Electronic Funds Transfer | To Account       6878 | | 775,000.00- |
| Oct 23 | Wire Debit REF003331<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  201023033353 | | 1,170.83- |
| Oct 23 | Wire Debit REF004209<br>BNF=THE PITNEY BOWES | MELLON PIT        201023042305<br>BANK INC. | | 1,500.00- |
| Oct 23 | Wire Debit REF003189<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  201023033349<br>INC DEBTOR IN POSSESSION | | 2,485.47- |
| Oct 23 | Wire Debit REF003232<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201023033350<br>POSSESSION | | 3,044.96- |
| Oct 23 | Wire Debit REF003217<br>BNF=STAPLES ADVANTAGE | WELLS SF        201023033351<br>DEBTOR IN POSSESSION | | 3,693.21- |
| Oct 23 | Wire Debit REF003216<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201023033345 | | 8,524.82- |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Oct 1, 2020
through
Oct 31, 2020



Page 6 of 8

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          Account Number        6886

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 23 | Wire Debit REF003285<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  201023033352<br>ANESTHESIA, PC | | 20,000.00- |
| Oct 23 | Wire Debit REF003294<br>BNF=J2 MEDICAL SUPPLY | JPMCHASE NYC        201023033781 | | 23,535.00- |
| Oct 23 | Wire Debit REF003315<br>BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  201023033348<br>DIVISION, LLC DEBTOR IN P | | 27,108.00- |
| Oct 23 | Wire Debit REF003284<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  201023033343<br>DEBTOR IN POSSESSION | | 31,847.62- |
| Oct 23 | Wire Debit REF003383<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  201023033347<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Oct 23 | Wire Debit REF003296<br>BNF=ALLIED BENEFIT- ATF2 | CITIBANK, N.A. O F  201023034126<br>CHICAGO IL | | 51,186.85- |
| Oct 26 | Electronic Withdrawal<br>REF=203000019130880N00 | To Speedpay<br>9212021104AmerenMO  3026704145 | | 225.55- |
| Oct 26 | Wire Debit REF005089<br>BNF=ABBOTT LABORATORIES, | JPMORGAN CHASE BK  201026049890<br>INC. | | 2,094.17- |
| Oct 26 | Electronic Withdrawal<br>REF=203000019130890N00 | To Speedpay<br>9212021104AmerenMO  1421000846 | | 13,371.90- |
| Oct 26 | Wire Debit REF004868<br>BNF=FERGUSON | BK AMER NYC        201026048168<br>ENTERPRISES, LLC 12500 JEFFERSON A | | 62,715.02- |
| Oct 26 | Electronic Withdrawal<br>REF=203000016567110N00 | To QUARTERLY FEE<br>1501000502PAYMENT  0000 | | 118,643.00- |
| Oct 27 | Electronic Withdrawal<br>REF=203000106845200N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 133.52- |
| Oct 27 | Wire Debit REF000891<br>BNF=ABBOTT | NORTHERN CHGO      201027010308<br>LABORATORIES/DIAGNOSTICS | | 2,094.17- |
| Oct 27 | Electronic Withdrawal<br>REF=203000113817060N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001481813 | | 11,606.47- |
| Oct 27 | Electronic Withdrawal<br>REF=203010054270040N00 | To FIRST INSURANCE<br>2363437365INSURANCE 900-92947829 | | 19,344.05- |
| Oct 28 | Wire Debit REF003918<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201028040921<br>POSSESSION | | 4,645.07- |
| Oct 30 | Wire Debit REF004946<br>BNF=STAPLES ADVANTAGE | WELLS SF        201030148980<br>DEBTOR IN POSSESSION | | 1,303.07- |
| Oct 30 | Wire Debit REF006167<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201030177290<br>POSSESSION | | 2,867.93- |
| Oct 30 | Wire Debit REF005087<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  201030148985 | | 3,022.97- |
| Oct 30 | Wire Debit REF004982<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  201030148979<br>INC DEBTOR IN POSSESSION | | 3,033.08- |
| Oct 30 | Wire Debit REF005650<br>BNF=NETSMART | WELLS SF        201030164423<br>TECHNOLOGIES, INC. PHILIADELPHIA P | | 4,480.00- |
| Oct 30 | Wire Debit INTERNAL<br>BNF=CORPORATE CARD | US BANK        201030148981<br>PAYMENT PROCESSING ATTN BOB | | 5,398.98- |
| Oct 30 | Wire Debit REF004990<br>BNF=FISHER SCIENTIFIC | BK AMER TX        201030149223<br>COMPANY DEBTOR IN POSSESS | | 5,943.78- |
| Oct 30 | Wire Debit REF004945<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201030148974 | | 8,876.81- |
| Oct 30 | Wire Debit REF004990<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201030148975<br>DIAGNOSTICS DEBTOR IN POSSES | | 13,744.01- |
| Oct 30 | Wire Debit REF005455<br>BNF=SIEMENS HEALTHCARE | MELLON PIT        201030159130<br>DIAGNOSTICS DALLAS TX | | 15,200.00- |
| Oct 30 | Wire Debit REF004983<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  201030148984<br>ANESTHESIA, PC | | 20,000.00- |
| Oct 30 | Wire Debit REF005514<br>BNF=J2 MEDICAL SUPPLY | JPMCHASE NYC        201030160390 | | 21,170.00- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
**6886**

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 7 of 8

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number **6886**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 30 | Wire Debit REF004981 | BK WEST WALNUT CRE 201030148973 | | 28,784.50- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Oct 30 | Wire Debit REF005166 | NORTHERN CHGO    201030154090 | | 30,020.17- |
| | BNF=CDW GOVERNMENT | | | |
| Oct 30 | Wire Debit REF005037 | PROSPERITY BANK EL 201030148978 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Oct 30 | Wire Debit REF005450 | CITIBANK, N.A. O F 201030159602 | | 50,833.03- |
| | BNF=ALLIED BENEFIT -ATF2 | | | |

|  | **Total Other Withdrawals** | **$** | **3,452,747.14-** |
|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Oct 7 | 8653204221 | 49.56 | 202568 | Oct 19 | 8054840230 | 88.42 |
| 202148* | Oct 9 | 9253216733 | 250.00 | 202569 | Oct 9 | 9253002851 | 3,206.82 |
| 202255* | Oct 9 | 9252996004 | 5,962.02 | 202570 | Oct 29 | 8953996484 | 31.96 |
| 202401* | Oct 13 | 8354695507 | 315.00 | 202571 | Oct 8 | 8950591271 | 163.50 |
| 202411* | Oct 1 | 8953245554 | 5,820.00 | 202572 | Oct 13 | 8353969057 | 3,342.79 |
| 202441* | Oct 29 | 8654821822 | 3,417.23 | 202573 | Oct 13 | 8353969058 | 1,088.62 |
| 202446* | Oct 2 | 9255443454 | 1,024.95 | 202574 | Oct 13 | 8356877590 | 1,589.65 |
| 202462* | Oct 15 | 8953971723 | 675.00 | 202575 | Oct 13 | 8351508509 | 1,026.09 |
| 202473* | Oct 1 | 8952967598 | 1,250.00 | 202576 | Oct 14 | 8652653050 | 6,051.20 |
| 202506* | Oct 9 | 9253931870 | 5,483.95 | 202578* | Oct 6 | 8355181793 | 250.00 |
| 202507 | Oct 6 | 8357311558 | 331.63 | 202579 | Oct 13 | 8355812955 | 250.00 |
| 202508 | Oct 5 | 8053637993 | 1,067.75 | 202580 | Oct 13 | 8357361666 | 765.00 |
| 202509 | Oct 5 | 8055124992 | 1,070.35 | 202581 | Oct 13 | 8354590618 | 5,081.00 |
| 202510 | Oct 2 | 9253476983 | 3,121.99 | 202582 | Oct 6 | 8357510615 | 21,017.64 |
| 202512* | Oct 5 | 8053904091 | 2,615.14 | 202583 | Oct 15 | 8951354653 | 899.64 |
| 202513 | Oct 5 | 8053680392 | 1,036.04 | 202584 | Oct 15 | 8951354649 | 938.01 |
| 202514 | Oct 1 | 8954283610 | 1,920.00 | 202585 | Oct 15 | 8951354651 | 923.31 |
| 202515 | Oct 6 | 8354750109 | 1,973.95 | 202586 | Oct 15 | 8951354644 | 1,112.44 |
| 202516 | Oct 5 | 8056350009 | 214.68 | 202587 | Oct 15 | 8951354641 | 1,138.51 |
| 202518* | Oct 2 | 9254945302 | 26.62 | 202588 | Oct 15 | 8951354630 | 1,379.83 |
| 202519 | Oct 7 | 8653737089 | 307.17 | 202589 | Oct 9 | 9252542037 | 8,655.07 |
| 202520 | Oct 7 | 8654979562 | 635.70 | 202590 | Oct 16 | 9252784440 | 296.20 |
| 202521 | Oct 7 | 8655167853 | 85.00 | 202591 | Oct 13 | 8356921029 | 130.89 |
| 202523* | Oct 6 | 8357158023 | 1,758.62 | 202592 | Oct 15 | 8953488655 | 20.00 |
| 202524 | Oct 8 | 8954165316 | 141,531.00 | 202593 | Oct 13 | 8357745283 | 8,395.00 |
| 202525 | Oct 9 | 9253931869 | 2,517.13 | 202595* | Oct 13 | 8358272676 | 1,770.00 |
| 202526 | Oct 5 | 8056636203 | 2,863.58 | 202596 | Oct 9 | 9253935280 | 113.95 |
| 202527 | Oct 2 | 9254177241 | 2,670.00 | 202597 | Oct 28 | 8654159336 | 5,141.99 |
| 202528 | Oct 5 | 8050861931 | 1,061.10 | 202599* | Oct 22 | 8954612680 | 250.00 |
| 202529 | Oct 1 | 8951848203 | 3,150.87 | 202600 | Oct 13 | 8354774962 | 445.05 |
| 202530 | Oct 14 | 8652019632 | 363.00 | 202601 | Oct 6 | 8357183249 | 250.00 |
| 202532* | Oct 5 | 8055477777 | 4,360.53 | 202602 | Oct 9 | 9253209019 | 368.01 |
| 202556* | Oct 13 | 8355177275 | 1,470.30 | 202603 | Oct 14 | 8657423012 | 3,590.00 |
| 202557 | Oct 9 | 9254356572 | 11,192.00 | 202604 | Oct 15 | 8954195393 | 2,535.00 |
| 202558 | Oct 13 | 8359793400 | 1,979.00 | 202660* | Oct 16 | 9251965738 | 274.20 |
| 202559 | Oct 29 | 8654821817 | 91.68 | 202661 | Oct 19 | 8053423569 | 486.05 |
| 202560 | Oct 9 | 9251400055 | 10,748.54 | 202662 | Oct 19 | 8055762279 | 852.70 |
| 202561 | Oct 9 | 9252530897 | 595.94 | 202663 | Oct 19 | 8053872951 | 14.16 |
| 202562 | Oct 9 | 9253846651 | 2,850.00 | 202665* | Oct 19 | 8057237866 | 570.00 |
| 202563 | Oct 13 | 8358994241 | 32,734.55 | 202666 | Oct 23 | 9254491027 | 88.79 |
| 202564 | Oct 14 | 8656825125 | 85.00 | 202668* | Oct 19 | 8057243059 | 1,048.46 |
| 202565 | Oct 9 | 9252511990 | 55.00 | 202669 | Oct 27 | 8353785607 | 147.59 |
| 202566 | Oct 13 | 8358994583 | 4,569.07 | 202670 | Oct 19 | 8053174503 | 6,575.66 |
| 202567 | Oct 9 | 9253272028 | 1,089.34 | 202671 | Oct 21 | 8652823581 | 7,214.22 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Case 19-61608-grs Doc 931 Filed 11/23/20 Entered 11/23/20 09:55:56 Desc Main
Document Page 108 of 134

Account Number:
6886
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 8 of 8



## ANALYZED CHECKING                                                (CONTINUED)
U.S. Bank National Association                     **Account Number        6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 202673* | Oct 19 | 8054424605 | 2,947.03 | | 202725 | Oct 28 | 8654602598 | 2,698.29 |
| 202674 | Oct 19 | 8054424606 | 968.72 | | 202726 | Oct 26 | 8053185997 | 2,592.22 |
| 202675 | Oct 20 | 8356152909 | 69.51 | | 202727 | Oct 26 | 8053405998 | 570.92 |
| 202676 | Oct 19 | 8053117875 | 2,724.56 | | 202728 | Oct 27 | 8354062227 | 1,108.80 |
| 202677 | Oct 19 | 8053172269 | 79.25 | | 202729 | Oct 26 | 8053188742 | 86.95 |
| 202678 | Oct 21 | 8650862293 | 862.12 | | 202730 | Oct 26 | 8054957755 | 1,526.95 |
| 202679 | Oct 16 | 9254794798 | 225.82 | | 202731 | Oct 30 | 9250492989 | 1,022.00 |
| 202680 | Oct 19 | 8055729883 | 41.94 | | 202732 | Oct 26 | 8057064024 | 105.45 |
| 202681 | Oct 19 | 8051688593 | 836.00 | | 202733 | Oct 26 | 8055591910 | 19.40 |
| 202683* | Oct 19 | 8053948622 | 268.37 | | 202734 | Oct 26 | 8053660492 | 1,597.61 |
| 202684 | Oct 20 | 8353621444 | 300.00 | | 202735 | Oct 26 | 8054490396 | 26.62 |
| 202685 | Oct 14 | 8657596013 | 657.53 | | 202736 | Oct 26 | 8055763918 | 975.00 |
| 202686 | Oct 26 | 8055071416 | 500.00 | | 202737 | Oct 27 | 8352533815 | 95.77 |
| 202687 | Oct 20 | 8350127579 | 4,710.19 | | 202738 | Oct 21 | 8654724617 | 1,372.67 |
| 202688 | Oct 19 | 8053422251 | 147.81 | | 202739 | Oct 28 | 8653004219 | 368.01 |
| 202689 | Oct 19 | 8056748865 | 230.78 | | 202740 | Oct 26 | 8053362862 | 3,813.55 |
| 202690 | Oct 19 | 8053871801 | 318.93 | | 202741 | Oct 27 | 8351993675 | 2,603.80 |
| 202691 | Oct 15 | 8953917056 | 635.00 | | 202742 | Oct 27 | 8354262834 | 1,900.00 |
| 202692 | Oct 19 | 8057025353 | 511.33 | | 202743 | Oct 27 | 8353312776 | 157.78 |
| 202693 | Oct 15 | 8954195392 | 2,295.00 | | 202744 | Oct 21 | 8654267951 | 2,775.00 |
| 202694 | Oct 22 | 8953227900 | 513.33 | | 202745 | Oct 29 | 8953443699 | 514.43 |
| 202695 | Oct 19 | 8053421648 | 2,149.02 | | 202746 | Oct 28 | 8650992287 | 1,064.29 |
| 202696 | Oct 20 | 8355595389 | 2,200.00 | | 202748* | Oct 21 | 8654316304 | 20,000.00 |
| 202698* | Oct 14 | 8657229784 | 2,114.00 | | 202749 | Oct 26 | 8057053170 | 13,311.00 |
| 202699 | Oct 16 | 9253860010 | 297.65 | | 202751* | Oct 26 | 8055986952 | 220.65 |
| 202721* | Oct 29 | 8950657029 | 822.17 | | 202760* | Oct 29 | 8950484607 | 303.53 |
| 202722 | Oct 27 | 8355772386 | 6,156.67 | | 202770* | Oct 30 | 9255084369 | 1,750.68 |
| 202723 | Oct 27 | 8354603899 | 1,079.89 | | 202797* | Oct 28 | 8654560777 | 635.70 |
| 202724 | Oct 27 | 8354603887 | 726.28 | | | | | |

| * Gap in check sequence | **Conventional Checks Paid (145)** | **$** | **464,573.37-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|---|---|---|---|---|---|---|---|
| Oct 1 | 247,634.78 | | Oct 13 | 122,744.28 | | Oct 22 | 147,990.27 |
| Oct 2 | 839,504.18 | | Oct 14 | 98,836.83 | | Oct 23 | 668,686.84 |
| Oct 5 | 730,217.64 | | Oct 15 | 92,209.17 | | Oct 26 | 455,997.01 |
| Oct 6 | 703,870.06 | | Oct 16 | 213,980.26 | | Oct 27 | 408,842.22 |
| Oct 7 | 584,113.20 | | Oct 19 | 189,359.14 | | Oct 28 | 463,911.87 |
| Oct 8 | 442,418.70 | | Oct 20 | 166,555.63 | | Oct 29 | 458,730.87 |
| Oct 9 | 211,012.53 | | Oct 21 | 127,152.77 | | Oct 30 | 243,907.10 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
0141

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 2

**usbank**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN            4603  S            Y        ST01



000024703 01  AV  0.389  000638621763791 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                          *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                          *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the ***"Your Deposit Account Agreement"*** booklet will include several updates and may affect your rights.

The main updates to note in the revised ***"Your Deposit Account Agreement"*** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

_____

# ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association
**Account Summary**                          Account Number          **0141**

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 33,668.43 |
| Customer Deposits | 5 |  | 12,267.96 |
| Other Withdrawals | 1 |  | 7,661.96- |
| **Ending Balance on  Oct 31, 2020** |  | **$** | **38,274.43** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Oct 8 | 8954691797 | 3.00 |  | Oct 22 | 8954477156 | 3,721.00 |
|  | Oct 8 | 8954691783 | 7,661.96 |  | Oct 30 | 9253526412 | 12.00 |
|  | Oct 15 | 8955182943 | 870.00 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **12,267.96** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Oct 26 | Electronic Funds Transfer | To Account | 6886 |  | $ | 7,661.96- |
|  |  |  | **Total Other Withdrawals** |  | **$** | **7,661.96-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct   8 | 41,333.39 | Oct  15 | 42,203.39 | Oct  22 | 45,924.39 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
0141
Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 2 of 2



| ANALYZED CHECKING | | | (CONTINUED) |
|---|---|---|---|

U.S. Bank National Association                                                                **Account Number      0141**

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Oct 26 | 38,262.43 | Oct 30 | 38,274.43 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
0910

Statement Period:
Oct 1, 2020
through
Oct 31, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN                S            Y        ST01

000024777 01  AV  0.389  000638621763865 P  Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601



☎                    *To Contact U.S. Bank*

*Commercial Customer
Service:*                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                    *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights.

The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

# COMMERCIAL MONEY MARKET SAVINGS                    *Member FDIC*

U.S. Bank National Association                                        Account Number        **0910**

## Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 270,975.97 | Annual Percentage Yield Earned | 0.00995% |
| Other Deposits | 1 |  | 2.29 | Interest Earned this Period | $ 2.29 |
|  |  |  |  | Interest Paid this Year | $ 27.76 |
| **Ending Balance on  Oct 31, 2020** |  | **$** | **270,978.26** | Number of Days in Statement Period | 31 |

## Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Oct  30 | Interest Paid | 3000000390 | $ | 2.29 |
|  | **Total Other Deposits** |  | **$** | **2.29** |

All of us serving you®

| | |
|---|---|
| Acct Name:  ST ALEXIUS HOSPITAL | SUMMARY - USD |
| Acct Number: XXXXXXX157 | For period 09/01/2020 - 09/30/2020 |

Page    1

## ACTIVITY - Settled/Cleared Cash Activity

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Statement Contents
*Summary
*Activity - Settled/Cleared Cash Activity
*Holdings
*Pledging Detail

| Transaction Type | Amount |
|---|---|
| Purchases | (100,237.30) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.86 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,236.44 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| Net Activity | 0.00 |

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,237.30000 | 100,237.30000 | 100,237.30 | 0.00 |
| Total Custody Holdings | 100,237.30000 | 100,237.30000 | 100,237.30 | 0.00 |

| | | |
|---|---|---|
| Total Original Face | | 100,000.00 |
| Total Par/Current Face | | 100,000.00 |
| Total Market Value | | 100,000.00 |

## PLEDGING

Total Pledged    1



Acct Name:  ST ALEXIUS HOSPITAL
Acct Number:  XXXXXXX157

**ACTIVITY - USD**

Page    2
For period 09/01/2020 - 09/30/2020

**Settled/Cleared Cash Activity**

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 09/28/2020 486061217 | Purchase | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .020 11/27/2020 | 100,237.30000 100.000000 | CDIB | (100,237.30) |
| 09/28/2020 807011451 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 09/28/2020 | | CDIB | 0.86 |
| 09/28/2020 807011451 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 09/28/2020 | | CDIB | 100,236.44 |
| | | | Net Activity | | | 0.00 |



**US bank** All of us serving you.®

| | | HOLDINGS AS OF 09/30/2020 - USD | | | | Page | 3 |

Acct Name: ST ALEXIUS HOSPITAL
Acct Number: XXXXXXX157

CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
|---|---|---|---|---|---|---|
| Domestic Time Deposits | | | | | | |
| 11/27/2020 | CDIB 486061217 | .020 09/20 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,237.30 100,237.30 | 100,237.30 | |
| PLEDGED | | | | | | |
| | | | Domestic Time Deposits Total | 100,237.30000 100,237.30000 | 100,237.30 | 0.00 |
| | | | Total Custody Holdings | 100,237.30000 100,237.30000 | 100,237.30 | 0.00 |



**U.S. bank**
All of us serving you®

Page 4

Acct Name: ST ALEXIUS HOSPITAL
Acct Number: XXXXXXX157

# PLEDGING DETAIL - USD
## AS OF 09/30/2020

Pledge ID: 05

Pledge Description: US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID<br>Ticket | Description<br>Rate | Maturity<br>Moody S&P | Pricing Date<br>Pricing Source | Current Market Price<br>Current Market Value | Pledged Face Value<br>Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB<br>486061217 | U.S. BANK N.A.<br>.020 | 11/27/2020<br>P1  A1+ | 06/23/2003<br>Manual-Ilg | 100.000000<br>100,000.00 | 100,000.00<br>100,000.00 |

Pledge ID Total      1

Total Original Face                   100,000.00
Total Par/Current Face          100,000.00
Total Market Value                  100,000.00

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged
securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping

 

# City National Bank

**Bci** FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6605

## Client Service

 

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)



**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

34891 1 MB 0.436                    P:34891 / T:111 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



**Your Banking Center Hours**
Lobby:      Monday - Friday:      8:30am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**   

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | September 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | October 30, 2020 | Average Ledger Balance: | $100.00 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 09-30 | Beginning balance | | | 100.00 |
| 10-30 | Ending totals | 0.00 | 0.00 | 100.00 |



## Organize all of your accounts in one place.

Set up a budget, track spending, analyze your spending trends, calculate your net worth, and more! Access Money Management via online banking or call us at **(866) 262-3729.**

**Join us on social media!**





**During this time of giving thanks, we are grateful to count you among our clients. Happy Thanksgiving from your City National Bank family.**

# City National Bank

 

**Bci** FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6621

## Client Service

 

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:   Monday - Friday:   8:30am - 5:00pm



34892 1 MB 0.436

P:34892 / T:111 / S:



ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



For additional locations
and hours, please visit
citynational.com

 

Member **FDIC**   EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | September 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | October 30, 2020 | Average Ledger Balance: | $100.20 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 09-30 | Beginning balance | | | 100.00 |
| 10-06 | Lockbox Deposit | 6.08 | | 106.08 |
| 10-07 | Wire Transfer St Alexius Hospital C 081000210000199 | | 6.08 | 100.00 |
| 10-09 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07061824ra#11107006*1446000987\ | 6,400.54 | | 6,500.54 |
| 10-09 | Wire Transfer St Alexius Hospital C 081000210000312 | | 6,400.54 | 100.00 |
| 10-23 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07084260ra#11117898*1446000987\ | 16,199.48 | | 16,299.48 |
| 10-23 | Wire Transfer St Alexius Hospital C 081000210000231 | | 16,199.48 | 100.00 |
| 10-30 | Ending totals | 22,606.10 | 22,606.10 | 100.00 |



**Organize all of your accounts in one place.**

Set up a budget, track spending, analyze your spending trends, calculate your net worth, and more! Access Money Management via online banking or call us at **(866) 262-3729.**

**Join us on social media!**





**During this time of giving thanks, we are grateful to count you among our clients. Happy Thanksgiving from your City National Bank family.**

# City National Bank



**Bci** FINANCIAL GROUP

Page: 1 of 2
Account: XXXXXX6650




34893 1 MB 0.436                    P:34893 / T:111 / S:

ЩфПпфПфПфНПпфПффПфПфПфП

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



### Client Service

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 
Member **FDIC**    EQUAL HOUSING **LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $6,342.35 |
| Last Statement: | September 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | October 30, 2020 | Average Ledger Balance: | $332.19 |
| | | Low Balance: | $100.00 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 09-30 | Beginning balance | | | 6,342.35 |
| 10-01 | Wire Transfer St Alexius Hospitalit 081000210000388 | | 225.00 | 6,117.35 |
| 10-02 | Hcclaimpmt Cigna Edge Trans Trn*1*602000431098*1591031071~ | 87.23 | | 6,204.58 |
| 10-02 | Wire Transfer St Alexius Hospitalit 081000210000242 | | 6,104.58 | 100.00 |
| 10-07 | Lockbox Deposit | 464.05 | | 564.05 |
| 10-08 | Wire Transfer St Alexius Hospitalit 081000210000341 | | 225.00 | 339.05 |
| 10-09 | 36 Treas 310 Misc Pay 201872766360012 | 336.17 | | 675.22 |
| 10-09 | Wire Transfer St Alexius Hospitalit 081000210000310 | | 575.22 | 100.00 |
| 10-13 | Lockbox Deposit | 201.45 | | 301.45 |
| 10-14 | Hcclaimpmt Cigna Edge Trans Trn*1*601000396992*1591031071~ | 1,021.00 | | 1,322.45 |
| 10-14 | Wire Transfer St Alexius Hospitalit 081000210000302 | | 1,222.45 | 100.00 |
| 10-16 | Hcclaimpmt Cigna Edge Trans Trn*1*602900423788*1591031071~ | 167.41 | | 267.41 |

Continued on the next page

### Organize all of your accounts in one place.

Set up a budget, track spending, analyze your spending trends, calculate your net worth, and more! Access Money Management via online banking or call us at **(866) 262-3729**.

Join us on social media!





**During this time of giving thanks, we are grateful to count you among our clients. Happy Thanksgiving from your City National Bank family.**



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 10-16 | Wire Transfer St Alexius Hospitalit 081000210000176 | | 167.41 | 100.00 |
| 10-19 | Hcclaimpmt Cigna Edge Trans Trn*1*603200226239*1591031071~ | 285.60 | | 385.60 |
| 10-19 | Wire Transfer St Alexius Hospitalit 081000210000201 | | 285.60 | 100.00 |
| 10-20 | Unitedhealthcare Payment 0000619509 | 2,369.71 | | 2,469.71 |
| 10-20 | Wire Transfer St Alexius Hospitalit 081000210000176 | | 2,369.71 | 100.00 |
| 10-21 | Hcclaimpmt Cigna Edge Trans Trn*1*601000402228*1591031071~ | 87.23 | | 187.23 |
| 10-21 | Wire Transfer St Alexius Hospitalit 081000210000228 | | 87.23 | 100.00 |
| 10-23 | Hcclaimpmt Cigna Edge Trans Trn*1*600300230189*1591031071~ | 1,368.08 | | 1,468.08 |
| 10-23 | Wire Transfer St Alexius Hospitalit 081000210000229 | | 1,368.08 | 100.00 |
| 10-27 | Lockbox Deposit | 44.00 | | 144.00 |
| 10-28 | Wire Transfer St Alexius Hospitalit 081000210000212 | | 44.00 | 100.00 |
| 10-30 | Ending totals | 6,431.93 | 12,674.28 | 100.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020                    Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1       DEBTOR IN POSSESSION CASE 19-61610       FED FDS ACCT SPEC
USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $15,978.13 | # of deposits/credits: 1 |
| Deposits and other credits | 1,350.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $17,023.29 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2020** | **$17,328.13** | |



<span style="color:red">**Your checking account**</span>

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        5549   |   October 1, 2020 to October 31, 2020**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/08/20 | VAED TREAS 310  DES:XXVA CH33<br>ID:575550955003600  INDN:LUTHERAN SCHOOL<br>OF NUR  CO ID:9101036151 CCD  PMT<br>INFO:REF*48*CH33 TF VA FILE NO XXXXXXXXX<br>*TE  RM 101920-121220 AUSTIN T CLARE       \ | | 902580009873338 | 1,350.00 |

**Total deposits and other credits**      **$1,350.00**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 10/01 | 15,978.13 | 10/08 | 17,328.13 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020                    Account number:            7479

**ST ALEXIUS HOSPITAL CORPORATION #1        DEBTOR IN POSSESSION CASE 19-61610        ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $35,555.40 | # of deposits/credits: 21 |
| Deposits and other credits | 44,937.22 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -41,252.13 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $32,703.86 |
| Service fees | -872.65 | |
| **Ending balance on October 31, 2020** | **$38,367.84** | |

**BANK OF AMERICA** 〰️

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 10/01/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902574023271851 | 725.93 |
| 10/02/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902575023020222 | 724.50 |
| 10/05/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902579006464823 | 3.00 |
| 10/06/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902579029633900 | 10,061.85 |
| 10/08/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902581024566755 | 200.00 |
| 10/09/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902582021204610 | 1,135.72 |
| 10/13/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902587015816722 | 860.93 |
| 10/13/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902587021741197 | 180.08 |
| 10/14/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902587041896953 | 10,867.01 |
| 10/15/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902588023781965 | 555.30 |
| 10/16/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902589021949563 | 121.11 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account 7479    |    October 1, 2020 to October 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/19/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902593008565289 | 17.00 |
| 10/20/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902593033584390 | 448.86 |
| 10/21/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902594019766651 | 231.09 |
| 10/22/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902595018229414 | 13,502.26 |
| 10/23/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902596024130479 | 483.50 |
| 10/26/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902500009004122 | 3.00 |
| 10/27/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902500033350088 | 385.09 |
| 10/28/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902501019697962 | 246.84 |
| 10/29/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902502022043237 | 1,566.00 |
| 10/30/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902503021783971 | 2,618.15 |

**Total deposits and other credits**                                                                    **$44,937.22**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/02/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902575019078264 | -1,252.13 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:0526 ET TRN:2020101300339582 SERVICE REF:006296 BNF:ST. ALEXIUS HOSPITAL OPERA ID:152321236860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:20ACJ49261KC2D61 | | 903710130339582 | -40,000.00 |

**Total withdrawals and other debits**                                                                  **-$41,252.13**



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #              7479   |   October 1, 2020 to October 31, 2020

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 10/15/20 | 09/20 ACCT ANALYSIS FEE | -872.65 |
| **Total service fees** | | **-$872.65** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479  |  October 9, 2020 to October 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|-------------|
| 10/01 | 36,281.33 | 10/14 | 19,062.29 | 10/23 | 33,548.76 |
| 10/02 | 35,753.70 | 10/15 | 18,744.94 | 10/26 | 33,551.76 |
| 10/05 | 35,756.70 | 10/16 | 18,866.05 | 10/27 | 33,936.85 |
| 10/06 | 45,818.55 | 10/19 | 18,883.05 | 10/28 | 34,183.69 |
| 10/08 | 46,018.55 | 10/20 | 19,331.91 | 10/29 | 35,749.69 |
| 10/09 | 47,154.27 | 10/21 | 19,563.00 | 10/30 | 38,367.84 |
| 10/13 | 8,195.28 | 10/22 | 33,065.26 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

⬜ Customer service: 1.888.400.9009

◻ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESION CASE 19-61610
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020                          Account number:          7592

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESION CASE 19-61610      CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $7,139.79 | # of deposits/credits: 21 |
| Deposits and other credits | 1,040.12 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $7,659.87 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2020** | **$8,159.96** | |



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010012000278  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902579006279230 | 169.22 |
| 10/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010012000276  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902579006279214 | 45.06 |
| 10/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010012000275  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902579006279206 | 35.20 |
| 10/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010012000277  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902579006279222 | 31.72 |
| 10/06/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010022000082  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902580003315412 | 30.56 |
| 10/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010082000097  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902587015720876 | 96.36 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account ____7592  |  October 1, 2020 to October 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010082000096  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902587015720868 | 61.26 |
| 10/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010082000095  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902587015720860 | 42.16 |
| 10/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010132000111  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902588023697286 | 64.78 |
| 10/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010132000113  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902588023697302 | 27.07 |
| 10/15/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010132000112  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902588023697294 | 26.50 |
| 10/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010162000117  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902593033469111 | 46.80 |
| 10/20/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010162000118  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902593033469119 | 41.00 |
| 10/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010222000099  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902500008896510 | 50.52 |

*continued on the next page*



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   October 1, 2020 to October 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/26/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010222000098  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902500008896502 | 40.42 |
| 10/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010232000088  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902500033270720 | 51.44 |
| 10/27/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010232000089  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902500033270728 | 27.07 |
| 10/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010262000107  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9025010196082835 | 45.06 |
| 10/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010262000105  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9025010196082819 | 38.10 |
| 10/28/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010262000106  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9025010196082827 | 31.14 |
| 10/30/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00010282000124  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902503021642680 | 38.68 |

**Total deposits and other credits**                                                                                          **$1,040.12**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7592   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/02/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902576007917554 | -19.95 |
| **Total withdrawals and other debits** | | | | **-$19.95** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 7,139.79 | 10/13 | 7,631.38 | 10/27 | 8,006.98 |
| 10/02 | 7,119.84 | 10/15 | 7,749.73 | 10/28 | 8,121.28 |
| 10/05 | 7,401.04 | 10/20 | 7,837.53 | 10/30 | 8,159.96 |
| 10/06 | 7,431.60 | 10/26 | 7,928.47 | | |

**EAST WEST BANK**
Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
6184
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19 61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301 1943

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID 19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6184 | Beginning balance | $3,374,620.46 |
| Low balance | $2,599,620.46 | Total additions ( 0) | .00 |
| Average balance | $3,099,620.46 | Total subtractions ( 1) | 775,000.00 |
| | | Ending balance | $2,599,620.46 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-21 | Outgoing Wire    ST ALEXIUS HOSPITA L CORPORATION #1 | 775,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 3,374,620.46 | 10-21 | 2,599,620.46 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
6226
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 HHS
CASE #19 61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL 33301 1943

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID 19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6226 | Beginning balance | $12,340,707.85 |
| Low balance | $10,124,175.85 | Total additions ( 0 ) | .00 |
| Average balance | $11,036,799.46 | Total subtractions ( 3 ) | 2,216,532.00 |
| | | Ending balance | $10,124,175.85 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-02 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 575,000.00 |
| 10-07 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 748,175.00 |
| 10-27 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 893,357.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 12,340,707.85 | 10-07 | 11,017,532.85 | | |
| 10-02 | 11,765,707.85 | 10-27 | 10,124,175.85 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

# EAST WEST BANK

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**

Page   1   of   1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
6359
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 SSM
CASE #19 61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301 1943

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID 19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6359 | Beginning balance | | $499,997.95 |
| Low balance | $499,997.95 | Total additions | ( 0 ) | .00 |
| Average balance | $499,997.95 | Total subtractions | ( 0 ) | .00 |
| | | Ending balance | | $499,997.95 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16