UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
LEXINGTON    DIVISION

IN RE:    **Americore Holdings, LLC, et al.,**

CASE NO. 19-61608-grs

(Jointly Administered)

Debtors [1].

CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING[2, 3]    November 30 , 202 0

Comes now _____ Americore Holdings, LLC, et al. ___, Debtors in possession, and herby submits its Monthly Operating Report for the period commencing __November 1, 2020__ and ending __November 30, 2020__ as shown by the report and exhibits consisting of __115__ pages and containing the following, as indicated:

__X__    Monthly Reporting Questionnaire ( Attachment 1 )

__X__    Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

__X__    Summary of Accounts Receivable ( Form OPR-3 )

__X__    Schedule of Post-Petition Liabilities ( Form OPR-4 )

__X__    Statement of Income (Loss)[4] ( Form OPR-5 )

__X__    Statement of Sources and Uses of Cash ( Form OPR-6 )

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date: _12/24/20_

TRUSTEE

By: _____
(Signature)

Name & Title:    Carol Fox, Chapter 11 Trustee
(Print or Type)

Address:    c/o GlassRatner Advisory & Capital Group, LLC

200 E. Broward Blvd., Suite 1010

Ft. Lauderdale, FL 33301

Telephone Number:    (954) 859-5075

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.
**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
**(3)** All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
**(4)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein. The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available. Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**     Americore Holdings, LLC, et al.
**CASE NUMBER:**     19-61608-grs (Jointly Administered)

# Notes to the Monthly Operating Report

## General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee.  The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**            Americore Holdings, LLC, et al.,

**CASE NUMBER:**      19-61608-grs

**MONTH OF:**            November 2020

1    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes[1] | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Jain, Anil K. - Chief Financial Officer[2] | $14,288.46 | $ 9,715.25 | | |
| Kraeger, Russell R - Chief Medical Officer | 13,151.40 | 9,224.13 | | |
| Jackson, Thomas E. - CNO | 16,286.78 | 10,337.03 | | |
| Saggio, Tom - Director of Quality / Risk Management | 8,914.96 | 5,349.08 | | |
| Total Executive Payroll | $52,641.60 | $ 34,625.49 | | |

2    **Insurance**    Is workers' compensation and other insurance in effect?            Yes
Are payments current?    Yes

____    If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Notes:**
**(1)**  Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.
**(2)**  Anil Jain resigned effective 12/04/20.

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of November 30, 2020**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 10/01/20 | 10/01/21 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 Binder | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 Binder | $10,000,000 | 08/15/20 | 08/15/21 |
| Americore - St. Alexius | Medical Malpractice | | To follow | | 10/14/20 | 10/14/21 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | CWC20266220303 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | CWC20266220303 | " | 07/06/20 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| Americore Holdings 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621188 00 00 | $500,000 | 10/28/20 | 10/28/21 |
| Americore Health, LLC 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621194 00 00 | $150,000 | 10/28/20 | 10/28/21 |

**Notes:**

**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**        Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**        November 2020

3 ____ Bank Accounts

| | Operating | Tax | Other | Total |
|---|---|---|---|---|
| | | | **Account Type** | |
| Bank Name | | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | |
| Account # | | | | |
| Beginning book balance | | | | $    21,581,511.77 |
| Plus:  Deposits | | | | 3,377,762.14 |
| Less:  Disbursements | | | | (11,194,457.12) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance | | | | $    13,764,816.79 |

4 ____ Post-petition Payments ____  List any post-petition payments to professionals and payments on
prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | Disbursement Account | Payroll Account[1] | Government Account | Non-Government Account[2] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 11/01/20) | $        24,169.20 | $        1,501.33 | $        7.56 | $     1,594,674.42 | $        - |
| Plus:  Deposits | 22,410.82 | - | - | 32.92 | - |
| Less:  Disbursements | (46,593.69) | (25,437.23) | - | - | - |
| Transfers | 21,672.83 | 26,000.00 | - | (47,672.83) | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 11/30/20) | $        21,659.16 | $        2,064.10 | $        7.56 | $     1,547,034.51 | $        - |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the monthly operating report.  The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886.  Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | Payroll Account | Operating Account | DIP Account | DIP Account | Government Lockbox |
|---|---|---|---|---|---|
| Account Name | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 |
| Bank Name | First National Bank of Izard County | First National Bank of Izard County | East West Bank | East West Bank | U.S. Bank |
| Account Number - Last Four Digits | 5801 | 5802 | 6198 | 6506 | 6845 |
| Beginning book balance (as of 11/01/20) | $ 184,204.85 | $ 95,951.78 | $ 2,781,396.71 | $ 942,181.47 | $ 1,737,267.98 |
| Plus: Deposits | 151,302.70 | 169,875.92 | - | - | 2,735,003.62 |
| Less: Disbursements | (188,552.83) | (427,875.05) | - | (56.75) | - |
| Transfers | (50,000.00) | 250,000.00 | (577,399.77) | 377,399.77 | (3,313,376.77) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 11/30/20) | $ 96,954.72 | $ 87,952.65 | $ 2,203,996.94 | $ 1,319,524.49 | $ 1,158,894.83 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount. The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the monthly operating report. The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886. Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | Non-Government Lockbox | Operating Account | Payroll Account | Petty Cash Account | Lutheran School of Nursing |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6852 | 6860 | 6878 | 6886 | 0141 |
| Beginning book balance (as of 11/01/20) | $ 283,051.78 | $ 100,827.71 | $ 128,251.66 | $ 11,065.39 | $ 37,792.13 |
| Plus: Deposits | 231,879.92 | - | - | 19,192.87 | 865.00 |
| Less: Disbursements | - | (5,000.00) | (2,062,652.59) | (8,394,492.04) | (40,044.50) |
| Transfers | (450,000.00) | (65,084.23) | 2,075,711.77 | 8,578,700.86 | 17,262.41 |
| Other: | - | - | - | - | - |
| Ending book balance (as of 11/30/20) | $ 64,931.70 | $ 30,743.48 | $ 141,310.84 | $ 214,467.08 | $ 15,875.04 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount. The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the monthly operating report. The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886. Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | Elinor A Benhoff Dunn Scholarship Acct | Investment Account[3] | Petty Cash | Operating Account | Lock Box Government |
|---|---|---|---|---|---|
| Account Name | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 [No activity since 10/24/19] | St. Alexius Hospital Corporation # 1 |
| Bank Name | U.S. Bank | U.S. Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 0910 | 0157 | 6595 | 6605 | 6621 |
| Beginning book balance (as of 11/01/20) | $      270,978.26 | $      100,236.44 | $          - | $         100.00 | $        100.00 |
| Plus:  Deposits | 2.22 | 4.20 | - | - | 13,881.90 |
| Less:  Disbursements | - | - | - | (474.99) | (331.54) |
| Transfers | - | - | - | 374.99 | (13,550.36) |
| Other: | - | - | - | - | - |
| Ending book balance (as of 11/30/20) | $      270,980.48 | $      100,240.64 | $          - | $            - | $        100.00 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the monthly operating report.  The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886.  Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | Lock Box Non-Government | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| Bank Name | City National Bank | Bank of America | Bank of America | Bank of America | East West Bank |
| Account Number - Last Four Digits | 6650 | 5549 | 7479 | 7592 | 6184 |
| Beginning book balance (as of 11/01/20) | $         100.00 | $    17,328.13 | $    38,367.84 | $      8,159.96 | $  2,599,620.46 |
| Plus:  Deposits | 5,973.90 | - | 26,769.23 | 566.92 | - |
| Less:  Disbursements | (457.33) | - | (2,534.07) | (19.95) | 73.02 |
| Transfers | (5,472.57) | - | (30,000.00) | - | - |
| Other: | - | - | - | - | - |
| Ending book balance (as of 11/30/20) | $         144.00 | $    17,328.13 | $    32,603.00 | $      8,706.93 | $  2,599,693.48 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the employee's bank account for $1,000 less than issue amount.  The bank corrected its error and deposited the $1,000 into the employee's bank account shortly afterwards. The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the monthly operating report.  The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886.  Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**Americore Holdings,** *et al.* **, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of November 30, 2020**

| Description | DIP - Government Stimulus | DIP - Depository for SSM Health Payments | Chapter 11 Sales Proceeds | Total - All Debtor Accounts |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | |
| Bank Name | East West Bank | East West Bank | East West Bank | |
| Account Number - Last Four Digits | 6226 | 6359 | 6604 | |
| Beginning book balance (as of 11/01/20) | $    10,124,175.85 | $      500,000.00 | $          - | $    21,581,511.77 |
| Plus:  Deposits | - | - | - | 3,377,762.14 |
| Less:  Disbursements | - | (7.58) | - | (11,194,457.12) |
| Transfers | (6,794,566.10) | - | - | (0.00) |
| Other: | - | - | - | - |
| Ending book balance (as of 11/30/20) | $     3,329,609.75 | $      499,992.42 | $          - | $    13,764,816.79 |

**Notes:**
**(1)** Funds for a payroll check issued during October were deposited into the
employee's bank account for $1,000 less than issue amount.  The bank corrected its
error and deposited the $1,000 into the employee's bank account shortly afterwards.
The $1,000 posted in the issuing bank's account on December 8, 2020.
**(2)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds
totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of
providing 24/7 security and responding to medical records requests as mandated by
the Commonwealth of Pennsylvania until it is sold.
**(3)** The November account statement has not been received as of the date of the
monthly operating report.  The deposit amount of $4.20 was determined by the
transfer of funds to and from account USB 6886.  Any additional cash activity
occurring during November will be reported on the subsequent monthly operating
report.

**CASE NAME:** Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1]

FORM OPR-1
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** November 30, 2020

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**CASE NAME:** Americore Holdings, LLC, et al.,

**CASE NUMBER:** 19-61608-grs

**COMPARATIVE BALANCE SHEETS**[1]

**FORM OPR-2**
REV 2/90

**MONTH ENDED:** November 30, 2020

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
(1) The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
Trended Balance Sheet
For the Year Ended December 31, 2020

| | 12/31/2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash | 534,377 | 47,099 | 566,249 | 1,378,268 | 1,487,990 | 4,696,148 | 19,793,001 | 18,239,143 | 16,983,935 | 17,368,728 | 15,795,688 | 8,462,300 | |
| Patient Receivables | 31,588,788 | 30,512,249 | 38,879,525 | 30,490,387 | 30,338,926 | 31,583,968 | 33,922,308 | 36,271,925 | 36,734,941 | 36,351,080 | 37,347,521 | 38,855,455 | |
| Allowance Patient Receivables | (28,427,959) | (27,146,938) | (36,203,335) | (28,111,497) | (27,693,579) | (28,857,700) | (31,115,948) | (33,503,314) | (33,442,382) | (33,302,608) | (34,430,633) | (36,011,410) | |
| Patient Receivables, net | 3,160,829 | 3,365,311 | 2,676,190 | 2,378,889 | 2,645,347 | 2,726,268 | 2,806,360 | 2,768,611 | 3,292,559 | 3,048,472 | 2,916,888 | 2,844,045 | - |
| Supplies-Inventory | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,393 | 1,649,493 | 1,772,083 | 1,837,351 | 1,930,618 | |
| Prepaid Expenses & Other | 65,735 | 746,007 | 1,040,835 | 1,830,228 | 1,872,265 | 2,419,864 | 2,899,940 | 3,317,111 | 3,635,600 | 2,918,953 | 3,740,277 | 8,695,653 | |
| **Total Current Assets** | 5,410,433 | 5,807,910 | 5,932,767 | 7,236,878 | 7,655,095 | 11,491,772 | 27,148,794 | 25,974,258 | 25,561,586 | 25,108,236 | 24,290,205 | 21,932,615 | - |
| Property, Plant, & Equipment | 7,977,306 | 7,994,098 | 8,016,332 | 8,028,815 | 8,054,028 | 8,098,246 | 8,254,954 | 8,697,716 | 9,174,616 | 7,130,785 | 7,228,715 | 9,249,548 | |
| Accum Depreciation on Property, Plant, & Equip | (4,833,570) | (4,884,926) | (4,936,283) | (4,987,640) | (5,038,996) | (5,092,464) | (5,143,733) | (5,198,209) | (5,251,710) | (3,474,808) | (3,525,651) | (3,589,173) | |
| Property, Plant, & Equip, net | 3,143,737 | 3,109,172 | 3,080,049 | 3,041,175 | 3,015,032 | 3,005,782 | 3,111,222 | 3,499,507 | 3,922,906 | 3,655,978 | 3,703,064 | 5,660,375 | - |
| Other Assets | 1,664,926 | 1,889,926 | 1,764,926 | 1,889,926 | 1,890,926 | 1,909,926 | 1,914,926 | 1,929,482 | 1,929,482 | 1,948,788 | 1,938,723 | 1,934,992 | |
| **TOTAL ASSETS** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | 29,527,982 | - |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts Payable | 8,368,939 | 8,378,120 | 9,126,501 | 11,022,271 | 10,801,585 | 10,355,549 | 10,735,524 | 11,535,350 | 11,256,188 | 12,558,502 | 12,268,786 | 13,226,485 | |
| Accrued Emp Comp & Liabilities | 7,948,670 | 8,091,194 | 8,269,314 | 8,338,399 | 8,272,381 | 8,040,070 | 7,622,952 | 6,589,895 | 6,898,849 | 7,509,689 | 8,166,874 | 7,271,427 | |
| Accrued Expenses & Other | 12,395,796 | 12,702,367 | 12,373,215 | 12,275,276 | 12,287,517 | 12,056,950 | 11,992,274 | 12,424,616 | 12,083,983 | 13,261,532 | 13,233,654 | 12,883,221 | |
| Due to Related Parties | (6,983,774) | (6,984,568) | (7,059,436) | (7,059,491) | (7,059,491) | (7,059,491) | (7,059,491) | (7,054,941) | (7,054,941) | (7,044,691) | (7,045,016) | (7,045,016) | |
| Cur Matur of Cap Lease Oblig | - | - | - | - | - | - | - | - | - | - | - | - | |
| Notes Payable | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | |
| **Total Current Liabilities** | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | 33,144,190 | - |
| Obligation Under Cap Leases | - | - | - | - | - | - | - | - | - | | | | |
| Other Long Term Liabilities | - | - | - | - | - | - | - | - | - | | | | |
| **TOTAL LIABILITIES** | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | 33,144,190 | - |
| **SHAREHOLDERS EQUITY** | | | | | | | | | | | | | |
| Additional Paid in Capital | | | | | | | | | | | | - | |
| Accumulated Earnings | (13,212,636) | (13,082,208) | (13,633,953) | (14,110,578) | (13,443,042) | (13,793,670) | 2,075,610 | 1,100,254 | 1,421,822 | (2,380,103) | (3,500,379) | (3,616,208) | |
| **TOTAL LIABILITIES AND SHAREHOLDERS EQUITY** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | 29,527,982 | - |

**CASE NAME:** Americore Holdings, LLC, et al.,

SUMMARY OF ACCOUNTS RECEIVABLE

**FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** November 30, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[1]: TBD | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [2] | $74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[2] | $66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of August 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 9,403,679.56 | 3,558,158.66 | 754,491.85 | 573,221.72 | 4,517,807.33 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**CASE NAME:**  Americore Holdings, LLC, et al.,          **SUMMARY OF ACCOUNTS RECEIVABLE**          **FORM OPR-3**
REV 2/90

**CASE NUMBER:**  19-61608-grs                **MONTH ENDED:**    November 30, 2020

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| MONTH: As of September 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,596,725.79 | 2,827,090.73 | 858,311.96 | 479,204.05 | 3,432,119.05 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of October 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,469,611.74 | 2,495,940.06 | 834,059.82 | 575,085.17 | 3,564,526.69 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of November 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,528,108.80 | 2,495,327.82 | 788,805.53 | 560,197.82 | 3,683,777.63 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

**Notes:**
**(1)**  The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)**  Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**                                    AR Aging as of Nov. 30, 2020

## United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)

**Accounts Receivable Aging Summary as of November 30, 2020[1]**

| Entity | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ 1,069,147.04 | $ - | $ - | $ - | $ - | $ 1,069,147.04 |
| Izard County Medical Center, LLC[3] | 3,614,917.16 | 18,404.23 | 649,405.31 | 413,160.20 | 311,318.82 | 2,222,628.60 |
| St. Alexius Hospital Corporation #1[4] | 2,844,044.60 | 1,254,059.02 | 573,459.26 | 375,645.33 | 248,879.00 | 392,001.99 |
| **Total** | **$ 7,528,108.80** | **$ 1,272,463.25** | **$ 1,222,864.57** | **$ 788,805.53** | **$ 560,197.82** | **$ 3,683,777.63** |
| | | 16.90% | 16.24% | 10.48% | 7.44% | 48.93% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.  As of 11/30/20 accounts receivable aged greater than 120 days has been written down by 50%.

**(3)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts. The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 50% of the accounts aged 120 days and greater are likely uncollectible.  Additionally, accounts receivable may be subject to further write-downs that are not quantifiable as of the date of this report.

**(4)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts.

B. Riley Advisory Services

| CASE NAME: | Americore Holdings, LLC, et al. | | SCHEDULE OF POST PETITION LIABILITIES | | | FORM OPR-4 |

| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | REV 2/90 |

**MONTH ENDED:** November 30, 2020

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA[1] | Various | Various | $ 49,978.08 | $ - | $ - | $ - | $ 49,978.08 |
| State Withholding[1] | Various | Various | 5,834.81 | . | | - | 5,834.81 |
| Federal Unemployment Tax | Various | Various | 2,278.55 | 1,052.28 | 1,225.25 | - | 1.02 |
| State Unemployment Tax | Various | Various | 1,459.28 | 510.67 | 581.45 | - | 367.16 |
| Local Payroll Tax | Various | Various | 24,353.74 | 21,192.94 | - | - | 3,160.80 |
| Sales Tax | | | | - | - | | - |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[1, 2] | | | 83,904.46 | 22,755.89 | 1,806.70 | | 59,341.87 |
| **POSTPETITION SECURED DEBT[3]** | | | | | | | |
| **POSTPETITION UNSECURED DEBT[3]** | | | | | | | |
| **ACCRUED INTEREST PAYABLE[3]** | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 115,941.00 | 77,718.17 | 37.29 | 282.97 | 37,902.57 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 199,845.46 | $ 100,474.06 | $ 1,843.99 | $ 282.97 | $ 97,244.44 |

**Notes:**
**(1)** Includes post-petition payroll taxes as follows:
   a.  Pre-Appointment of Chapter 11 Trustee - Federal, state and local payroll taxes for Ellwood - $57,867.97.  Federal withholding taxes and state withholding taxes was paid during December in the amounts of $49,978.08 and $5,834.81 during December 2020.
   b.  Post-Appointment of Chapter 11 Trustee - Local payroll taxes for Ellwood - $1,473.90.  Federal and state unemployment taxes and local taxes for St. Alexius - $24,562.59.
**(2)** Aging is based on days outstanding from pay date.
**(3)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

Americore Holdings, *et al.*, Debtors.

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of November 30, 2020**[1]

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 10/31/20 | 8437209 | Access | 11/30/20 | 0 | $  1,746.27 | $ | 1,746.27 | $  - | $  - | $  - | $  - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 275 | 257.25 | | - | - | - | - | 257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 246 | 257.25 | | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 215 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 184 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 7003894170 | Change Healthcare | 06/30/20 | 153 | 4,720.06 | | - | - | - | - | 4,720.06 |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 183 | 313.46 | | - | - | - | - | 313.46 |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 183 | 257.25 | | - | - | - | - | 257.25 |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 153 | 13.63 | | - | - | - | - | 13.63 |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 153 | 257.25 | | - | - | - | - | 257.25 |
| 07/15/20 | 3764 | Change Healthcare | 07/15/20 | 138 | 13.76 | | - | - | - | - | 13.76 |
| 07/31/20 | 1186954 | Change Healthcare | 07/31/20 | 122 | 257.25 | | - | - | - | - | 257.25 |
| 08/15/20 | 4107 | Change Healthcare | 08/15/20 | 107 | 132.06 | | - | - | - | - | 132.06 |
| 08/31/20 | 1197368 | Change Healthcare | 08/31/20 | 91 | 257.25 | | - | - | - | - | 257.25 |
| 09/15/20 | 5534 | Change Healthcare | 09/15/20 | 76 | 25.72 | | - | - | - | 25.72 | - |
| 09/30/20 | 1207056 | Change Healthcare | 09/30/20 | 61 | 257.25 | | - | - | - | 257.25 | - |
| 10/15/20 | 7024 | Change Healthcare | 10/15/20 | 46 | 25.59 | | - | - | 25.59 | - | - |
| 10/29/20 | 7265 | Change Healthcare | 10/29/20 | 32 | 11.70 | | - | - | 11.70 | - | - |
| 10/31/20 | 1223367 | Change Healthcare | 10/31/20 | 30 | 257.25 | | - | 257.25 | - | - | - |
| 11/15/20 | 7746 | Change Healthcare | 11/15/20 | 15 | 130.13 | | - | 130.13 | - | - | - |
| 11/10/20 | 20258924 017 000 1 | Columbia Gas | 11/30/20 | 0 | 269.23 | | 269.23 | - | - | - | - |
| 11/10/20 | 20258924 015 000 3 | Columbia Gas | 11/30/20 | 0 | 53.41 | | 53.41 | - | - | - | - |
| 11/05/20 | 1024-210031762468 | PA American Water | 11/30/20 | 0 | 32.05 | | 32.05 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 292 | 63.60 | | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 265 | 30,588.00 | | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **40,711.17** | | **2,100.96** | **387.38** | **37.29** | **282.97** | **37,902.57** |
| | | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | | |
| 10/31/20 | 42436051 | AMERICAN RED CROSS | 11/30/20 | 0 | 311.40 | | 311.40 | - | | | |
| 10/15/20 | 3600 Qtr 4 | ARKANSAS DEPARTMENT OF HUMAN SERVICES | 11/14/20 | 16 | 29,792.00 | | - | 29,792.00 | - | - | - |
| 10/22/20 | 2020dues | ARKANSAS HOSPITAL ASSOCIATION | 11/21/20 | 9 | 6,081.00 | | - | 6,081.00 | - | - | - |
| 10/19/20 | gc202002274 | Defense Health Agency | 11/18/20 | 12 | 673.66 | | - | 673.66 | - | - | - |
| 10/27/20 | 28098971 | GREAT AMERICA FINANCIAL SERVICES | 11/26/20 | 4 | 837.99 | | - | 837.99 | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **37,696.05** | | **311.40** | **37,384.65** | **-** | **-** | **-** |
| | | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | | |
| 10/15/20 | | CALDWELL - 2020 | 11/14/20 | 16 | 3,110.00 | | - | 3,110.00 | - | - | - |
| 10/13/20 | 59014459 | DEPUY SYNTHES - 2020 | 11/12/20 | 18 | 324.00 | | - | 324.00 | - | - | - |
| 10/27/20 | 0301-9531-42 | FISHER - 2020 | 11/26/20 | 4 | 2,832.91 | | - | 2,832.91 | - | - | - |
| 10/27/20 | 0301-9526-27 | FISHER - 2020 | 11/26/20 | 4 | 5,324.95 | | - | 5,324.95 | - | - | - |
| 10/27/20 | 0301-9526-42 | FISHER - 2020 | 11/26/20 | 4 | 4,768.39 | | - | 4,768.39 | - | - | - |
| 10/02/20 | 2010020815-JDK | INTEGRATED FACILITY - 2020 | 11/01/20 | 29 | 5,175.00 | | - | 5,175.00 | - | - | - |
| 10/02/20 | 2010020815-JDK | INTEGRATED FACILITY - 2020 | 11/01/20 | 29 | 5,175.00 | | - | 5,175.00 | - | - | - |
| 10/08/20 | 20-48440 | MEDIC ONE GATEWAY - 2020 | 11/07/20 | 23 | 386.33 | | - | 386.33 | - | - | - |
| 10/31/20 | 1ST QTR 20 - USE TAX | MISSOURI DOR - USE TAX 2020 | 11/30/20 | 0 | 115.55 | | 115.55 | - | - | - | - |
| 10/31/20 | 2ND QTR 20 - USE TAX | MISSOURI DOR - USE TAX 2020 | 11/30/20 | 0 | 378.69 | | 378.69 | - | - | - | - |
| 10/31/20 | 3RD QTR 20 - USE TAX | MISSOURI DOR - USE TAX 2020 | 11/30/20 | 0 | 1,300.28 | | 1,300.28 | - | - | - | - |
| 10/30/20 | 2020-1483 | TM SAFETY SUPPLIES - 2020 | 11/29/20 | 1 | 8,278.68 | | - | 8,278.68 | - | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of November 30, 2020**[1]

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|---------------|-------------|----------|-------|---------|--|---------|-----------|-----------|-----------|-----------|
| 10/23/20 | 2372304 | WAGEWORKS - 2020 | 11/22/20 | 8 | 364.00 | | - | 364.00 | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | 37,533.78 | | 1,794.52 | 35,739.26 | - | - | - |
| | | | | | | | | | | | |
| **TOTAL** | | | | | $  115,941.00 | | $   4,206.88 | $  73,511.29 | $   37.29 | $   282.97 | $  37,902.57 |
| | | | | | | | 3.63% | 63.40% | 0.03% | 0.24% | 32.69% |

**Notes:**
**(1)** Aged as of invoice due date.

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

STATEMENT OF INCOME (LOSS)

**MONTH ENDED:** November 30, 2020

**FORM OPR-5**
REV 2/90

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

\*   Requires Footnote

**Notes:**

**(1)** The balance sheet and statement of income for St. Alexius Hospital Corporation #1 are included herein.  The Trustee is in the process of preparing financial statements for Izard County Medical Center and will include these documents in subsequent Monthly Operating Reports once available.  Financial statements for the remaining Debtor entities are not available.

ST. ALEXIUS HOSPITAL
Income Statement - Trended
For the Month Ended November 30, 2020

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient - Routine | 2,159,341 | 1,876,765 | 2,027,143 | 1,744,168 | 1,706,572 | 1,729,114 | 2,387,716 | 1,865,207 | 2,227,321 | 2,240,024 | 2,583,477 | | 22,546,848 |
| Inpatient - Ancillary | 2,367,188 | 2,111,106 | 2,020,713 | 1,764,148 | 1,809,447 | 2,307,178 | 2,837,143 | 3,146,826 | 960,400 | 2,156,870 | 2,450,548 | | 23,931,566 |
| Outpatient | 5,051,388 | 4,718,346 | 3,827,807 | 2,522,170 | 2,389,502 | 3,703,522 | 4,019,528 | 3,565,053 | 4,396,707 | 4,344,519 | 3,236,315 | | 41,774,857 |
| **Total gross patient revenue** | 9,577,917 | 8,706,217 | 7,875,663 | 6,030,486 | 5,905,521 | 7,739,814 | 9,244,387 | 8,577,085 | 7,584,428 | 8,741,413 | 8,270,340 | - | 88,253,271 |
| **Deductions From Revenue** | | | | | | | | | | | | | |
| Contractual Adjustments - Care/Caid | 3,740,250 | 4,075,707 | 3,464,649 | 2,490,991 | 2,907,959 | 3,984,975 | 5,084,466 | 4,225,090 | 4,467,947 | 3,798,160 | 4,115,355 | | 42,355,548 |
| Contractual Adjustments - Other | 1,871,536 | 1,795,187 | 903,026 | 560,353 | 1,535,097 | 1,183,556 | 1,321,458 | 180,454 | 1,008,928 | 627,414 | 1,073,153 | | 12,060,162 |
| Provision for uncollectible accounts | 1,793,474 | 1,348,741 | 1,525,798 | 1,338,129 | (51,133) | 1,117,624 | 1,065,953 | 1,923,622 | 1,674,246 | 2,336,466 | 586,653 | | 14,659,574 |
| FRA / DSH | (1,034,530) | (1,033,544) | (1,032,133) | (1,376,589) | (1,036,582) | (1,036,777) | (1,131,660) | (1,131,355) | (950,367) | (1,126,695) | (1,121,290.63) | | (12,011,522) |
| Courtesy Discounts & Other | | | | | | | | | | | | | |
| Total deductions from revenue | 6,370,730 | 6,186,090 | 4,861,341 | 3,012,884 | 3,355,341 | 5,249,378 | 6,340,216 | 5,197,810 | 6,200,754 | 5,635,345 | 4,653,871 | - | 57,063,761 |
| **Net patient service revenue** | 3,207,187 | 2,520,127 | 3,014,322 | 3,017,601 | 2,550,180 | 2,490,437 | 2,904,171 | 3,379,275 | 1,383,674 | 3,106,068 | 3,616,468 | | 31,189,510 |
| Other revenue | 373,101 | 326,592 | 339,221 | 1,179,679 | 329,767 | 16,821,540 | 317,657 | 317,366 | 261,359 | 264,837 | 264,641 | | 20,795,759 |
| **Total Operating Revenue** | 3,580,288 | 2,846,718 | 3,353,542 | 4,197,280 | 2,879,947 | 19,311,976 | 3,221,829 | 3,696,641 | 1,645,033 | 3,370,906 | 3,881,109 | | 51,985,269 |
| | 37.4% | 32.7% | 42.6% | 69.6% | 48.8% | 249.5% | 34.9% | 43.1% | 21.7% | 38.6% | 46.9% | 0.0% | 59% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Salaries & wages | 2,072,418 | 1,892,378 | 1,971,796 | 1,740,613 | 1,524,453 | 1,729,511 | 1,862,542 | 1,757,219 | 1,853,999 | 2,913,276 | 1,849,902 | | 21,168,108 |
| Employee benefits | 290,703 | 264,877 | 362,522 | 327,403 | 320,978 | 324,332 | 425,838 | 437,639 | 1,601,545 | 529,484 | 504,881 | | 5,390,202 |
| Supplies | 135,873 | 281,407 | 139,257 | 165,452 | 248,004 | 303,583 | 526,438 | 104,488 | (29,712) | 337,107 | 307,067 | | 2,518,966 |
| Pharmaceuticals | 29,142 | 49,429 | 59,549 | 41,191 | 42,150 | 43,646 | 59,940 | 61,724 | 69,423 | 62,658 | 95,636 | | 614,489 |
| Professional fees | 268,506 | 235,116 | 257,780 | 190,160 | 203,005 | 216,493 | 173,364 | 178,165 | 234,421 | 185,914 | 186,263 | | 2,329,187 |
| Purchased services | 73,111 | 171,886 | 401,900 | 357,291 | 332,867 | 207,199 | 246,137 | 247,120 | 288,418 | 109,408 | 88,415 | | 2,523,751 |
| Repairs and maintenance | 55,348 | 54,652 | 51,759 | 42,989 | 25,545 | 23,051 | 52,688 | 30,282 | 336,824 | 13,341 | 61,685 | | 748,164 |
| Insurance | 20,000 | 20,000 | 87,638 | 98,932 | 101,485 | 98,929 | 98,929 | 98,929 | 173,642 | 61,292 | 91,003 | | 950,780 |
| Utilities | 144,411 | 137,352 | 148,618 | 100,858 | 77,698 | 144,045 | 148,392 | 106,709 | 181,816 | 114,485 | 67 | | 1,304,450 |
| Rents and Leases | 24,257 | 10,338 | 13,512 | 11,349 | 10,039 | 9,655 | 28,821 | 12,625 | 15,668 | 18,296 | 22,162 | | 176,723 |
| Other | 137,605 | 205,556 | 174,594 | 174,729 | 167,710 | 121,529 | 167,880 | 172,846 | 331,080 | 164,801 | 179,599 | | 1,997,929 |
| Rents on Property | | | | | | | | | | | | | |
| Total operating expenses | 3,251,374 | 3,322,992 | 3,668,923 | 3,250,967 | 3,053,935 | 3,221,974 | 3,790,969 | 3,207,746 | 5,057,126 | 4,510,062 | 3,386,681 | - | 39,722,749 |
| **EBIDAM** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | 494,429 | | 12,262,520 |
| **EBIDAM %** | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 12.7% | 0.0% | 23.6% |
| Management Fees | | | | | | | | | | | | | - |
| **EBIDAR** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | 494,429 | | 12,262,520 |
| **EBIDAR %** | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 12.7% | 0.0% | 23.6% |
| **Other expense** | | | | | | | | | | | | | |
| Depreciation and amortization | 51,357 | 51,357 | 51,357 | 51,357 | 53,468 | 51,269 | 54,476 | 53,501 | (40,786) | 50,843 | 63,522 | | 491,719 |
| Lendor Discount Fee Expense | | | | | | | | | | | | | - |
| Interest Income - | (61) | (1,008) | (14) | (17) | | (34) | | | (17) | (17) | (1) | | (1,169) |
| Interest expense - | | | | | | | | | | | | | - |
| Interest Intercompany-exp/(inc) | | | | | | | | | | | | | |
| Non Operating - Other Expenses | 147,189 | 1,660 | | 2,481 | 6,069 | 6,069 | 6,069 | | | | | | 169,537 |
| (Gain) / Loss on Assets | | | | | | | | | (215,546) | 34,784 | | | (180,762) |
| Total other expense | 198,485 | 52,009 | 51,342 | 53,821 | 59,537 | 57,303 | 60,545 | 53,501 | (256,348) | 85,611 | 63,521 | - | 479,326 |
| **Reorganization items** | | | | | | | | | | | | | |
| COD Income | | | | | | | | | | | | | - |
| Restructuring Expense / Discontinued Operations / Loss on Early Extinguish of Debt | - | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | 546,737 | | 2,186,766 |
| Total reorganization items | - | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | 546,737 | - | 2,186,766 |
| **EBT** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | (115,829) | - | 9,596,428 |
| **Taxes** | | | | | | | | | | | | | |
| Income Tax | | | | | | | | | | | | | - |
| Total Taxes | | | | | | | | | | | | | - |
| **Net Income** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | (115,829) | - | 9,596,428 |

FORM OPR-6

STATEMENT OF SOURCES AND USES OF CASH
November 2020

**Case Name:** Americore Holdings, LLC, et al.
**Case Number:** 19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | | | | | |
| Income (Loss) From Operations | | | | | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | | | | | |
| CASH GENERATED FROM OPERATIONS | | | | | | | | | | |
| Add: Decrease in Assets: | | | | | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,530,408.12 | $ 3,293,006.23 | $ 3,668,533.05 | $ 3,637,657.26 | $ 3,311,065.86 |
| Inventory | | | | | | | | | | |
| Prepaid Expenses & Deposits | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | |
| Other | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 | 109,185.49 | 130,092.20 | 71,469.27 | 66,696.28 |
| Increase in Liabilities: | | | | | | | | | | |
| Pre Petition Liabilities | | | | | | | | | | |
| Post Petition Liabilities | | | | | | | | | | |
| **TOTAL SOURCES OF CASH (A)** | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,037,148.24 | 3,402,191.72 | 3,798,625.25 | 3,709,126.53 | 3,377,762.14 |
| **USES OF CASH** | | | | | | | | | | |
| Increase in Assets: | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 | 32,463.25 | 36,705.73 | 38,059.71 | 36,344.66 |
| Prepaid Expenses & Deposits | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | |
| Other | | | | | | | | | | |
| Decrease in Liabilities: | | | | | | | | | | |
| Pre-Petition Liabilities | | | | | | | | | | |
| Post-Petition Liabilities | | | | | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 | 9,980.09 | 9,122.27 | 8,637.11 | 10,403.69 |
| Capital Improvements | | | | | | | | | 144,413.02 | 6,421,216.91 |
| Contractors | | | 9,484.21 | 5,611.08 | 4,895.98 | | | | | |
| Education | | | | | | | | | | 40,526.80 |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 | 156,000.00 | 157,700.00 | 195,500.00 | 158,100.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 | 381,189.01 | 383,860.75 | 314,606.20 | 344,480.32 |
| Equipment | | | | | | | | | | 13,329.61 |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 | 299,977.37 | 191,283.12 | 246,126.40 | 184,974.67 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 | 23,921.44 | 19,567.02 | 33,675.36 | 28,483.12 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 | 45,105.78 | 35,525.35 | 130,788.15 | 33,147.97 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 | 3,355.00 | | 9,150.00 | 10,400.00 | 9,650.00 |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 | 458,634.50 | 240,913.22 | 394,785.92 | 327,304.65 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 | 1,128,868.57 | 1,194,921.45 | 2,359,815.21 | 1,252,257.62 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 | 71,268.88 | 62,912.05 | 61,988.60 | 59,949.34 | 101,477.03 |
| Rent | | | | | 51,677.00 | 103,369.00 | | 103,354.00 | | 103,354.00 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 | 386,591.53 | 119,619.02 | 127,238.06 | 111,209.28 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 | 13,508.41 | 13,589.29 | | - | - |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 | 637,439.71 | 351,519.38 | 541,278.30 | 399,582.54 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 | 694,328.89 | 437,672.79 | 519,730.91 | 1,233,179.09 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 | 285,326.78 | 98,734.51 | 180,773.15 | 163,223.36 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 | | | 121,243.00 | 17,682.64 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 171,983.19 | 198,337.54 | 230,666.09 | 237,889.42 | 204,529.16 |
| **TOTAL USES OF CASH (B)** | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,226,797.40 | 4,814,665.80 | 3,682,303.30 | 5,664,909.26 | 11,194,457.12 |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) | $ (1,412,474.08) | $ 116,321.95 | $ (1,955,782.73) | $ (7,816,694.98) |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 |
| Scholarship fund disbursement | - | - | (121,635.00) | | (49,710.00) | 6,950.00 | - | - | - | - |
| Adjustment | - | - | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) | | | | |
| **CASH - ENDING BALANCE (See OPR-1)** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 | $ 13,764,816.79 |

Notes:
(1) Prepared on cash basis of accounting.
(2) For the April 2020 Monthly Operating Report, and all subsequent reports, the level of detail for income and expense items reported may be updated on
a go-forward basis and consequently will be determined on a month-by-month basis.

CASE NAME: Americore Holdings, LLC, et al.                                                      Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/04/20 | Debit | Paylocity (payroll taxes) | $    4,912.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/04/20 | Debit | Matrix Trust Company | 644.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1282 | Unum | 61.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1283 | Unum | 40.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1284 | Unum | 20.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1285 | Boro Of Ellwood City | 76.24 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1286 | Boro Of Ellwood City | 55.80 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1287 | Boro Of Ellwood City | 16,506.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1288 | Boro Of Ellwood City | 28.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1289 | Boro Of Ellwood City | 2,814.60 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1290 | Boro Of Ellwood City | 137.52 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1291 | Boro Of Ellwood City | 7.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1292 | Boro Of Ellwood City | 458.60 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1293 | PA American Water | 391.35 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1294 | PA American Water | 17.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1295 | PA American Water | 279.49 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1296 | PA American Water | 41.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1297 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1298 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1299 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1300 | PA American Water | 101.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1301 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1302 | Armstrong | 1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1303 | Verizon | 90.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1304 | Verizon | 45.02 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1305 | Columbia Gas | 6,739.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/13/20 | 1306 | DES | 66.88 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/16/20 | Debit | Arthur J. Gallagher, RMS | 972.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/16/20 | Debit | US Bank | 399.58 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/17/20 | Debit | Triton HR | 429.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/17/20 | Debit | Paylocity (payroll taxes) | 4,981.34 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/17/20 | Debit | Quadax, Inc. | 1,557.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/17/20 | Debit | Innovative Architects | 1,740.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/20/20 | Debit | Paylocity (payroll processing) | 360.25 |
| **Total - USB-4983** | | | | | **46,593.69** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11619 | Payroll Check | 2,093.25 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11620 | Payroll Check | 1,148.49 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11621 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11622 | Payroll Check | 919.73 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11623 | Payroll Check | 1,632.42 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11624 | Payroll Check | 1,545.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11625 | Payroll Check | 1,363.24 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11626 | Payroll Check | 1,315.50 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/06/20 | 11627 | Payroll Check | 1,771.86 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11628 | Payroll Check | 2,082.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11629 | Payroll Check | 1,149.61 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11630 | Payroll Check | 877.41 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11631 | Payroll Check | 928.89 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11632 | Payroll Check | 1,636.59 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11633 | Payroll Check | 1,545.62 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11634 | Payroll Check | 1,354.97 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11635 | Payroll Check | 1,306.67 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/20/20 | 11636 | Payroll Check | 1,887.29 |
| **Total - USB-4991** | | | | | **25,437.23** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 11/02/20 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/04/20 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | Debit | Paylocity (payroll processing) | 2,332.50 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | 2003061 | Payroll Check | 6,726.25 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | 2003062 | Payroll Check | 3,466.15 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | 2003063 | Payroll Check | 5,082.88 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003064 | Payroll Check | 1,183.81 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003065 | Payroll Check | 2,712.27 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003066 | Payroll Check | 688.51 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003067 | Payroll Check | 816.70 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003068 | Payroll Check | 888.80 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003069 | Payroll Check | 1,098.63 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003070 | Payroll Check | 715.37 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003071 | Payroll Check | 846.17 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003072 | Payroll Check | 515.86 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003073 | Payroll Check | 542.57 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003074 | Payroll Check | 594.90 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003075 | Payroll Check | 787.13 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003076 | Payroll Check | 609.78 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003077 | Payroll Check | 454.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003078 | Payroll Check | 119.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003079 | Payroll Check | 504.31 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003080 | Payroll Check | 747.22 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003081 | Payroll Check | 334.39 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003082 | Payroll Check | 657.25 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003083 | Payroll Check | 1,156.94 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003084 | Payroll Check | 613.08 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003085 | Payroll Check | 453.04 |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003086 | Payroll Check | 209.06 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003087 | Payroll Check | 1,060.42 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003088 | Payroll Check | 900.39 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003089 | Payroll Check | 851.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003090 | Payroll Check | 615.28 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003091 | Payroll Check | 382.45 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003092 | Payroll Check | 486.56 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003093 | Payroll Check | 614.41 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003094 | Payroll Check | 501.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003095 | Payroll Check | 519.13 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003096 | Payroll Check | 1,247.47 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003097 | Payroll Check | 1,570.10 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003098 | Payroll Check | 389.35 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003099 | Payroll Check | 149.61 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003100 | Payroll Check | 1,191.80 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003101 | Payroll Check | 563.35 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003102 | Payroll Check | 3,022.77 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003103 | Payroll Check | 104.64 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003104 | Payroll Check | 626.93 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003105 | Payroll Check | 600.57 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003106 | Payroll Check | 710.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003107 | Payroll Check | 844.14 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003108 | Payroll Check | 24.51 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003109 | Payroll Check | 334.46 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003110 | Payroll Check | 331.69 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003111 | Payroll Check | 986.24 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003112 | Payroll Check | 868.34 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003113 | Payroll Check | 174.85 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003114 | Payroll Check | 1,838.36 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003115 | Payroll Check | 1,796.74 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003116 | Payroll Check | 410.27 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003117 | Payroll Check | 2,397.47 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003118 | Payroll Check | 865.03 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003119 | Payroll Check | 757.32 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003120 | Payroll Check | 376.45 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003121 | Payroll Check | 1,075.65 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003122 | Payroll Check | 3,617.91 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003123 | Payroll Check | 225.52 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003124 | Payroll Check | 520.56 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003125 | Payroll Check | 664.40 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003126 | Payroll Check | 980.16 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003127 | Payroll Check | 899.07 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003128 | Payroll Check | 2,060.46 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003129 | Payroll Check | 1,730.44 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003130 | Payroll Check | 125.68 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003131 | Payroll Check | 279.70 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003132 | Payroll Check | 204.98 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003133 | Payroll Check | 1,618.25 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003134 | Payroll Check | 2,272.13 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003135 | Payroll Check | 128.77 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003136 | Payroll Check | 985.67 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003137 | Payroll Check | 198.26 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003138 | Payroll Check | 364.31 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003139 | Payroll Check | 989.41 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003140 | Payroll Check | 2,166.26 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003141 | Payroll Check | 1,393.79 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003142 | Payroll Check | 1,678.88 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003143 | Payroll Check | 2,038.26 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003144 | Payroll Check | 961.19 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003145 | Payroll Check | 562.10 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003146 | Payroll Check | 605.17 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003147 | Payroll Check | 822.41 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003148 | Payroll Check | 625.60 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003149 | Payroll Check | 635.02 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003150 | Payroll Check | 454.82 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003151 | Payroll Check | 473.39 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003152 | Payroll Check | 928.44 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003153 | Payroll Check | 2,818.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003154 | Payroll Check | 485.65 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003155 | Payroll Check | 333.10 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003156 | Payroll Check | 678.49 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003157 | Payroll Check | 256.61 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003158 | Payroll Check | 1,257.07 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003159 | Payroll Check | 954.21 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | 2003160 | Payroll Check | 256.60 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | Debit | EFSDU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | Debit | Paylocity (payroll processing) | 1.50 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | Debit | EFSDU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003161 | Payroll Check | 1,261.40 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003162 | Payroll Check | 2,712.30 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003163 | Payroll Check | 697.52 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003164 | Payroll Check | 811.96 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003165 | Payroll Check | 889.38 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003166 | Payroll Check | 1,106.38 |

CASE NAME: Americore Holdings, LLC, et al.                                                          Disbursements

CASE NUMBER: 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003167 | Payroll Check | 738.07 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003168 | Payroll Check | 855.66 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003169 | Payroll Check | 557.10 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003170 | Payroll Check | 577.34 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003171 | Payroll Check | 513.80 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003172 | Payroll Check | 802.36 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003173 | Payroll Check | 723.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003174 | Payroll Check | 486.62 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003175 | Payroll Check | 250.21 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003176 | Payroll Check | 552.33 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003177 | Payroll Check | 501.38 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003178 | Payroll Check | 775.18 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003179 | Payroll Check | 290.43 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003180 | Payroll Check | 584.71 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003181 | Payroll Check | 663.91 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003182 | Payroll Check | 1,076.21 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003183 | Payroll Check | 574.05 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003184 | Payroll Check | 1,091.69 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003185 | Payroll Check | 997.33 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003186 | Payroll Check | 850.53 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003187 | Payroll Check | 601.88 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003188 | Payroll Check | 444.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003189 | Payroll Check | 494.31 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003190 | Payroll Check | 589.99 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003191 | Payroll Check | 523.46 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003192 | Payroll Check | 536.20 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003193 | Payroll Check | 1,022.17 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003194 | Payroll Check | 2,123.73 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003195 | Payroll Check | 463.16 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003196 | Payroll Check | 1,003.01 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003197 | Payroll Check | 887.69 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003198 | Payroll Check | 2,260.68 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003199 | Payroll Check | 509.36 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003200 | Payroll Check | 606.02 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003201 | Payroll Check | 861.35 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003202 | Payroll Check | 6.01 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003203 | Payroll Check | 638.81 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003204 | Payroll Check | 284.75 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003205 | Payroll Check | 639.14 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003206 | Payroll Check | 326.47 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003207 | Payroll Check | 857.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003208 | Payroll Check | 645.95 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003209 | Payroll Check | 1,841.95 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003210 | Payroll Check | 1,001.17 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003211 | Payroll Check | 258.66 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003212 | Payroll Check | 2,113.42 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003213 | Payroll Check | 897.93 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003214 | Payroll Check | 667.20 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003215 | Payroll Check | 585.21 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003216 | Payroll Check | 685.60 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003217 | Payroll Check | 1,006.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003218 | Payroll Check | 3,823.38 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003219 | Payroll Check | 523.25 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003220 | Payroll Check | 1,026.33 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003221 | Payroll Check | 340.71 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003222 | Payroll Check | 454.56 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003223 | Payroll Check | 948.02 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003224 | Payroll Check | 1,195.41 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003225 | Payroll Check | 1,989.80 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003226 | Payroll Check | 1,828.77 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003227 | Payroll Check | 290.20 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003228 | Payroll Check | 210.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003229 | Payroll Check | 571.85 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003230 | Payroll Check | 751.52 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003231 | Payroll Check | 2,229.73 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003232 | Payroll Check | 1,013.65 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003233 | Payroll Check | 199.23 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003234 | Payroll Check | 353.14 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003235 | Payroll Check | 1,000.49 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003236 | Payroll Check | 2,175.44 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003237 | Payroll Check | 1,369.70 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003238 | Payroll Check | 1,406.37 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003239 | Payroll Check | 1,780.21 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003240 | Payroll Check | 1,446.17 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003241 | Payroll Check | 1,002.76 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003242 | Payroll Check | 533.43 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003243 | Payroll Check | 763.76 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003244 | Payroll Check | 614.39 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003245 | Payroll Check | 648.71 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003246 | Payroll Check | 453.38 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003247 | Payroll Check | 504.43 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003248 | Payroll Check | 907.08 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003249 | Payroll Check | 2,824.01 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003250 | Payroll Check | 621.99 |

**CASE NAME:**   Americore Holdings, LLC, et al.                                                    Disbursements

**CASE NUMBER:**   19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003251 | Payroll Check | 348.40 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003252 | Payroll Check | 632.04 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003253 | Payroll Check | 95.59 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003254 | Payroll Check | 1,158.01 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003255 | Payroll Check | 1,012.50 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | 2003256 | Payroll Check | 224.18 |
| **Total - FNB-5801** | | | | | **188,552.83** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | Debit | BANKCARD | 52.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | Debit | MERCHANT SERVICE | 66.59 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Wire | Correct Care | 40,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Debit | MCKESSON MEDICAL SURGICAL | 2,497.78 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Wire | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120557 | 3M HEALTH INFORMATIONS SYSTEM | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120558 | Arkansas Dept of Health | 260.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120559 | B&B SUPPLY STORES LLC | 96.33 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120560 | BAXTER REGIONAL LAB CULTURES | 5,759.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Wire | Calico Rock Med LLC | 51,677.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120561 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120562 | ENTERGY | 8,051.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120563 | Esutures.com | 837.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120564 | Foster, Michelle | 250.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120565 | FRANKS, CATHY | 137.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120566 | FRANKS, RUSTY | 60.54 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120567 | Hicks, Mary BSW | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120568 | LANE, ROBERT MD | 3,517.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120569 | MEDLINE INDUSTRIES, INC | 2,203.78 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Debit | PAY PLUS | 0.37 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120570 | SIEMENS HEALTHCARE DIAGNOSTICS | 1,064.33 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120571 | Southern Computer Warehouse | 847.78 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120572 | Staples | 60.24 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120573 | STERIS CORP | 284.81 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120574 | US Postal Service | 216.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | 120575 | Whitney Beard | 59.40 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | Debit | AMERISOURCE BERG | 32.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | Debit | IRS | 878.89 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | Wire | Triton HR | 5,576.97 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Debit | AMERISOURCE BERG | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Wire | Novogradac & Company, LLP | 8,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Wire | McKesson Corp | 4,132.95 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Wire | Siemens | 1,235.19 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | Debit | AK SITW | 22,144.56 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120576 | AMERICAN PAPER & TWINE | 323.60 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120577 | AMERICAN WELDING GAS | 1,563.95 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120577 | AMERICAN WELDING GAS | 141.30 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120578 | ANTHONY ANSTON, DO, PLLC | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120579 | BAXTER REGIONAL LAB CULTURES | 3,114.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120580 | BIG BRANCH | 141.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120581 | BLACK HILLS ENERGY | 272.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120582 | CITY OF CALICO ROCK | 128.88 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120583 | DEAN DORTON ALLEN FORD, PLLC | 1,650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120584 | EMERGENCE TELERADIOLOGY | 3,931.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120585 | Ferguson, Katherine, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120586 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 844.28 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120587 | GE HEALTHCARE | 60.22 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120588 | GREAT AMERICA FINANCIAL SERVICES | 837.99 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120589 | Hicks, Mary BSW | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | Debit | IRS | 5,297.14 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120590 | MEDLINE INDUSTRIES, INC | 3,147.39 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120591 | MIKE DEMASS, INC. | 1,762.38 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120592 | PEM Filings | 43.39 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120593 | SHARED MEDICAL SERVICES, INC | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120594 | Southern Computer Warehouse | 1,345.15 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120595 | SpectraCorp | 86.78 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120596 | VERIZON WIRELESS | 1,517.32 |
| Izard County Medical Center, LLC | FNB-5802 | 11/11/20 | 120597 | VSC Fire and Security | 1,746.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Debit | AMERISOURCE BERG | 387.46 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Cashier's check | Arkansas Department of Health | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Cashier's check | ARKANSAS HOSPITAL ASSOCIATION | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Debit | First National Bank of Izard County | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Debit | First National Bank of Izard County | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Debit | First National Bank of Izard County | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Cashier's check | NCA Biomedical | 313.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | Debit | PAY PLUS | 0.38 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | Wire | Arthur J. Gallagher Risk Management Services, Inc. | 5,980.80 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                            Disbursements

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | Debit | Matrix Trust Company | 873.19 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Debit | AMERISOURCE BERG | 3,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Debit | First National Bank of Izard County | 5.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Cashier's check | Harps | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Debit | MCKESSON MEDICAL SURGICAL | 100.04 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120598 | ABILITY NETWORK INC | 58.08 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120599 | AMERICAN PAPER & TWINE | 503.43 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120600 | American Proficiency Institute | 4,784.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120601 | AMERICAN RED CROSS | 2,108.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120602 | AMERICAN WELDING GAS | 1,355.28 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120603 | Bale Company | 187.20 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120604 | BATESVILLE TYPEWRITER CO., INC | 2,861.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120605 | BAXTER REGIONAL LAB CULTURES | 3,787.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120606 | BIOMEDICAL SERVICES LLC | 1,254.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120607 | CENTURYLINK | 1,423.71 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120608 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120609 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120610 | ENTERGY | 8,225.88 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120611 | GE HEALTHCARE | 187.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120612 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Debit | IRS | 24,154.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120613 | LANE, ROBERT MD | 1,930.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120614 | MEDICAL WASTE SERVICES | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120615 | MEDLINE INDUSTRIES, INC | 1,776.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120616 | METHVIN SANITATION INC | 435.30 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Debit | PAY PLUS | 6.28 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120617 | PERFORMANCE HEALTH SUPPLY | 37.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120618 | Press Ganey Associates | 94.76 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120619 | SHARED MEDICAL SERVICES, INC | 3,375.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120620 | Southern Computer Warehouse | 4,299.03 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120621 | UNUM | 1,245.16 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120622 | WAYSTAR | 1,215.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120623 | WHITE RIVER CURRENT | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120624 | WILDHAGEN, ERIC | 278.63 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | 120625 | YELCOT | 222.64 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | Debit | AMERISOURCE BERG | 329.14 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | Wire | Correct Care | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | Debit | MCKESSON MEDICAL SURGICAL | 1,047.64 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | Debit | PAY PLUS | 56.83 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Wire | Calico Rock Med LLC | 51,677.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Debit | IRS | 23,171.08 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Debit | Matrix Trust Company | 873.19 |
| **Total - FNB-5802** | | | | | **427,875.05** |
| | | | | | |
| Izard County Medical Center, LLC | EWB-6506 | 11/17/20 | Debit | East West Bank | 56.75 |
| **Total - EWB-6506** | | | | | **56.75** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/02/20 | Debit | Bankcard Discount Fee | 1,624.42 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/16/20 | Debit | Bank of America, NA | 905.65 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/18/20 | Debit | Bank of America, NA | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/23/20 | Debit | Bank of America, NA | 2.00 |
| **Total - BOA-7479** | | | | | **2,534.07** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/02/20 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6605 | 11/16/20 | Debit | City National Bank | 474.99 |
| **Total - CNB-6621** | | | | | **474.99** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/13/20 | Debit | City National Bank | 331.54 |
| **Total - CNB-6621** | | | | | **331.54** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/16/20 | Debit | City National Bank | 457.33 |
| **Total - CNB-6621** | | | | | **457.33** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 11/02/20 | Credit | East West Bank bank fee reversal | (73.02) |
| **Total - EWB-6184** | | | | | **(73.02)** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6359 | 11/02/20 | Credit | East West Bank | 7.58 |
| **Total - EWB-6359** | | | | | **7.58** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 11/16/20 | 700217 | ATI Nursing Education | 40,526.80 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 11/23/20 | 700023-VOID | Presort Inc | (482.30) |
| **Total - USB-0141** | | | | | **40,044.50** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/04/20 | 202860 | Astrea Solutions | 5,000.00 |
| **Total - UBS-6860** | | | | | **5,000.00** |

**CASE NAME:** Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202798 | Mercy Pharmacy Medical | 8,969.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202799 | Ability Network, Inc | 2,479.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202802 | Ameren Missouri | 153.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202803 | Ameren Missouri | 166.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202804 | Ameren Missouri | 72.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202805 | Ameren Missouri | 26,085.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202806 | Ameren Missouri | 160.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202807 | Ameren Missouri | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202808 | Ameren Missouri | 98.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202809 | Ameren Missouri | 57.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202810 | Ameren Missouri | 197.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202811 | Ameren Missouri | 132.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202818 | Mckesson Corp | 12,183.35 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202820 | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202822 | Republic Services | 708.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202829 | Sysco | 747.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202830 | Waste Management | 111.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202832 | Abbott Laboratories | 999.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202833 | ACC Business | 1,979.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202834 | American Boiler & Mechanical | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202836 | AT&T | 32,386.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202841 | Faultless | 2,792.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202842 | Faultless | 1,086.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202843 | GFI Digital | 1,137.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202844 | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202846 | Immucor Inc | 1,018.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202849 | Kardell Plumbing | 307.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202850 | Medtronic | 1,591.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202852 | MSD | 8,490.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202853 | Stryker Orthepaedics | 114.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202854 | Stryker Orthepaedics | 1,720.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202855 | Thyssenkrupp | 1,012.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202857 | Baker Company | 467.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | 202858 | Surgical Direct | 2,686.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | Debit | Office of the US Trustee | 17,682.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/04/20 | 202859 | A Big Difference | 548.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/04/20 | 202928 | Sysco | 5,248.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/04/20 | Debit | Integra Lifesciences | 6,880.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202817 | Netsmart Technologies | 4,480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202838 | Central Paper Stock | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202861 | Alban Scientific | 619.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202862 | Allied Benefits | 34,222.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202863 | AmerisourceBergen | 13,022.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202864 | Aya Healthcare Inc | 34,095.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202865 | Brossett Corp | 10,800.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202866 | Fisher Scientific | 4,168.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202867 | Medtronic | 5,262.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202868 | Royal Papers Inc | 1,231.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202869 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202870 | Staples | 4,801.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202871 | Talbot Group | 6,300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202872 | Western Healthcare | 41,100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | 202971 | Sysco | 2,903.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202873 | Cyracom | 17.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202874 | Iron Mountain | 860.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202875 | LabCorp | 9,177.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202876 | Mckesson Medical | 49,132.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202877 | Spire | 90.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202878 | Spire | 182.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202879 | Spire | 86.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202880 | Spire | 96.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202881 | Spire | 75.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202882 | Spire | 118.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202883 | Waste Management | 1,808.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202884 | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202885 | Stryker Orthepaedics | 5,509.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202886 | Abbott Laboratories | 1,095.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202887 | Airgas | 2,492.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202888 | Allosource | 1,330.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202889 | American Boiler & Mechanical | 217.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202890 | Aramark | 409.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202891 | Bernes | 2,136.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202892 | Brentano, Gregory | 21,980.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202893 | Chemtron | 1,048.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202894 | CLST LLC | 99.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202895 | DAHLEM | 1,540.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202896 | Destafane, Rick | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202897 | Executive Business Solutions | 2,416.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202898 | Faultless | 2,934.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202899 | Faultless | 1,034.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202900 | Fogt, Steve | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202901 | Gao, Shawn MD | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202902 | Goel, Anoj | 250.00 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                 Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202903 | Hub International Midwest | 500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202904 | IBM | 2,724.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202905 | Kamat, Sanjeev | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202906 | Kardell Plumbing | 2,739.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202907 | James, Kelly MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202908 | Kraeger, Russell MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202909 | Matheson Tri-Gas | 3,799.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202910 | Merry X-Ray | 1,642.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202911 | Ortho-Clinical Diagnostics | 392.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202912 | Philips Healthcare | 1,671.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202913 | Proshred Security | 255.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202914 | Quatrex Corp | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202915 | RC Health Services | 1,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202916 | Rosenberg, Zev | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202917 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202918 | Schmid, Craig | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202919 | Stryker Endoscopy | 5.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202920 | Syed, Junaid MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202921 | Tauk, Nabil Hanna MD | 250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202922 | Touchtone | 741.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202923 | We Are Novella | 19,177.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202924 | Werfen USA | 1,750.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202925 | Wilkes, Delilah | 2,730.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202926 | Sysco | 518.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202929 | Stryker Orthepaedics | 6,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202930 | Surgical Direct | 3,518.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | 202931 | Wilkes, Delilah | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202934 | Boelter Companies Inc | 88,961.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202938 | Fisher Scientific | 6,548.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202939 | Fisher Scientific | 7,840.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202940 | Fisher Scientific | 5,445.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202942 | Mckesson Corp | 20,591.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202946 | Stryker Sales Corp | 26,135.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202953 | Fire Door Solutions | 15,898.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 203008 | Alco Sales & Services Co | 15,225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202935a | CDW | 2,327.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202935b | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202935c | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202935d | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202935e | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202937a | CDW | 15,930.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202937b | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202937c | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202937d | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202937e | CDW | 25,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202943a | Mckesson Corp | 21,547.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | 202943b | Mckesson Corp | 21,547.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202933 | Biomed LLC | 478,994.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202941 | Hill-Rom Company Inc | 10,846.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202944 | Medical Positionin Inc | 6,884.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202936a | CDW | 24,489.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202936b | CDW | 24,489.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202945a | Stryker Endoscopy | 8,595.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202945b | Stryker Endoscopy | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | 202945c | Stryker Endoscopy | 10,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202947 | Alban Scientific | 11,629.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202948 | Allied Benefits | 85,132.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202949 | AmerisourceBergen | 33,495.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202950 | Aya Healthcare Inc | 43,694.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202951 | CDW | 2,892.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202952 | Change Healthcare | 8,386.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202954 | Fisher Scientific | 7,247.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202955 | J2 Medical Supply | 29,868.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202956 | Ortho-Clinical Diagnostics | 14,776.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202957 | The Kings Midwest Division LLC | 11,260.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202958 | Arthur J Gallagher RMS Inc | 77,395.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202961 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202962 | Staples | 2,421.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 202963 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203009 | Jaken Medical Inc | 11,800.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203010 | Mindray DS USA, Inc | 321,606.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203011 | Mindray DS USA, Inc | 1,010,905.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203012 | Norix Group Inc | 38,701.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203013 | Philips Healthcare | 59,903.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203016 | Abbott Diagnostics | 38,200.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | 203018 | Sysco | 8,952.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 271 | US Bank | 5,831.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202959 | McBee | 4,240.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202960 | Netsmart Technologies | 46,304.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202964 | Stryker Spine | 6,920.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202965 | Stryker Spine | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202970 | Spire | 11,881.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202973 | Allosource | 2,020.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202974 | Aramark | 289.73 |

CASE NAME:    Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202975 | AT&T | 726.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202976 | Atlantic Personnel | 1,307.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202977 | BMX-Ray | 700.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202978 | Executive Business Solutions | 2,560.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202979 | Ergo Midwest | 795.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202980 | Faultless | 1,126.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202981 | Daly, Gregory | 123,294.51 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202982 | Daly, Gregory | 96,978.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202983 | Healthlink | 154.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202984 | Integrated Services Facility | 1,528.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202985 | JobTarget | 1,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202986 | Just Medical Store | 1,575.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202987 | 3M Health Information Systems | 1,335.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202988 | Medtronic | 18.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202989 | Missouri Department of Revenue | 1,441.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202990 | Missouri Department of Revenue | 202.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202991 | Missouri Department of Revenue | 1,271.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202992 | Missouri Department of Revenue | 148.02 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202993 | Missouri Department of Revenue | 119.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202994 | NI Satellite | 167.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202995 | Ohlin Sales | 365.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202996 | Ralph, Michael MD | 5,254.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202997 | Rejis Commission | 22.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202998 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202999 | Stryker Orthopaedics | (7,053.95) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 202999 | Stryker Orthopaedics | 7,053.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203000 | Sucharski, Angela | 124.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203001 | Topps Paving & Sealing | 13,311.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203002 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203003 | We Are Novella | 391.56 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203004 | Werfen USA | 157.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203005 | Wilkes, Delilah | 2,700.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203006 | Verizon | 1,108.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203007 | Zimmer US Inc | 339.40 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203014 | Advis | 9,547.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | 203015 | Batteries Plus Bulbs | 226.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | Debit | Arthur J Gallagher RMS Inc | 245.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 202966 | Agiliti Health | 2,381.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 202967 | American Red Cross | 1,023.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 202968 | Mckesson Medical | 8,824.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 202969 | American Water | 124.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 202972 | Sysco | 199.86 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203017 | Advanced Sterilization Products | 120,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203143 | Steris Corporation | 139,174.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203144 | Medtronic | 136,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203145 | Futura Mobility LLC | 56,602.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203146 | Linet Americas Inc | 963,901.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203147 | Ortho-Clinical Diagnostics | 36,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203148 | Ortho-Clinical Diagnostics | 84,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203149 | Ortho-Clinical Diagnostics | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203150 | Ortho-Clinical Diagnostics | 50,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203152 | St Louis Communications Inc | 331,322.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203153 | St Louis Communications Inc | 54,253.11 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/17/20 | 203154 | St Louis Communications Inc | 1,400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/18/20 | 203030 | Allied Benefits | 55,827.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/18/20 | 203151 | Service Express Inc | 61,683.74 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/19/20 | 203019 | Sysco | 6,148.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203028 | Abbott Diagnostics | 1,523.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203029 | Alban Scientific | 14,363.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203031 | Allied Benefits | 34,412.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203032 | AmerisourceBergen | 33,166.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203033 | Aya Healthcare Inc | 54,519.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203034 | Brossett Corp | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203035 | Fisher Scientific | 4,621.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203036 | Immucor Inc | 1,018.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203037 | Integra Lifesciences | 10,320.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203038 | Royal Papers Inc | 3,827.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203039 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203040 | Staples | 1,506.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203041 | Thyssenkrupp | 1,147.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | 203042 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | Wire | Sysco | 2,803.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203020 | Stryker Spine | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203021 | Stryker Spine | 8,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203022 | Ameren Missouri | 225.27 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203023 | Ameren Missouri | 14,018.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203024 | First Insurance Funding | 19,344.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203025 | Mckesson Corp | 29,752.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203026 | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203027 | Sysco | 124.32 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203043 | Angiodynamics | 1,705.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203044 | Aramark | 919.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203045 | AT&T | 1,078.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203046 | Brentano, Gregory | 1,980.00 |

CASE NAME:        Americore Holdings, LLC, et al.                                                    Disbursements

CASE NUMBER:      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203047 | Central Paper Stock | 5.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203048 | Collector of Revenue | 17,310.72 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203049 | Total Rental Care | 7,386.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203050 | Executive Business Solutions | 2,560.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203051 | Elliot Data Systems | 331.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203052 | Faultless | 2,664.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203053 | Faultless | 65.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203054 | Getinge USA | 3,480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203055 | Iridex Corporation | 3,323.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203056 | Medic Onc | 6,526.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203057 | Midwest Repair Service | 124.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203058 | Mobile Instrument | 4,338.59 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203059 | MSD | 1,664.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203060 | Occupational Health | 190.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203061 | Premier Global Services | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203062 | Reimbursement Specialists, Inc | 6,014.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203063 | Rich's Automotive & Truck Repair Inc | 508.38 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203064 | Ryan, Donald | 635.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203065 | Smith, Dwight | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203066 | Sprint | 368.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203067 | Stericycle | 3,785.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203068 | Sysco | 342.10 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203069 | TM Safety Supplies | 8,278.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203070 | Wilkes, Delilah | 2,850.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203071 | Woodard Cleaning & Restoration | 12,092.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | 203072 | World Point | 3,294.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | Siemens Healthcare Diagnostics | 1,369.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | Stryker Sales Corp | 2,355.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 5,567.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | Steris Corporation | 11,294.48 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 14,881.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 32,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 33,505.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 35,760.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 36,757.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 41,226.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 45,145.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 45,915.18 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 88,375.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 90,727.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 119,922.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | GE Healthcare | 129,998.75 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 149,385.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/24/20 | Debit | B R & Sons Company | 316,267.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203074 | Sysco | 4,121.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203078 | Integrated Services Facility | 28,613.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203079 | Integrated Services Facility | 974.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203081 | Integrated Services Facility | 452.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203082 | Integrated Services Facility | 1,960.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203083 | Integrated Services Facility | 390.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | 203142 | ARJO Inc | 9,112.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | Norix Group Inc | 3,328.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | Advanced Sterilization Products | 11,743.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | B R & Sons Company | 105,138.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | ARJO Inc | 139,835.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | B R & Sons Company | 149,803.80 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Debit | B R & Sons Company | 227,868.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203073 | Stryker Orthopaedics | 4,187.24 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203076 | Allied Benefits | 97,555.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203077 | AmerisourceBergen | 16,042.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203080 | Integrated Services Facility | 6,105.19 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203084 | Matheson Tri-Gas | 5,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203085 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | 203101 | Sysco | 3,733.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/30/20 | 203097 | Coloplast Corp | 9,556.00 |
| | | | | | **8,394,492.04** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | 24613 | Payroll Check | 89.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | 24616 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | 24617 | Payroll Check | 123.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | 100937 | Unum / Provident | 926.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | Debit | John Hancock 401K | 28,478.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | Debit | MO Revenue Tax | 23,778.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | 24611 | Payroll Check | 267.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | 100624 | Payroll Check | 198.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | 100939 | Payroll Check | 4,909.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | 100978 | Wage Works | 1,268.73 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | Debit | IRS | 388,217.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/03/20 | Debit | MO Revenue Tax | 55,082.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/04/20 | Debit | Paylocity | 446,374.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24622 | Payroll Check | 563.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24623 | Payroll Check | 784.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24624 | Payroll Check | 20.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24625 | Payroll Check | 867.43 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                  Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24627 | Payroll Check | 2,367.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24629 | Payroll Check | 718.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24630 | Payroll Check | 705.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24631 | Payroll Check | 3,467.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24632 | Payroll Check | 679.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24633 | Payroll Check | 919.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24640 | Payroll Check | 255.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24644 | Payroll Check | 1,524.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24645 | Payroll Check | 49.95 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24648 | Payroll Check | 1,172.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24649 | Payroll Check | 38.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24653 | Payroll Check | 725.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24654 | Payroll Check | 1,281.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24658 | Payroll Check | 1,047.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24663 | Payroll Check | 665.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24665 | Payroll Check | 430.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24673 | Payroll Check | 1,103.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24676 | Payroll Check | 1,357.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24677 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24680 | Payroll Check | 1,038.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24681 | Payroll Check | 2,066.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24684 | Payroll Check | 1,215.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 100947 | Payroll Check | 518.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24634 | Payroll Check | 782.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24652 | Payroll Check | 371.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24655 | Payroll Check | 391.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24659 | Payroll Check | 966.48 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24660 | Payroll Check | 1,114.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24661 | Payroll Check | 821.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24664 | Payroll Check | 251.25 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24666 | Payroll Check | 625.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24667 | Payroll Check | 569.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24669 | Payroll Check | 1,122.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24670 | Payroll Check | 338.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24671 | Payroll Check | 644.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24675 | Payroll Check | 591.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24678 | Payroll Check | 4,857.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24641 | Payroll Check | 199.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24642 | Payroll Check | 580.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24647 | Payroll Check | 1,594.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24668 | Payroll Check | 1,138.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24621 | Payroll Check | 62.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24635 | Payroll Check | 907.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24646 | Payroll Check | 182.66 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24619 | Payroll Check | 299.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24636 | Payroll Check | 1,160.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24662 | Payroll Check | 690.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24628 | Payroll Check | 2,105.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24657 | Payroll Check | 119.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24672 | Payroll Check | 871.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24626 | Payroll Check | 1,057.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24638 | Payroll Check | 1,849.35 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24643 | Payroll Check | 321.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24679 | Payroll Check | 1,377.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24682 | Payroll Check | 12.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24683 | Payroll Check | 106.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24650 | Payroll Check | 2,226.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24620 | Payroll Check | 1,674.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24637 | Payroll Check | 135.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24639 | Payroll Check | 103.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24651 | Payroll Check | 120.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24656 | Payroll Check | 360.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24674 | Payroll Check | 74.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/06/20 | 24685 | Payroll Check | 124.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24429 | Payroll Check | 98.34 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24687 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24688 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24689 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24690 | Payroll Check | 135.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24691 | Payroll Check | 267.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24694 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 24696 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | 100946 | Payroll Check | 539.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | Debit | IRS | 164,241.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/09/20 | Debit | MO Revenue Tax | 23,495.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24693 | Payroll Check | 101.63 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24697 | Payroll Check | 88.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100944 | Payroll Check | 925.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100979 | Wage Works | 805.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | Debit | John Hancock 401K | 27,864.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24698 | Payroll Check | 84.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100941 | Daly, Gregory | 13,175.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100942 | Daly, Gregory | 7,102.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100949 | Unum / Provident | 13,546.41 |

**CASE NAME:**     Americore Holdings, LLC, et al.                                    Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|--------|---------|------|--------------|-------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100943 | Payroll Check | 332.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100959 | Payroll Check | 5,299.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24692 | Payroll Check | 92.57 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100956 | United Way | 46.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100945 | Payroll Check | 129.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100955 | FMLA Source | 4,874.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100957 | Daly, Gregory | 25,826.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100958 | Daly, Gregory | 13,518.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24524 | 10/9/2020 - Issued payroll | 109.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24686 | Payroll Check | 8.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24695 | Payroll Check | 97.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 100954 | Caring & Sharing | 114.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24242 | 8/28/2020 - Issued payroll | 139.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/10/20 | 24612 | 10/23/2020 - Issued payroll | 81.89 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/13/20 | 100960 | Payroll Check | 4,856.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/17/20 | 100975 | Wage Works | 684.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/17/20 | 100965 | Payroll Check | 304.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/17/20 | 100962 | Payroll Check | 1,134.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/17/20 | 100964 | Payroll Check | 880.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/17/20 | 100963 | Payroll Check | 104.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/19/20 | Debit | Paylocity (payroll) | 448,001.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24701 | Payroll Check | 716.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24702 | Payroll Check | 37.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24704 | Payroll Check | 1,951.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24705 | Payroll Check | 810.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24708 | Payroll Check | 1,422.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24711 | Payroll Check | 792.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24712 | Payroll Check | 729.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24713 | Payroll Check | 3,089.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24714 | Payroll Check | 152.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24716 | Payroll Check | 973.02 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24717 | Payroll Check | 778.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24727 | Payroll Check | 1,677.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24728 | Payroll Check | 76.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24729 | Payroll Check | 1,430.29 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24730 | Payroll Check | 1,215.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24734 | Payroll Check | 755.45 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24735 | Payroll Check | 1,094.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24740 | Payroll Check | 68.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24742 | Payroll Check | 1,185.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24745 | Payroll Check | 739.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24757 | Payroll Check | 1,242.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 100961 | Payroll Check | 333.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 100974 | Paylocity (payroll processing) | 9,261.75 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24703 | Payroll Check | 718.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24723 | Payroll Check | 1,078.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24725 | Payroll Check | 174.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24726 | Payroll Check | 297.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24736 | Payroll Check | 496.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24743 | Payroll Check | 1,198.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24746 | Payroll Check | 1,019.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24748 | Payroll Check | 577.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24749 | Payroll Check | 384.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24751 | Payroll Check | 1,122.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24752 | Payroll Check | 406.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24753 | Payroll Check | 644.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24755 | Payroll Check | 534.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24759 | Payroll Check | 1,187.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24760 | Payroll Check | 798.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24761 | Payroll Check | 2,163.80 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24763 | Payroll Check | 993.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24764 | Payroll Check | 964.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24706 | Payroll Check | 1,053.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24718 | Payroll Check | 885.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24721 | Payroll Check | 2,208.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24738 | Payroll Check | 26.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24747 | Payroll Check | 519.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24750 | Payroll Check | 1,111.56 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24754 | Payroll Check | 871.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24767 | Payroll Check | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24768 | Payroll Check | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24769 | Payroll Check | 144.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24699 | Payroll Check | 387.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24707 | Payroll Check | 268.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24709 | Payroll Check | 1,266.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24710 | Payroll Check | 1,994.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24719 | Payroll Check | 2,109.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24766 | Payroll Check | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24715 | Payroll Check | 676.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24722 | Payroll Check | 521.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24733 | Payroll Check | 778.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24741 | Payroll Check | 182.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24765 | Payroll Check | 8.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24770 | Payroll Check | 267.92 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | Disbursements |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | |

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24773 | Payroll Check | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24775 | Payroll Check | 496.15 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24762 | Payroll Check | 233.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24772 | Payroll Check | 84.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24731 | Payroll Check | 90.40 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24604 | Payroll Check | (798.87) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24700 | Payroll Check | 1,890.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24720 | Payroll Check | 71.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24724 | Payroll Check | 41.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24732 | Payroll Check | 2,165.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24737 | Payroll Check | 178.22 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24739 | Payroll Check | 1,244.28 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24744 | Payroll Check | 638.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24756 | Payroll Check | 72.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24758 | Payroll Check | 1,377.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24771 | Payroll Check | 97.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24774 | Payroll Check | 109.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24776 | Payroll Check | 105.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/20/20 | 24777 | Payroll Check | 87.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/23/20 | 100977 | Wage Works | 364.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/23/20 | Debit | John Hancock 401K | 28,030.78 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/23/20 | Debit | Wage Works | (360.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/23/20 | Debit | Wage Works | (2,198.65) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/23/20 | Debit | Wage Works | (11,274.01) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/24/20 | 100557 | Caring & Sharing Fund Inc | 2,068.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/24/20 | 100578 | Caring & Sharing | 114.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/24/20 | 100976 | Wage Works | 2,398.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/24/20 | Debit | IRS | 169,076.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/25/20 | Debit | MO Revenue Tax | 23,357.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/27/20 | 100967 | Aetna Insurance | 10,994.88 |
| **Total - USB-6878** | | | | | **2,062,652.59** |

**TOTAL DISBURSEMENTS:**                                                         **$  11,194,457.12**

**CASE NAME:** Americore Holdings, LLC, et al.           Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/02/20 | Crown Holdings (Day Knight) | $ 7,145.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/10/20 | MR Tran Fee | 120.61 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/10/20 | Refund | 1,012.30 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/10/20 | Patient Payments | 105.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/10/20 | Credit Mgmt | 32.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | Day Knight Associates | 10,776.58 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | Crown Holdings (Day Knight) | 1,936.72 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | Workers Comp | 120.11 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | MR Tran Fee | 162.62 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | Refund | 879.08 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/30/20 | Patient Payments | 120.00 |
| **Total - USB-4983** | | | | **22,410.82** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/04/20 | Highmark Inc. | 25.69 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/12/20 | Highmark Inc. | 7.23 |
| **Total - USB-5014** | | | | **32.92** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 11/02/20 | NOVITAS SOLUTION | 2,155.16 |
| Izard County Medical Center, LLC | FNB-5801 | 11/02/20 | NOVITAS SOLUTION | 3,032.75 |
| Izard County Medical Center, LLC | FNB-5801 | 11/03/20 | NOVITAS SOLUTION | 462.31 |
| Izard County Medical Center, LLC | FNB-5801 | 11/03/20 | NOVITAS SOLUTION | 1,150.72 |
| Izard County Medical Center, LLC | FNB-5801 | 11/03/20 | NOVITAS SOLUTION | 3,591.97 |
| Izard County Medical Center, LLC | FNB-5801 | 11/04/20 | NOVITAS SOLUTION | 4,818.62 |
| Izard County Medical Center, LLC | FNB-5801 | 11/05/20 | NOVITAS SOLUTION | 26,264.66 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | NOVITAS SOLUTION | 9,043.66 |
| Izard County Medical Center, LLC | FNB-5801 | 11/09/20 | NOVITAS SOLUTION | 303.75 |
| Izard County Medical Center, LLC | FNB-5801 | 11/10/20 | NOVITAS SOLUTION | 6,665.14 |
| Izard County Medical Center, LLC | FNB-5801 | 11/10/20 | NOVITAS SOLUTION | 1,231.52 |
| Izard County Medical Center, LLC | FNB-5801 | 11/10/20 | Humana AHP | 167.99 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | NOVITAS SOLUTION | 188.88 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | NOVITAS SOLUTION | 153.94 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | NOVITAS SOLUTION | 615.76 |
| Izard County Medical Center, LLC | FNB-5801 | 11/13/20 | NOVITAS SOLUTION | 2,263.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/16/20 | NOVITAS SOLUTION | 461.82 |
| Izard County Medical Center, LLC | FNB-5801 | 11/16/20 | NOVITAS SOLUTION | 6,694.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/17/20 | NOVITAS SOLUTION | 5,955.90 |
| Izard County Medical Center, LLC | FNB-5801 | 11/18/20 | NOVITAS SOLUTION | 3,473.48 |
| Izard County Medical Center, LLC | FNB-5801 | 11/19/20 | NOVITAS SOLUTION | 10,140.92 |
| Izard County Medical Center, LLC | FNB-5801 | 11/19/20 | NOVITAS SOLUTION | 1,077.58 |
| Izard County Medical Center, LLC | FNB-5801 | 11/20/20 | NOVITAS SOLUTION | 7,040.58 |
| Izard County Medical Center, LLC | FNB-5801 | 11/24/20 | NOVITAS SOLUTION | 23,972.61 |
| Izard County Medical Center, LLC | FNB-5801 | 11/24/20 | NOVITAS SOLUTION | 13,132.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | NOVITAS SOLUTION | 14,500.15 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | NOVITAS SOLUTION | 615.76 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | NOVITAS SOLUTION | 165.92 |
| Izard County Medical Center, LLC | FNB-5801 | 11/25/20 | NOVITAS SOLUTION | 114.72 |
| Izard County Medical Center, LLC | FNB-5801 | 11/27/20 | NOVITAS SOLUTION | 37.93 |
| Izard County Medical Center, LLC | FNB-5801 | 11/27/20 | NOVITAS SOLUTION | 1,809.41 |
| **Total - FNB-5801** | | | | **151,302.70** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | BANKCARD DEP | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | Deposit | 5,384.55 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | DXC TECHNOLOGY | 605.54 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | Marketplace | 46.59 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | Marketplace | 255.30 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | MERCHANT SERVICE [CCD] MERCH DEP | 322.86 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | UnitedHealthcare | 62.68 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | UnitedHealthcare | 313.80 |
| Izard County Medical Center, LLC | FNB-5802 | 11/02/20 | UnitedHealthcare | 346.68 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS AMISYS | 300.46 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS AMISYS | 3,952.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS MEDADV | 1,395.09 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS MEDADV | 222.94 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS MEDIPAK MK | 361.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ABCBS MEDIPAK MK | 4,044.17 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ARKANSAS TOTAL C | 53.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | ARKANSAS TOTAL C | 407.28 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | BANKCARD DEP | 36.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | BLUE ADVANTAGE | 224.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Harmony Health P | 310.49 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | HLTH Adv ST | 9.49 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | MERCHANT SERVICE [CCD] MERCH DEP | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | MERCHANT SERVICE [CCD] MERCH DEP | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | UnitedHealthcare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | AARP Supplementa | 1,208.64 |

**CASE NAME:** Americore Holdings, LLC, et al.                                              Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | ABCBS BLUE CARD | 1,142.43 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | ABCBS BLUE CARD | 83.86 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | ABCBS FEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | BANKCARD DEP | 44.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | HLTH ADV AR | 33.05 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | HLTH ADV AR | 1,852.83 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Marketplace | 114.76 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Marketplace | 703.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | MERCHANT SERVICE [CCD] MERCH DEP | 467.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | PAY PLUS | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | UMR NRECA | 56.61 |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | UnitedHealthcare | 456.22 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | AARP Supplementa | 315.54 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | BANKCARD DEP | 6.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | Harmony Health P | 528.38 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | MCRAR CLAIMS | 88.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | MCRAR CLAIMS | 420.24 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | MERCHANT SERVICE [CCD] MERCH DEP | 542.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | UnitedHealthcare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/05/20 | UnitedHealthcare | 2,717.19 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | ABCBS MEDIPAK MK | 326.54 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | BANKCARD DEP | 23.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | DXC TECHNOLOGY | 496.66 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | DXC TECHNOLOGY | 2,131.38 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | Harmony Health P | 249.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | Marketplace | 127.24 |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | UnitedHealthcare | 173.34 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | AARP Supplementa | 41.17 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | ABCBS AMISYS | 453.76 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | ABCBS AMISYS | 3,622.38 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | DXC TECHNOLOGY | 616.06 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | HLTH ADV AR | 242.40 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | HLTH ADV AR | 1,983.51 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | HNB - ECHO | 41.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Marketplace | 200.06 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | Marketplace | 4,548.19 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | MERCHANT SERVICE [CCD] MERCH DEP | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | MERCHANT SERVICE [CCD] MERCH DEP | 1,187.13 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | UnitedHealthcare | 148.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | UnitedHealthcare | 173.34 |
| Izard County Medical Center, LLC | FNB-5802 | 11/09/20 | UnitedHealthcare | 379.62 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | ABCBS MEDADV | 287.78 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | ABCBS MEDADV | 111.47 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | BANKCARD DEP | 4.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | BANKCARD DEP | 5.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | BANKCARD DEP | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Deposit | 3,074.43 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Deposit | 7,307.13 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | Harmony Health P | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/10/20 | UnitedHealthcare | 92.14 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | BANKCARD DEP | 4.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | BANKCARD DEP | 11.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | BLUE ADVANTAGE | 29.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | Deposit | 1,638.86 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | MCRAR CLAIMS | 88.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | MCRAR CLAIMS | 552.43 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | MERCHANT SERVICE [CCD] MERCH DEP | 146.40 |
| Izard County Medical Center, LLC | FNB-5802 | 11/12/20 | PAY PLUS | 20.12 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | ABCBS FEP | 48.89 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | ABCBS MEDIPAK MK | 164.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | ABCBS MEDIPAK MK | 256.77 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | BANKCARD DEP | 31.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | Deposit | 450.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | DXC TECHNOLOGY | 578.41 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | DXC TECHNOLOGY | 2,736.56 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | Harmony Health P | 533.08 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | MERCHANT SERVICE [CCD] MERCH DEP | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | UnitedHealthcare | 186.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/13/20 | UnitedHealthcare | 2,755.77 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | AARP Supplementa | 155.42 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | ABCBS AMISYS | 574.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | BANKCARD DEP | 49.50 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | DXC TECHNOLOGY | 354.74 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | HLTH ADV AR | 115.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | HLTH ADV AR | 1,728.59 |

CASE NAME:    Americore Holdings, LLC, et al.                                    Receipts

CASE NUMBER:    19-61608-grs (Jointly Administered)

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | MERCHANT SERVICE | 193.39 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | MERCHANT SERVICE | 199.73 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | UnitedHealthcare | 126.53 |
| Izard County Medical Center, LLC | FNB-5802 | 11/16/20 | UnitedHealthcare | 246.33 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | 36 TREAS 310 | 2.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | ABCBS MEDADV | 61.49 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | BANKCARD DEP | 15.75 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | BANKCARD DEP | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Deposit | 2,494.13 |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | HNB - ECHO | 151.85 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | AARP Supplementa | 121.04 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | ABCBS BLUE CARD | 1,194.12 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | ABCBS BLUE CARD | 153.89 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | BANKCARD DEP | 23.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | BLUE ADVANTAGE | 20.08 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Marketplace | 741.07 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | MERCHANT SERVICE | 169.29 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | PAY PLUS | 330.63 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Walmart | 41.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/18/20 | Walmart | 73.47 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | AARP Supplementa | 35.21 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | BANKCARD DEP | 26.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | Harmony Health P | 86.31 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | MCRAR CLAIMS | 88.90 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | MCRAR CLAIMS | 5,031.96 |
| Izard County Medical Center, LLC | FNB-5802 | 11/19/20 | UnitedHealthcare | 344.52 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | ABCBS FEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | ABCBS MEDIPAK MK | 161.94 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | ABCBS MEDIPAK MK | 3,329.94 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | Deposit | 10,338.19 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | DXC TECHNOLOGY | 588.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/20/20 | DXC TECHNOLOGY | 2,870.58 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | ABCBS AMISYS | 1,002.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | ABCBS AMISYS | 4,405.35 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | BANKCARD DEP | 19.25 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | DXC TECHNOLOGY | 410.60 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | HLTH ADV AR | 91.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | HNB - ECHO | 80.08 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | Marketplace | 92.37 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | Marketplace | 290.84 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | Marketplace | 839.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | MERCHANT SERVICE | 77.63 |
| Izard County Medical Center, LLC | FNB-5802 | 11/23/20 | UnitedHealthcare | 200.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | ABCBS MEDADV | 7,226.77 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | ABCBS REG | 363.60 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | BANKCARD DEP | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | BANKCARD DEP | 29.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | BANKCARD DEP | 41.75 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | Deposit | 880.05 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | Deposit | 3,372.35 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/24/20 | UnitedHealthcare | 373.48 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | 36 TREAS 310 | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | ABCBS BLUE CARD | 557.65 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | ABCBS BLUE CARD | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | ABCBS FEP | 1,473.51 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | BANKCARD DEP | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | Deposit | 860.91 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | Harmony Health P | 4,120.80 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | MERCHANT SERVICE [CCD] MERCH DEP | 3,025.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | MERIDIAN HEALTH | 1,013.33 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | UMR | 70.60 |
| Izard County Medical Center, LLC | FNB-5802 | 11/25/20 | UMR NRECA | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | 36 TREAS 310 | 1,026.14 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | AARP Supplementa | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | BANKCARD DEP | 24.75 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | DXC TECHNOLOGY | 1,110.60 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | DXC TECHNOLOGY | 2,363.52 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | Marketplace | 77.97 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | Marketplace | 516.43 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | Marketplace | 4,095.10 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | Marketplace | 10,281.23 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | MCRAR CLAIMS | 1,835.95 |
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | PAY PLUS | 2,990.89 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | Receipts |
|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | |

**CASH RECEIPTS DETAIL**

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 11/27/20 | UnitedHealthcare | 1,490.82 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | ABCBS MEDIPAK MK | 349.68 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | ABCBS MEDIPAK MK | 3,488.69 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | BANKCARD DEP | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Deposit | 3,374.61 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | DXC TECHNOLOGY | 584.70 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | Harmony Health P | 263.98 |
| Izard County Medical Center, LLC | FNB-5802 | 11/30/20 | UnitedHealthcare | 2,363.96 |
| **Total - FNB-5802** | | | | **169,875.92** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/01/20 | Bankcard Deposit | 416.10 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/02/20 | Bankcard Deposit | 832.50 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/04/20 | Bankcard Deposit | 1,021.69 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/06/20 | Bankcard Deposit | 561.49 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/09/20 | Bankcard Deposit | 704.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/10/20 | Bankcard Deposit | 4,450.89 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/13/20 | Bankcard Deposit | 327.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/16/20 | Bankcard Deposit | 189.71 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/17/20 | Bankcard Deposit | 409.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/18/20 | Bankcard Deposit | 7,231.51 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/19/20 | Bankcard Deposit | 96.21 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/23/20 | Bankcard Deposit | 212.26 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/23/20 | Bankcard Deposit | 9.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/24/20 | Bankcard Deposit | 9,866.76 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/25/20 | Bankcard Deposit | 415.76 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/27/20 | Bankcard Deposit | 24.22 |
| **Total - BOA-7479** | | | | **26,769.23** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/04/20 | State of Missouri | 78.70 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/05/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/12/20 | State of Missouri | 41.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/12/20 | State of Missouri | 32.88 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/13/20 | State of Missouri | 92.44 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/17/20 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/17/20 | State of Missouri | 34.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/17/20 | State of Missouri | 30.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/18/20 | State of Missouri | 64.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 11/24/20 | State of Missouri | 25.26 |
| **Total - BOA-7592** | | | | **566.92** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/13/20 | MO Social Services | 13,066.98 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/25/20 | MO Social Services | 814.92 |
| **Total - CNB-6621** | | | | **13,881.90** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/02/20 | Deposit | 32.20 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/10/20 | Deposit | 564.05 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/13/20 | Cigna Edge | 665.16 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/16/20 | Deposit | 532.35 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/18/20 | Cigna Edge | 135.54 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/20/20 | 36 Treas 310 | 110.62 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/20/20 | United Healthcare | 701.14 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/20/20 | Cigna Edge | 1,194.91 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/23/20 | Deposit | 371.24 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/23/20 | Cigna Edge | 167.41 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/30/20 | Deposit | 44.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/30/20 | Cigna Edge | 1,455.28 |
| **Total - CNB-6650** | | | | **5,973.90** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 11/12/20 | LSON Deposit | 865.00 |
| **Total - USB-0141** | | | | **865.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 [1] | USB-0157 | 11/30/20 | Interest | 4.20 |
| **Total - USB-0157** | | | | **4.20** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0910 | 11/30/20 | US Bank | 2.22 |
| **Total - USB-0910** | | | | **2.22** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/02/20 | Wisconsin Physic | 21,347.17 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/02/20 | Wisconsin Physic | 304.51 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/03/20 | Wisconsin Physic | 51,054.65 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/03/20 | Wisconsin Physic | 28,167.16 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/04/20 | Wisconsin Physic | 4,070.68 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/05/20 | Wisconsin Physic | 40,780.15 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/05/20 | Wisconsin Physic | 36,519.52 |

CASE NAME:                  Americore Holdings, LLC, et al.                            Receipts

CASE NUMBER:                19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/05/20 | WPS | 4,389.62 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/06/20 | Wisconsin Physic | 15,276.25 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/09/20 | Wisconsin Physic | 10,567.45 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/09/20 | Wisconsin Physic | 3,678.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/10/20 | WPS | 1,359.08 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/10/20 | Wisconsin Physic | 62,439.83 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/10/20 | Wisconsin Physic | 72,344.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/12/20 | Wisconsin Physic | 2,288.05 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/13/20 | MO Social Services | 1,002,065.40 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/13/20 | Wisconsin Physic | 110,656.10 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/13/20 | Wisconsin Physic | 39,203.97 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/16/20 | Wisconsin Physic | 61,262.21 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/16/20 | Wisconsin Physic | 11,763.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/16/20 | WPS | 7,658.48 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/17/20 | Wisconsin Physic | 33,175.60 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/18/20 | Wisconsin Physic | 15,200.72 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/18/20 | Wisconsin Physic | 10,781.79 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/19/20 | Wisconsin Physic | 27,187.33 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/20/20 | WPS | 1,932.68 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/20/20 | Wisconsin Physic | 1,560.79 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/23/20 | Wisconsin Physic | 2,239.95 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/24/20 | Wisconsin Physic | 32,053.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/24/20 | Wisconsin Physic | 21,111.61 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/25/20 | MO Social Services | 838,772.08 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/25/20 | Wisconsin Physic | 1,606.14 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/25/20 | Wisconsin Physic | 42.13 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/27/20 | Wisconsin Physic | 124,021.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/27/20 | Wisconsin Physic | 36,867.33 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/30/20 | State of Illinois | 858.54 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/30/20 | State of Illinois | 270.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/30/20 | State of Illinois | 124.30 |
| **Total - USB-6845** | | | | **2,735,003.62** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | United Healthcare | 802.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | Wellcare Health | 441.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | Anthem Blue | 213.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | Humana Govt Busi | 205.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | Aetna AR | 93.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | UHC of the Midwest | 48.64 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/02/20 | Check Deposit | 3.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/03/20 | Aetna AR | 6,794.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/03/20 | UHC of the Midwest | 402.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/03/20 | United Healthcare | 343.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Aetna AR | 5,333.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Wellcare Health | 1,291.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | United Healthcare | 984.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Anthem Blue | 420.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | United Healthcare | 155.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | United Healthcare | 80.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Wisconsin Physic | 59.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Aetna AR | 51.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | Aetna AR | 16.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/04/20 | United Healthcare | 6.39 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | United Healthcare | 6,023.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Aetna AR | 1,722.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Anthem Blue | 1,285.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Anthem Blue | 630.69 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Wellcare Health | 504.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | RMP Waco TR | 367.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | United Healthcare | 341.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Humana Govt Busi | 149.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | United Healthcare | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/05/20 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 2,539.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | MO Claims | 2,451.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | Anthem Blue | 1,408.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 585.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 330.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 266.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 252.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | Anthem Blue | 177.24 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | Check Deposit | 118.25 |

**CASE NAME:** Americore Holdings, LLC, et al.                                         Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UHC of the Midwest | 72.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | UMR | 42.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/06/20 | Anthem Blue | 26.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | UHC of the Midwest | 1,225.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | Cigna | 755.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | Wellcare Health | 252.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | UHC of the Midwest | 243.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | UHC of the Midwest | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | UHC of the Midwest | 185.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | UHC of the Midwest | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | Harmony Health | 75.78 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | UHC of the Midwest | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | Aetna AR | 233.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | United Healthcare | 374.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | Anthem Blue | 1,276.37 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/10/20 | Wellcare Health | 3,437.65 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | United Healthcare | 8,956.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | Check Deposit | 2,833.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | United Healthcare | 281.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | United Healthcare | 148.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | United Healthcare | 101.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | Wellcare Health | 24.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/12/20 | Aetna AR | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | United Healthcare | 15,406.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Wellcare Health | 1,834.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | MO Claims | 1,428.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 1,021.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 503.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 433.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 428.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | United Healthcare | 307.82 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Wellcare Health | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Check Deposit | 138.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 54.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/13/20 | Anthem Blue | 42.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Wellcare Health | 4,837.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 1,358.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | United Healthcare | 1,302.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 1,013.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | United Healthcare | 484.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 407.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 227.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 187.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Cigna | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 111.76 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Anthem Blue | 109.98 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | UHC of the Midwest | 45.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Anthem Blue | 26.38 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/16/20 | Aetna AR | 5.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | Anthem Blue | 21,942.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | MOMOD | 4,173.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | Aetna AR | 354.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | United Healthcare | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | Wellcare Health | 299.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/17/20 | UHC of the Midwest | 219.13 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | United Healthcare | 524.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | United Healthcare | 510.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | United Healthcare | 480.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | Wellcare Health | 301.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | United Healthcare | 138.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/18/20 | UHC of the Midwest | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Anthem Blue | 6,854.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | United Healthcare | 6,105.85 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Wellcare Health | 2,219.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Anthem Blue | 1,757.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | UHC of the Midwest | 1,480.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | UHC of the Midwest | 1,437.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | United Healthcare | 380.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Anthem Blue | 374.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | UNL Med Sup | 328.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | United Healthcare | 325.12 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Anthem Blue | 187.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/19/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | MO Claims | 1,033.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Aetna AR | 354.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | United Healthcare | 286.55 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Wellcare Health | 271.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Anthem Blue | 242.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Wellcare Health | 169.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Anthem Blue | 88.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | UHC of the Midwest | 803.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | Anthem Blue | 386.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | Wellcare Health | 322.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | Wellcare Health | 299.57 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | United Healthcare | 43.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/23/20 | Aetna AR | 29.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/24/20 | Aetna AR | 13,847.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/24/20 | Anthem Blue | 5,730.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/24/20 | Anthem Blue | 318.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/24/20 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/24/20 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | United Healthcare | 30,750.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | Anthem Blue | 9,679.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | Aetna AR | 711.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | Wellcare Health | 580.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | United Healthcare | 227.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | Humana Govt Busi | 213.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | Aetna AR | 92.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/25/20 | United Healthcare | 48.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Anthem Blue | 2,260.60 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | MO Claims | 2,137.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | United Healthcare | 1,406.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Aetna AR | 973.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Anthem Blue | 679.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Aetna AR | 452.32 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Anthem Blue | 350.79 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Anthem Blue | 166.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Check Deposit | 101.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Wisconsin Physic | 67.23 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Anthem Blue | 17.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | UHC of the Midwest | 10,272.36 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | Day Knight Associates | 2,580.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | Wellcare Health | 536.08 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | UHC of the Midwest | 375.54 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | UHC of the Midwest | 345.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | UHC of the Midwest | 297.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | UHC of the Midwest | 228.35 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/30/20 | United Healthcare | 121.11 |
| **Total - USB-6852** | | | | **231,879.92** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/06/20 | Deposit | 5,553.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | Deposit | 6,482.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | Returned deposit | (47.38) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/19/20 | Deposit | 7,203.88 |
| **Total - USB-6886** | | | | **19,192.87** |

**TOTAL RECEIPTS :**                                                    **$    3,377,762.14**

**Notes:**
**(1)** The November account statement has not been received as of the date of the monthly operating report.  The deposit amount of $4.20 was determined by the transfer of funds to and from account USB 6886.  Any additional cash activity occurring during November will be reported on the subsequent monthly operating report.

**CASE NAME:** Americore Holdings, LLC, et al.

Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/04/20 | Trf from 4983 to 4991 | $ 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/04/20 | Trf from 4983 to 4991 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/12/20 | Trf from 5014 to 4983 | (25,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/12/20 | Trf from 5014 to 4983 | 25,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/16/20 | Trf from 5014 to 4983 | (972.83) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/16/20 | Trf from 5014 to 4983 | 972.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/18/20 | Trf from 5014 to 4983 | (8,700.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 11/18/20 | Trf from 5014 to 4991 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 11/18/20 | Trf from 5014 to 4991 | 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 11/18/20 | Trf from 5014 to 4983 | 8,700.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | **-** |
| | | | | |
| Izard County Medical Center, LLC | EWB-6198 | 11/02/20 | Trf from 6198 to 6506 | (250,000.00) |
| Izard County Medical Center, LLC | EWB-6506 | 11/02/20 | Trf from 6198 to 6506 | 250,000.00 |
| Izard County Medical Center, LLC | EWB-6198 | 11/03/20 | Trf from 6198 to 6506 | (327,399.77) |
| Izard County Medical Center, LLC | EWB-6506 | 11/03/20 | Trf from 6198 to 6506 | 327,399.77 |
| Izard County Medical Center, LLC | FNB-5801 | 11/03/20 | Trf from 5801 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 11/03/20 | Trf from 5801 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 11/04/20 | Trf from 6506 to 5801 | (100,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 11/04/20 | Trf from 6506 to 5801 | 100,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/04/20 | Trf from 5801 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 11/04/20 | Trf from 5801 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 11/06/20 | Trf from 5801 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 11/06/20 | Trf from 5801 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 11/17/20 | Trf from 6506 to 5802 | (100,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 11/17/20 | Trf from 6506 to 5802 | 100,000.00 |
| **Total - Izard County Medical Center, LLC** | | | | **-** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/02/20 | Trf from 6845 to 6878 | (400,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/02/20 | Trf from 6845 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/02/20 | Trf from 6845 to 6878 | 400,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/02/20 | Trf from 6845 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/03/20 | Trf from 7479 to 6860 | 30,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/03/20 | Trf from 6650 to 6860 | 32.20 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/03/20 | Trf from 6650 to 6860 | (32.20) |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 11/03/20 | Trf from 7479 to 6860 | (30,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/04/20 | Trf from 6845 to 6878 | (450,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/04/20 | Trf from 6226 to 6878 | 462,335.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/04/20 | Trf from 6845 to 6878 | 450,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 11/04/20 | Trf from 6226 to 6878 | (462,335.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/09/20 | Trf from 6845 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/09/20 | Trf from 6852 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/09/20 | Trf from 6860 to 6886 | (100,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | Trf from 6226 to 6886 | 432,101.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | Trf from 6845 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | Trf from 6852 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/09/20 | Trf from 6860 to 6886 | 100,000.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 11/09/20 | Trf from 6226 to 6886 | (432,101.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/10/20 | Trf from 6886 to 0141 | (17,262.41) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 11/10/20 | Trf from 6886 to 0141 | 17,262.41 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/12/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/12/20 | Trf from 6226 to 6886 | 1,966,715.58 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/12/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 11/12/20 | Trf from 6226 to 6886 | (1,966,715.58) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/13/20 | Trf from 6845 to 6886 | (1,000,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/13/20 | Trf from 6650 to 6860 | 1,004.21 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | Trf from 6621 to 6886 | 13,066.98 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/13/20 | Trf from 6845 to 6886 | 1,000,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/13/20 | Trf from 6621 to 6886 | (13,066.98) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/13/20 | Trf from 6650 to 6860 | (1,004.21) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/16/20 | Trf from 6226 to 6886 | 2,085,627.61 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 11/16/20 | Trf from 6226 to 6886 | (2,085,627.61) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/18/20 | Trf from 6650 to 6605 | (310.56) |
| St. Alexius Hospital Corporation # 1 | CNB-6605 | 11/18/20 | Trf from 6650 to 6605 | 310.56 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/19/20 | Trf from 6845 to 6878 | (763,376.77) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 11/19/20 | Trf from 6845 to 6878 | 763,376.77 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 11/20/20 | Trf from 6845 to 6886 | (300,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/20/20 | Trf from 6852 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/20/20 | Trf from 6650 to 6860 | 1,906.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | Trf from 6852 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/20/20 | Trf from 6845 to 6886 | 300,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/20/20 | Trf from 6650 to 6860 | (1,906.67) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/23/20 | Trf from 6650 to 6860 | 167.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/23/20 | Trf from 6226 to 6886 | 1,847,786.91 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/23/20 | Trf from 6650 to 6860 | (167.41) |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 11/23/20 | Trf from 6226 to 6886 | (1,847,786.91) |

**CASE NAME:** Americore Holdings, LLC, et al.

Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Description | Amount |
|--------|---------|------|-------------|--------|
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/24/20 | Trf from 6650 to 6860 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/24/20 | Trf from 6650 to 6621 | 181.81 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/24/20 | Trf from 6650 to 6860 | (225.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/24/20 | Trf from 6650 to 6605 | (64.43) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/24/20 | Trf from 6650 to 6621 | (181.81) |
| St. Alexius Hospital Corporation # 1 | CNB-6605 | 11/24/20 | Trf from 6650 to 6605 | 64.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/25/20 | Trf from 6621 to 6886 | 665.19 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 11/25/20 | Trf from 6621 to 6886 | (665.19) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 11/27/20 | Trf from 6852 to 6886 | (150,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | Trf from 6852 to 6886 | 150,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | Trf from 0157 to 6886 | 3.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | Trf from 6886 to 6886 | 100,237.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 11/27/20 | Trf from 6886 to 0157 | (100,240.64) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 11/30/20 | Trf from 6650 to 6860 | 1,355.28 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 11/30/20 | Trf from 6650 to 6860 | (1,355.28) |
| **Total - St. Alexius Hospital Corporation # 1** | | | | **-** |
| | | | | |
| **TOTAL TRANSFERS :** | | | | **$         -** |

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                    Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:             19-61608-grs

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | Filing to Date[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,395,931.82 | 4,307,764.54 | 3,063,103.70 | 4,738,781.46 | 10,505,998.32 | 43,010,933.96 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 417,860.64 | 548,132.79 | 822,542.95 | 616,427.88 | 5,542,453.44 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 89,040.62 | 71,066.81 | 103,584.85 | 72,030.92 | 921,466.91 |

**DISBURSEMENTS**

Total Disbursements | $ 1,296,141.98 | $ 3,297,087.96 | $ 4,051,071.62 | $ 4,636,885.58 | $ 5,615,464.29 | $ 5,221,867.40 | $ 4,814,665.80 | $ 3,682,303.30 | $ 5,664,909.26 | $ 11,194,457.12 | $ 49,474,854.31

**Notes:**

(1)  Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number:
4983

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603  S        Y      ST01

Page 1 of 2



000032158 01  AB  0.419  000638649970922 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                          *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*                          usbank.com

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## ANALYZED CHECKING                                          *Member FDIC*
U.S. Bank National Association                    Account Number            4983

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 2 |  | $ | 28,237.90 |
| Other Deposits | 8 |  | 57,083.65 |
| Other Withdrawals | 11 |  | 31,597.73- |
| Checks Paid | 14 |  | 8,532.61- |
| **Ending Balance on  Nov 30, 2020** |  | **$** | **45,191.21** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Nov  2 | Electronic Deposit | From CROWN HOLDINGS | $ | 7,145.62 |
|  | REF=203070054303010N00 | A107912210ACH |  |  |
| Nov 10 | Consolidated Image Check | Deposit 1 Items |  | 1,270.09 |
|  |  | 0000000000 |  |  |
| Nov 12 | Electronic Funds Transfer | From Account     5014 |  | 25,000.00 |
| Nov 16 | Electronic Funds Transfer | From Account     5014 |  | 972.83 |
| Nov 18 | Electronic Funds Transfer | From Account     5014 |  | 8,700.00 |
| Nov 30 | Consolidated Image Check | Deposit 1 Items |  | 1,281.81 |
|  |  | 0000000000 |  |  |
| Nov 30 | Electronic Deposit | From CROWN HOLDINGS |  | 1,936.72 |
|  | REF=203320116856160N00 | A107912210ACH |  |  |
| Nov 30 | Electronic Deposit | From DAY KNIGHT ASSOC |  | 10,776.58 |
|  | REF=203320116856370N00 | A986081793ACH    2951 |  |  |
|  |  | **Total Other Deposits** | **$** | **57,083.65** |

## Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Nov  2 | Electronic Withdrawal | To QUARTERLY FEE | $ | 2,600.00- |
|  | REF=203040104542710N00 | 1501000502PAYMENT   0000 |  |  |
| Nov  4 | Wire Debit REF000547 | JPMCHASE NYC      201104006196 |  | 644.75- |
|  | BNF=MATRIX TRUST | NEW YORK NY |  |  |
|  | COMPANY |  |  |  |
| Nov  4 | Wire Debit REF000511 | BERKSHIRE PITTSFIE  201104006059 |  | 4,912.97- |
|  | BNF=PAYLOCITY 1400 | AMERICAN LANE |  |  |
| Nov  4 | Electronic Funds Transfer | To Account     4991 |  | 13,000.00- |
| Nov 16 | Analysis Service Charge |  | 1600000000 | 399.58- |
| Nov 16 | Wire Debit REF000510 | BMO HARRIS BANK NA  201116008299 |  | 972.83- |
|  | BNF=ARTHUR J. GALLAGHER | RMS, INC. 470 ATLANTIC |  |  |
| Nov 18 | Wire Debit REF000585 | WELLS SF      201118006725 |  | 429.01- |
|  | BNF=TRITON HR |  |  |  |



Case 19-51608-grs   Doc 976   Filed 12/23/20   Entered 12/23/20 10:14:57   Desc Main
Document   Page 47 of 115

**Business Statement**

Account Number:
4983

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DEBTOR-IN-POSSESSION
724 PERSHING WAY
ELLWOOD CITY PA 16117-1474



Page 2 of 2

# ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number        4983**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 18 | Wire Debit REF000636 | KEYBANK CLEVELAND   201118007193 | | 1,557.00- |
| | BNF=QUADEX BEECHWOOD OH | | | |
| Nov 18 | Wire Debit REF000646 | JPMCHASE DALLAS      201118007375 | | 1,740.00- |
| | BNF=INNOVATIVE | ARCHITECTS PLANO TX | | |
| Nov 18 | Wire Debit REF000603 | BERKSHIRE PITTSFIE  201118006726 | | 4,981.34- |
| | BNF=PAYLOCITY 1400 | AMERICAN LANE | | |
| Nov 20 | Electronic Withdrawal | To 102309 ELLWOOD M | | 360.25- |
| | REF=203240090625590N00 | 1364227403BILLING   102309 | | |

|  |  | **Total Other Withdrawals** | **$** | **31,597.73-** |
|--|--|--|--|--|

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1275 | Nov  2 | 8354678492 | 296.40 | 1282 | Nov 30 | 8052340359 | 61.03 |
| 1276 | Nov  2 | 8057560702 | 966.50 | 1283 | Nov 30 | 8052340357 | 40.44 |
| 1277 | Nov  3 | 8354953009 | 25.17 | 1284 | Nov 30 | 8052340358 | 20.26 |
| 1278 | Nov  3 | 8354953010 | 53.05 | 1303* | Nov 25 | 8651074701 | 90.50 |
| 1279 | Nov  3 | 8354953011 | 58.97 | 1304 | Nov 25 | 8651074700 | 45.02 |
| 1280 | Nov  3 | 8354953012 | 26.83 | 1305 | Nov 30 | 8053385605 | 6,739.78 |
| 1281 | Nov  3 | 8354953013 | 41.78 | 1306 | Nov 30 | 8053078713 | 66.88 |

  * Gap in check sequence                    **Conventional Checks Paid (14)        $        8,532.61-**

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov  2 | 31,817.02 | Nov 12 | 39,027.19 | Nov 20 | 38,260.01 |
| Nov  3 | 31,314.82 | Nov 16 | 38,627.61 | Nov 25 | 38,124.49 |
| Nov  4 | 12,757.10 | Nov 18 | 38,620.26 | Nov 30 | 45,191.21 |
| Nov 10 | 14,027.19 | | | | |

  Balances only appear for days reflecting change.



# Business Statement

**Account Number:**
4991

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN      4603  S      Y      ST01



000032159 01  AB  0.419  000638649970923 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎ *To Contact U.S. Bank*

*Commercial Customer Service:*      1-866-329-7770

*U.S. Bank accepts Relay Calls*

*Internet:*      usbank.com

---

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

---

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                         **Account Number      4991**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 2 |  | $ | 2,501.33 |
| Other Deposits | 2 |  | 26,000.00 |
| Checks Paid | 18 |  | 25,437.23- |
| **Ending Balance on  Nov 30, 2020** |  | **$** | **3,064.10** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Nov  4 | Electronic Funds Transfer | From Account | 4983 |  | $ | 13,000.00 |
| Nov 18 | Electronic Funds Transfer | From Account | 5014 |  |  | 13,000.00 |
|  |  |  | **Total Other Deposits** |  | **$** | **26,000.00** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 11619 | Nov  6 | 9255440904 | 2,093.25 | 11628 | Nov 20 | 9254747592 | 2,082.67 |
| 11620 | Nov  6 | 9255441318 | 1,148.49 | 11629 | Nov 20 | 9254747591 | 1,149.61 |
| 11621 | Nov  6 | 9255441319 | 877.41 | 11630 | Nov 23 | 8057024373 | 877.41 |
| 11622 | Nov  6 | 9255099129 | 919.73 | 11631 | Nov 20 | 9254434496 | 928.89 |
| 11623 | Nov  6 | 9255441580 | 1,632.42 | 11632 | Nov 20 | 9254747924 | 1,636.59 |
| 11624 | Nov  6 | 9252653863 | 1,545.61 | 11633 | Nov 20 | 9252457971 | 1,545.62 |
| 11625 | Nov  6 | 9252833001 | 1,363.24 | 11634 | Nov 20 | 9252660712 | 1,354.97 |
| 11626 | Nov  6 | 9253333173 | 1,315.50 | 11635 | Nov 23 | 8053503299 | 1,306.67 |
| 11627 | Nov 10 | 8354275505 | 1,771.86 | 11636 | Nov 20 | 9254747928 | 1,887.29 |
|  |  |  |  | **Conventional Checks Paid (18)** | | **$** | **25,437.23-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov  4 | 15,501.33 | Nov 10 | 2,833.82 | Nov 20 | 5,248.18 |
| Nov  6 | 4,605.68 | Nov 18 | 15,833.82 | Nov 23 | 3,064.10 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5006

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

8799    TRN    S    Y    ST01



Page 1 of 1

000032160 01  AB  0.419  000638649970924  P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    *To Contact U.S. Bank*

*Commercial Customer
Service:*    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*    *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service
representative at the phone number included on your statement.

---

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association    Account Number    **5006**
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Nov 2 | $ | 7.56 |
| **Ending Balance on  Nov 30, 2020** | **$** | **7.56** |



**Business Statement**

Account Number:
5014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN                    S            Y        ST01

Page 1 of 1



||••||•|••|||••|•||•|••|•||•|•|••|•||•|•|••||•|•||•••||•|•|||•||•|
000032161 01  AB  0.419  000638649970925 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                               *To Contact U.S. Bank*

**Commercial Customer
Service:**                          *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                              *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

---

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                    Account Number        **5014**

### Account Summary

|                               | # Items |    |              |
| ----------------------------- | ------- | -- | ------------ |
| Beginning Balance on Nov 2    |         | $  | 1,594,674.42 |
| Other Deposits                | 2       |    | 32.92        |
| Other Withdrawals             | 4       |    | 47,672.83-   |
| **Ending Balance on  Nov 30, 2020** |   | **$** | **1,547,034.51** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
| --- | --- | --- | --- | --- |
| Nov  4 | Electronic Deposit | From HIGHMARK INC. | | $        25.69 |
|  | REF=203070104330600N00 | 1231294723HCCLAIMPMT1710087069 | | |
| Nov 12 | Electronic Deposit | From HIGHMARK INC. | | 7.23 |
|  | REF=203140104494230N00 | 1231294723HCCLAIMPMT1710087069 | | |
| | | **Total Other Deposits** | **$** | **32.92** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
| --- | --- | --- | --- | --- | --- |
| Nov 12 | Electronic Funds Transfer | To Account | 4983 | | $      25,000.00- |
| Nov 16 | Electronic Funds Transfer | To Account | 4983 | | 972.83- |
| Nov 18 | Electronic Funds Transfer | To Account | 4983 | | 8,700.00- |
| Nov 18 | Electronic Funds Transfer | To Account | 4991 | | 13,000.00- |
| | | | **Total Other Withdrawals** | **$** | **47,672.83-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
| --- | --- | --- | --- | --- | --- |
| Nov  4 | 1,594,700.11 | Nov 16 | 1,568,734.51 | Nov 18 | 1,547,034.51 |
| Nov 12 | 1,569,707.34 | | | | |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT




FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711

FDIC
Each Depositor Insured to $100,000
Federal Deposit Insurance Corporation

```
257     IZARD COUNTY MEDICAL CENTER LLC
        PAYROLL ACCT
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301

        THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
        HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
        WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

```
 PRIMARY ACCT:          5801       STATEMENT PERIOD:  11/01/2020 - 11/30/2020
================================================================================
 DDA ACCOUNT            58 01
```

---

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    TRANSFER DEPOSIT                         100,000.00+  11/02
              INCOMING WIRE
    ACH CREDIT                                 2,155.16+  11/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2492150*1205296137*000007001\
    ACH CREDIT                                 3,032.75+  11/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2492105*1205296137*000007001\
    TRANSFER DEBIT               10.00-                   11/02
              INCOMING WIRE FEE
    TRANSFER DEBIT          100,000.00-                   11/02
              FUNDS FROM INCOMING WIRE TRF TO 5802 PER BERNADETTE
              LOMBARDO
    ACH CREDIT                                   462.31+  11/03
              NOVITAS [CCD] HCCLAIMPMT TRN*1*883824377*1205296137~
    ACH CREDIT                                 1,150.72+  11/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2492984*1205296137*000007001\
    ACH CREDIT                                 3,591.97+  11/03
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2492936*1205296137*000007001\
    TRANSFER DEPOSIT                         100,000.00+  11/04
              INCOMING WIRE
    ACH CREDIT                                 4,818.62+  11/04
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2493966*1205296137*000007001\
    TRANSFER DEBIT               10.00-                   11/04
              INCOMING WIRE FEE
    ACH CREDIT                                26,264.66+  11/05
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2494789*1205296137*000007001\
```

CONTINUED ON PAGE ... 2

```
Primary Acct:            5801                              PAGE   2
=====================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                        9,043.66+   11/06
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2495571*1205296137*000007001\
     ACH CREDIT                                          303.75+   11/09
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2496327*1205296137*000007001\
     ACH CREDIT                                          167.99+   11/10
                      HUMANA AHP [CCD] HCCLAIMPMT
                      TRN*1*014740102465884*1611013183\
     ACH CREDIT                                        1,231.52+   11/10
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2497201*1205296137*000007001\
     ACH CREDIT                                        6,665.14+   11/10
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2497147*1205296137*000007001\
     ACH CREDIT                                          153.94+   11/12
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2497929*1205296137*000007001\
     ACH CREDIT                                          188.88+   11/12
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2497879*1205296137*000007001\
     ACH CREDIT                                          615.76+   11/13
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2498652*1205296137*000007001\
     ACH CREDIT                                        2,263.00+   11/13
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2498603*1205296137*000007001\
     ACH CREDIT                                          461.82+   11/16
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2499441*1205296137*000007001\
     ACH CREDIT                                        6,694.09+   11/16
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2499380*1205296137*000007001\
     ACH CREDIT                                        5,955.90+   11/17
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2500294*1205296137*000007001\
     ACH CREDIT                                        3,473.48+   11/18
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2501043*1205296137*000007001\
     ACH CREDIT                                        1,077.58+   11/19
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2502073*1205296137*000007001\
     ACH CREDIT                                       10,140.92+   11/19
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2502028*1205296137*000007001\
     ACH CREDIT                                        7,040.58+   11/20
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2502742*1205296137*000007001\
     ACH CREDIT                                       13,132.00+   11/24
                      NOVITAS SOLUTION [CCD] HCCLAIMPMT
                      TRN*1*EFT2504313*1205296137*000007001\
```

```
Primary Acct:              5801                              PAGE   3
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   23,972.61+   11/24
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2504354*1205296137*000007001\
     ACH CREDIT                                      114.72+   11/25
                    HUMANA AHP [CCD] HCCLAIMPMT
                    TRN*1*014740102518927*1611013183\
     ACH CREDIT                                      165.92+   11/25
                    HUMANA INS CO [CCD] HCCLAIMPMT
                    TRN*1*001290053859524*1391263473\
     ACH CREDIT                                      615.76+   11/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2505314*1205296137*000007001\
     ACH CREDIT                                   14,500.15+   11/25
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2505268*1205296137*000007001\
     ACH CREDIT                                       37.93+   11/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2506233*1205296137*000007001\
     ACH CREDIT                                    1,809.41+   11/27
                    NOVITAS SOLUTION [CCD] HCCLAIMPMT
                    TRN*1*EFT2506181*1205296137*000007001\

        AVERAGE BALANCE                             181,768.27

              -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT  DESCRIPTION
11/03   50,000.00- ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
11/04   50,000.00- ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
11/06    2,332.50- ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
11/06   50,000.00- ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
11/13        1.50- ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
11/13      318.00- ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
11/25      318.00- ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY

                          -- CHECKS --

  NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE   NUMBER......AMOUNT...DATE
  2002080        57.72 11/10  2002763*      242.11 11/10  2002791*      119.97 11/02
```

```
Primary Acct:                  5801                              PAGE    4
==============================================================================
```

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2002826* | 2,111.39 | 11/13 | 2002983 | 5,428.34 | 11/06 | 2003058 | 3,116.13 | 11/02 |
| 2002835* | 172.55 | 11/16 | 2002987* | 217.30 | 11/05 | 2003061* | 6,726.25 | 11/10 |
| 2002849* | 617.49 | 11/10 | 2002988 | 549.68 | 11/13 | 2003062 | 3,466.15 | 11/06 |
| 2002850 | 352.18 | 11/05 | 2002989 | 1,207.74 | 11/02 | 2003063 | 5,082.88 | 11/10 |
| 2002863* | 288.21 | 11/05 | 2002990 | 3,914.52 | 11/02 | 2003064 | 1,183.81 | 11/13 |
| 2002864 | 254.99 | 11/10 | 2002993* | 459.28 | 11/02 | 2003065 | 2,712.27 | 11/17 |
| 2002890* | 2,712.31 | 11/13 | 2002994 | 1,947.99 | 11/02 | 2003066 | 688.51 | 11/13 |
| 2002891 | 6,426.25 | 11/03 | 2002995 | 1,249.75 | 11/02 | 2003067 | 816.70 | 11/13 |
| 2002897* | 1,207.52 | 11/05 | 2002996 | 3,758.67 | 11/02 | 2003068 | 888.80 | 11/16 |
| 2002900* | 709.83 | 11/04 | 2002998* | 925.38 | 11/03 | 2003069 | 1,098.63 | 11/16 |
| 2002901 | 601.83 | 11/04 | 2002999 | 2,614.89 | 11/03 | 2003070 | 715.37 | 11/13 |
| 2002902 | 585.46 | 11/02 | 2003001* | 5,130.60 | 11/02 | 2003071 | 846.17 | 11/13 |
| 2002903 | 1,216.52 | 11/02 | 2003002 | 1,361.93 | 11/02 | 2003072 | 515.86 | 11/13 |
| 2002912* | 482.25 | 11/02 | 2003003 | 138.31 | 11/05 | 2003073 | 542.57 | 11/13 |
| 2002913 | 649.91 | 11/02 | 2003004 | 1,492.88 | 11/02 | 2003074 | 594.90 | 11/13 |
| 2002914 | 120.33 | 11/13 | 2003006* | 291.01 | 11/02 | 2003075 | 787.13 | 11/13 |
| 2002928* | 207.18 | 11/03 | 2003007 | 1,328.80 | 11/02 | 2003076 | 609.78 | 11/13 |
| 2002929 | 631.83 | 11/03 | 2003008 | 3,040.59 | 11/02 | 2003077 | 454.23 | 11/16 |
| 2002930 | 1,075.73 | 11/10 | 2003014* | 268.76 | 11/05 | 2003078 | 119.48 | 11/19 |
| 2002931 | 3,757.67 | 11/16 | 2003015 | 990.71 | 11/02 | 2003079 | 504.31 | 11/16 |
| 2002938* | 486.71 | 11/02 | 2003016 | 1,652.97 | 11/02 | 2003080 | 747.22 | 11/13 |
| 2002939 | 1,247.61 | 11/02 | 2003019* | 1,424.18 | 11/05 | 2003081 | 334.39 | 11/13 |
| 2002942* | 560.10 | 11/02 | 2003020 | 3,117.13 | 11/05 | 2003082 | 657.25 | 11/13 |
| 2002943 | 3,416.15 | 11/02 | 2003023* | 1,763.25 | 11/09 | 2003083 | 1,156.94 | 11/13 |
| 2002948* | 1,227.26 | 11/04 | 2003024 | 3,758.67 | 11/09 | 2003084 | 613.08 | 11/16 |
| 2002949 | 3,466.15 | 11/04 | 2003027* | 544.39 | 11/03 | 2003085 | 453.04 | 11/13 |
| 2002950 | 1,588.18 | 11/13 | 2003028 | 2,800.65 | 11/03 | 2003087* | 1,060.42 | 11/17 |
| 2002951 | 2,849.65 | 11/13 | 2003029 | 651.82 | 11/06 | 2003088 | 900.39 | 11/13 |
| 2002952 | 747.74 | 11/05 | 2003030 | 619.15 | 11/06 | 2003089 | 851.23 | 11/13 |
| 2002953 | 61.64 | 11/06 | 2003031 | 1,276.07 | 11/06 | 2003090 | 615.28 | 11/13 |
| 2002954 | 1,593.44 | 11/03 | 2003032 | 816.97 | 11/06 | 2003091 | 382.45 | 11/16 |
| 2002955 | 1,013.21 | 11/02 | 2003033 | 3,758.67 | 11/06 | 2003092 | 486.56 | 11/13 |
| 2002956 | 2,930.10 | 11/02 | 2003034 | 627.42 | 11/02 | 2003093 | 614.41 | 11/13 |
| 2002957 | 2,066.98 | 11/02 | 2003035 | 652.83 | 11/02 | 2003094 | 501.23 | 11/24 |
| 2002958 | 4,065.36 | 11/02 | 2003036 | 529.32 | 11/03 | 2003095 | 519.13 | 11/13 |
| 2002966* | 2,861.67 | 11/09 | 2003037 | 1,276.07 | 11/03 | 2003096 | 1,247.47 | 11/18 |
| 2002967 | 79.18 | 11/12 | 2003040* | 221.73 | 11/03 | 2003097 | 1,570.10 | 11/24 |
| 2002968 | 632.80 | 11/16 | 2003041 | 680.14 | 11/03 | 2003098 | 389.35 | 11/17 |
| 2002969 | 2,614.89 | 11/04 | 2003042 | 951.79 | 11/02 | 2003099 | 149.61 | 11/16 |
| 2002970 | 174.51 | 11/02 | 2003043 | 1,248.61 | 11/02 | 2003100 | 1,191.80 | 11/16 |
| 2002971 | 1,177.08 | 11/02 | 2003047* | 569.56 | 11/02 | 2003101 | 563.35 | 11/16 |
| 2002972 | 2,655.58 | 11/02 | 2003048 | 1,276.07 | 11/02 | 2003102 | 3,022.77 | 11/17 |
| 2002973 | 647.05 | 11/05 | 2003049 | 336.18 | 11/02 | 2003103 | 104.64 | 11/20 |
| 2002974 | 2,908.75 | 11/05 | 2003050 | 651.83 | 11/02 | 2003104 | 626.93 | 11/13 |
| 2002977* | 1,838.80 | 11/03 | 2003051 | 60.51 | 11/04 | 2003105 | 600.57 | 11/13 |
| 2002978 | 4,410.90 | 11/03 | 2003052 | 1,593.44 | 11/04 | 2003106 | 710.48 | 11/13 |
| 2002979 | 1,878.40 | 11/12 | 2003056* | 1,767.32 | 11/06 | 2003107 | 844.14 | 11/16 |
| 2002982* | 2,110.98 | 11/06 | 2003057 | 1,117.12 | 11/02 | 2003108 | 24.51 | 11/19 |

```
Primary Acct:              5801                              PAGE    5
================================================================================

                              -- CHECKS --

  NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE    NUMBER......AMOUNT...DATE
2003109       334.46 11/24   2003147       822.41 11/13   2003192       536.20 11/27
2003110       331.69 11/13   2003148       625.60 11/16   2003193     1,022.17 11/27
2003111       986.24 11/18   2003149       635.02 11/19   2003195*      463.16 11/27
2003112       868.34 11/18   2003150       454.82 11/13   2003196     1,003.01 11/30
2003113       174.85 11/13   2003151       473.39 11/17   2003198*    2,260.68 11/30
2003114     1,838.36 11/18   2003152       928.44 11/16   2003200*      606.02 11/27
2003115     1,796.74 11/13   2003153     2,818.48 11/13   2003201       861.35 11/27
2003116       410.27 11/16   2003154       485.65 11/16   2003203*      638.81 11/27
2003117     2,397.47 11/16   2003155       333.10 11/17   2003207*      857.48 11/27
2003118       865.03 11/13   2003156       678.49 11/13   2003208       645.95 11/27
2003119       757.32 11/13   2003157       256.61 11/19   2003211*      258.66 11/27
2003120       376.45 11/16   2003158     1,257.07 11/16   2003213*      897.93 11/27
2003121     1,075.65 11/13   2003159       954.21 11/13   2003214       667.20 11/27
2003122     3,617.91 11/16   2003161*    1,261.40 11/25   2003216*      685.60 11/30
2003123       225.52 11/17   2003163*      697.52 11/27   2003220*    1,026.33 11/30
2003124       520.56 11/13   2003164       811.96 11/27   2003222*      454.56 11/27
2003125       664.40 11/16   2003165       889.38 11/27   2003223       948.02 11/27
2003126       980.16 11/13   2003166     1,106.38 11/27   2003224     1,195.41 11/30
2003127       899.07 11/16   2003168*      855.66 11/30   2003225     1,989.80 11/27
2003128     2,060.46 11/13   2003171*      513.80 11/27   2003226     1,828.77 11/30
2003129     1,730.44 11/17   2003173*      723.23 11/27   2003229*      571.85 11/30
2003130       125.68 11/18   2003174       486.62 11/30   2003231*    2,229.73 11/27
2003131       279.70 11/27   2003175       250.21 11/30   2003232     1,013.65 11/27
2003132       204.98 11/25   2003176       552.33 11/27   2003235*    1,000.49 11/30
2003133     1,618.25 11/13   2003177       501.38 11/27   2003236     2,175.44 11/27
2003134     2,272.13 11/13   2003178       775.18 11/27   2003237     1,369.70 11/27
2003135       128.77 11/13   2003179       290.43 11/27   2003238     1,406.37 11/30
2003136       985.67 11/13   2003180       584.71 11/27   2003239     1,780.21 11/30
2003137       198.26 11/24   2003182*    1,076.21 11/30   2003240     1,446.17 11/27
2003139*      989.41 11/16   2003183       574.05 11/27   2003244*      614.39 11/30
2003140     2,166.26 11/13   2003185*      997.33 11/27   2003246*      453.38 11/27
2003141     1,393.79 11/16   2003186       850.53 11/27   2003247       504.43 11/27
2003142     1,678.88 11/13   2003187       601.88 11/30   2003249*    2,824.01 11/30
2003143     2,038.26 11/23   2003188       444.00 11/30   2003252*      632.04 11/30
2003144       961.19 11/13   2003189       494.31 11/30   2003254*    1,158.01 11/27
2003145       562.10 11/17   2003190       589.99 11/30   2003255     1,012.50 11/27
2003146       605.17 11/23   2003191       523.46 11/27

                          -- BALANCE INFORMATION --

    DATE.........BALANCE       DATE.........BALANCE       DATE.........BALANCE
    10/31      341,344.96      11/10      195,256.04      11/20      141,134.38
    11/02      285,300.39      11/12      193,641.28      11/23      138,490.95
    11/03      213,092.11      11/13      148,825.23      11/24      172,991.51
    11/04      257,626.82      11/16      130,682.19      11/25      186,603.68
    11/05      272,574.35      11/17      125,608.17      11/27      155,569.33
    11/06      209,328.40      11/18      124,015.56      11/30      133,941.29
    11/09      201,248.56      11/19      134,198.44
```

```
Primary Acct:                5801                              PAGE   6
=============================================================================

      DATE.........BALANCE      DATE.........BALANCE      DATE.........BALANCE


=============================================================================
 SUMMARY:
      ACCOUNT         PREVIOUS          TOTAL          TOTAL      SERVICE     ENDING
 .....NUMBER.....  ..BALANCE..  .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA        58 01   341,344.96   267  558,706.37  33  351,302.70     .00  133,941.29
=============================================================================
                                                                             257
```

STATEMENT OF ACCOUNT

FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711



```
98      IZARD COUNTY MEDICAL CENTER LLC
        "OPERATING ACCOUNT"
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301

        THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
        HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
        WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.

PRIMARY ACCT:          5802       STATEMENT PERIOD:  11/01/2020 - 11/30/2020
========================================================================================
DDA ACCOUNT              58 02
```

```
                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                                      605.54+   11/01
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084926511*1716007389\
   DEPOSIT                                        5,384.55+  11/02
   TRANSFER DEPOSIT                             100,000.00+  11/02
              FUNDS FROM INCOMING WIRE SENT TO 5801 IN ERROR- TRF PER
              BERNADETTE LOMBARDO
   ACH CREDIT                                       19.00+   11/02
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       46.59+   11/02
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904468932*1203174593\
   ACH CREDIT                                       62.68+   11/02
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1577371973*1411289245*000087726\
   ACH CREDIT                                      255.30+   11/02
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904468931*1203174593\
   ACH CREDIT                                      313.80+   11/02
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR69663911*1411289245*000087726\
   ACH CREDIT                                      322.86+   11/02
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                      346.68+   11/02
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1577360617*1411289245*000087726\
   ACH CREDIT                                        9.49+   11/03
              HLTH ADV ST [CCD] HAST TRN*1*ST0009879665*1710747497*HAST \
   ACH CREDIT                                       25.00+   11/03
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                                       36.50+   11/03
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                                       53.90+   11/03
              ARKANSAS TOTAL C [CCD] HCCLAIMPMT
              TRN*1*0900070463*1822649097\
```

CONTINUED ON PAGE ...  2

```
Primary Acct:              5802                        PAGE    2
===============================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  100.00+    11/03
                  MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  186.74+    11/03
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1577829961*1411289245*000087726\
    ACH CREDIT                                  222.94+    11/03
                  ABCBS MEDADV [CCD] NE01 TRN*1*94316426*1710226428*NE01 \
    ACH CREDIT                                  224.98+    11/03
                  BLUE ADVANTAGE [CCD] US01
                  TRN*1*010009051455*1710246079*US01 \
    ACH CREDIT                                  300.46+    11/03
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009857186*1710226428*BCAB
                  \
    ACH CREDIT                                  310.49+    11/03
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003023475*1364050495\
    ACH CREDIT                                  361.00+    11/03
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009085653*1710226428*BCMK \
    ACH CREDIT                                  407.28+    11/03
                  ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                  TRN*1*0900070462*1822649097\
    ACH CREDIT                                1,395.09+    11/03
                  ABCBS MEDADV [CCD] NE01 TRN*1*94316411*1710226428*NE01 \
    ACH CREDIT                                3,952.70+    11/03
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009858811*1710226428*BCAB
                  \
    ACH CREDIT                                4,044.17+    11/03
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009087374*1710226428*BCMK \
    ACH CREDIT                               50,000.00+    11/03
                  WEB TRANSFER FROM DDA ACCOUNT#     5801 TO DDA ACCOUNT#
                     5802
    ACH CREDIT                                   19.40+    11/04
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*118414977*1630343428\
    ACH CREDIT                                   33.05+    11/04
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009390540*1710747497*HAAR \
    ACH CREDIT                                   44.00+    11/04
                  BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   56.61+    11/04
                  UMR NRECA [CCD] HCCLAIMPMT
                  TRN*1*578065681*1391995276*0000UMR01\
    ACH CREDIT                                   72.86+    11/04
                  ABCBS FEP [CCD] FPES TRN*1*09367035*1710226428*FPES \
    ACH CREDIT                                   83.86+    11/04
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9265493*1710226428*IT01 \
    ACH CREDIT                                  114.76+    11/04
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904482181*1203174593\
    ACH CREDIT                                  456.22+    11/04
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1578222605*1411289245*000087726\
```

```
Primary Acct:              5802                      PAGE   3
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    467.10+   11/04
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                    703.98+   11/04
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904482180*1203174593\
    ACH CREDIT                                  1,142.43+   11/04
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9265492*1710226428*IT01 \
    ACH CREDIT                                  1,208.64+   11/04
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*1578121274*1362739571*000036273\
    ACH CREDIT                                  1,852.83+   11/04
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009392050*1710226428497*HAAR \
    ACH CREDIT                                 50,000.00+   11/04
                WEB TRANSFER FROM DDA ACCOUNT#     5801 TO DDA ACCOUNT#
                    5802
    ACH CREDIT                                      6.00+   11/05
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     88.90+   11/05
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900066707*1811282251\
    ACH CREDIT                                    186.74+   11/05
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1578626264*1411289245*000087726\
    ACH CREDIT                                    315.54+   11/05
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*1578490951*1362739571*000036273\
    ACH CREDIT                                    420.24+   11/05
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900066654*1811282251\
    ACH CREDIT                                    528.38+   11/05
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003028563*1364050495\
    ACH CREDIT                                    542.58+   11/05
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  2,717.19+   11/05
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1578637869*1411289245*000087726\
    ACH CREDIT                                     23.00+   11/06
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    127.24+   11/06
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904493699*1203174593\
    ACH CREDIT                                    173.34+   11/06
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1579104477*1411289245*000087726\
    ACH CREDIT                                    249.31+   11/06
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003030453*1364050495\
    ACH CREDIT                                    326.54+   11/06
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009088202*1710226428*BCMK \
    ACH CREDIT                                    496.66+   11/06
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084935689*1716007389\
```

```
Primary Acct:            5802                         PAGE   4
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  2,131.38+   11/06
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084935690*1716007389\
    ACH CREDIT                                 50,000.00+   11/06
              WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                5802
    ACH CREDIT                                     41.17+   11/09
              AARP SUPPLEMENTA [CCD] HCCLAIMPMT
              TRN*1*1579412335*1362739571*000036273\
    ACH CREDIT                                     41.70+   11/09
              HNB - ECHO [CCD] HCCLAIMPMT TRN*1*981007481*1341858379\
    ACH CREDIT                                     50.00+   11/09
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                    148.90+   11/09
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR70143625*1411289245*000087726\
    ACH CREDIT                                    173.34+   11/09
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1579493862*1411289245*000087726\
    ACH CREDIT                                    200.06+   11/09
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904505905*1203174593\
    ACH CREDIT                                    242.40+   11/09
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009393218*1710747497*HAAR \
    ACH CREDIT                                    379.62+   11/09
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1579503825*1411289245*000087726\
    ACH CREDIT                                    453.76+   11/09
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009860002*1710226428*BCAB
                \
    ACH CREDIT                                    616.06+   11/09
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084932382*1716007389\
    ACH CREDIT                                  1,187.13+   11/09
              MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  1,983.51+   11/09
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009394729*1710747497*HAAR \
    ACH CREDIT                                  3,622.38+   11/09
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009861511*1710226428*BCAB
                \
    ACH CREDIT                                  4,548.19+   11/09
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904505904*1203174593\
    DEPOSIT                                     3,074.43+   11/10
    DEPOSIT                                     7,307.13+   11/10
    ACH CREDIT                                      4.00+   11/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                      5.50+   11/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     14.00+   11/10
              BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     86.31+   11/10
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1003035032*1364050495\
```

```
Primary Acct:            5802                          PAGE   5
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  92.14+   11/10
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1580081393*1411289245*000087726\
    ACH CREDIT                                 111.47+   11/10
               ABCBS MEDADV [CCD] NE01 TRN*1*94316978*1710226428*NE01 \
    ACH CREDIT                                 287.78+   11/10
               ABCBS MEDADV [CCD] NE01 TRN*1*94316951*1710226428*NE01 \
    DEPOSIT                                   1,638.86+  11/12
    ACH CREDIT                                   4.00+   11/12
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  11.50+   11/12
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  20.12+   11/12
               PAY PLUS [CCD] HCCLAIMPMT TRN*1*119280164*1232696281\
    ACH CREDIT                                  29.10+   11/12
               BLUE ADVANTAGE [CCD] US01
               TRN*1*010009055439*1710246079*US01 \
    ACH CREDIT                                  88.90+   11/12
               MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900067632*1811282251\
    ACH CREDIT                                 146.40+   11/12
               MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                 552.43+   11/12
               MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900067570*1811282251\
    DEPOSIT                                     450.00+  11/13
    ACH CREDIT                                  31.00+   11/13
               BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  48.89+   11/13
               ABCBS FEP [CCD] FPEB TRN*1*09793781*1710226428*FPEB \
    ACH CREDIT                                  50.00+   11/13
               MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                 164.00+   11/13
               ABCBS MEDIPAK MK [CCD] BCMK
               TRN*1*MK0009090385*1710226428*BCMK \
    ACH CREDIT                                 186.74+   11/13
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1580875314*1411289245*000087726\
    ACH CREDIT                                 256.77+   11/13
               ABCBS MEDIPAK MK [CCD] BCMK
               TRN*1*MK0009091892*1710226428*BCMK \
    ACH CREDIT                                 533.08+   11/13
               HARMONY HEALTH P [CCD] HCCLAIMPMT
               TRN*1*1003042681*1364050495\
    ACH CREDIT                                 578.41+   11/13
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084941690*1716007389\
    ACH CREDIT                               2,736.56+   11/13
               DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084941691*1716007389\
    ACH CREDIT                               2,755.77+   11/13
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1580889266*1411289245*000087726\
```

```
Primary Acct:              5802                          PAGE   6
================================================================================

                   -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                     49.50+    11/16
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    115.58+    11/16
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009395820*1710747497*HAAR \
     ACH CREDIT                                    126.54+    11/16
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1581193398*1411289245*000087726\
     ACH CREDIT                                    155.42+    11/16
                   AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                   TRN*1*1581177952*1362739571*000036273\
     ACH CREDIT                                    193.39+    11/16
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                    199.73+    11/16
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                    246.33+    11/16
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1TR70723806*1411289245*000087726\
     ACH CREDIT                                    354.74+    11/16
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084938311*1716007389\
     ACH CREDIT                                    574.74+    11/16
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009864153*1710226428*BCAB
                   \
     ACH CREDIT                                  1,728.59+    11/16
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009397344*1710747497*HAAR \
     DEPOSIT                                      2,494.13+    11/17
     ACH CREDIT                                      2.58+    11/17
                   36 TREAS 310 [CTX] MISC PAY
                   ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                   PAYMENTS*201114*034
     ACH CREDIT                                     15.75+    11/17
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     26.25+    11/17
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     61.49+    11/17
                   ABCBS MEDADV [CCD] NE01 TRN*1*94318702*1710226428*NE01 \
     ACH CREDIT                                    151.85+    11/17
                   HNB - ECHO [CCD] HCCLAIMPMT TRN*1*981569479*1341858379\
     TRANSFER DEPOSIT                           100,000.00+    11/18
                   INCOMING WIRE - IZARD COUNTY MEDICAL CENTER LLC
     ACH CREDIT                                     20.08+    11/18
                   BLUE ADVANTAGE [CCD] US01
                   TRN*1*010009062836*1710246079*US01 \
     ACH CREDIT                                     23.00+    11/18
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     41.31+    11/18
                   WALMART [CCD] USWM TRN*1*WM0009147674*1710246079*USWM \
     ACH CREDIT                                     73.47+    11/18
                   WALMART [CCD] USWM TRN*1*WM0009148356*1710246079*USWM \
     ACH CREDIT                                    121.04+    11/18
                   AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                   TRN*1*1582136795*1362739571*000036273\
```

```
Primary Acct:              5802                         PAGE    7
================================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                               153.89+    11/18
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9270893*1710226428*IT01 \
     ACH CREDIT                               169.29+    11/18
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                               330.63+    11/18
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*120002162*1630343428\
     ACH CREDIT                               741.07+    11/18
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904554409*1203174593\
     ACH CREDIT                             1,194.12+    11/18
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9270892*1710226428*IT01 \
     TRANSFER DEBIT                   10.00-            11/18
                  INCOMING WIRE FEE
     ACH CREDIT                                26.00+    11/19
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                35.21+    11/19
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*1582600244*1362739571*000036273\
     ACH CREDIT                                86.31+    11/19
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003052326*1364050495\
     ACH CREDIT                                88.90+    11/19
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900068536*1811282251\
     ACH CREDIT                               344.52+    11/19
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1582725953*1411289245*000087726\
     ACH CREDIT                             5,031.96+    11/19
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900068474*1811282251\
     DEPOSIT                              10,338.19+    11/20
     ACH CREDIT                                 9.00+    11/20
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                72.86+    11/20
                  ABCBS FEP [CCD] FPES TRN*1*09372168*1710226428*FPES \
     ACH CREDIT                               161.94+    11/20
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009092768*1710226428*BCMK \
     ACH CREDIT                               588.10+    11/20
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084947685*1716007389\
     ACH CREDIT                             2,870.58+    11/20
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084947686*1716007389\
     ACH CREDIT                             3,329.94+    11/20
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009094312*1710226428*BCMK \
     ACH CREDIT                                19.25+    11/23
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                77.63+    11/23
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                80.08+    11/23
                  HNB - ECHO [CCD] HCCLAIMPMT TRN*1*982121849*1341858379\
     ACH CREDIT                                91.98+    11/23
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009399976*1710747497*HAAR \
```

```
Primary Acct:            5802                        PAGE   8
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                  92.37+   11/23
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904577778*1203174593\
     ACH CREDIT                                 200.00+   11/23
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR71191431*1411289245*000087726\
     ACH CREDIT                                 290.84+   11/23
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904577779*1203174593\
     ACH CREDIT                                 410.60+   11/23
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084944327*1716007389\
     ACH CREDIT                                 839.10+   11/23
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904577777*1203174593\
     ACH CREDIT                               1,002.70+   11/23
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009865296*1710226428*BCAB
              \
     ACH CREDIT                               4,405.35+   11/23
              ABCBS AMISYS [CCD] BCAB TRN*1*AB0009866862*1710226428*BCAB
              \
     DEPOSIT                                    880.05+   11/24
     DEPOSIT                                  3,372.35+   11/24
     ACH CREDIT                                  10.00+   11/24
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  25.00+   11/24
              MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  29.00+   11/24
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  41.75+   11/24
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 363.60+   11/24
              ABCBS REG [CCD] BCBC TRN*1*BC0009270881*1710246079*BCBC \
     ACH CREDIT                                 373.48+   11/24
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1583837880*1411289245*000087726\
     ACH CREDIT                               7,226.77+   11/24
              ABCBS MEDADV [CCD] NE01 TRN*1*94319851*1710226428*NE01 \
     DEPOSIT                                    860.91+   11/25
     ACH CREDIT                                  15.00+   11/25
              BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  70.60+   11/25
              UMR [CCD] HCCLAIMPMT TRN*1*584137063*1391995276*0000UMR01\
     ACH CREDIT                                  80.35+   11/25
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9273715*1710226428*IT01 \
     ACH CREDIT                                 250.00+   11/25
              UMR NRECA [CCD] HCCLAIMPMT
              TRN*1*584137062*1391995276*0000UMR01\
     ACH CREDIT                                 557.65+   11/25
              ABCBS BLUE CARD [CCD] IT01 TRN*1*9273714*1710226428*IT01 \
     ACH CREDIT                               1,013.33+   11/25
              MERIDIAN HEALTH [CCD] HCCLAIMPMT
              TRN*1*1000185089*1383253977\
```

```
Primary Acct:          5802                          PAGE    9
================================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  1,408.00+   11/25
             36 TREAS 310 [CTX] MISC PAY
             ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
             PAYMENTS*201124*033
    ACH CREDIT                                  1,473.51+   11/25
             ABCBS FEP [CCD] FPES TRN*1*09373305*1710226428*FPES \
    ACH CREDIT                                  3,025.00+   11/25
             MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                  4,120.80+   11/25
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1003062781*1364050495\
    ACH CREDIT                                     24.75+   11/27
             BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                     32.80+   11/27
             AARP SUPPLEMENTA [CCD] HCCLAIMPMT
             TRN*1*1584817208*1362739571*000036273\
    ACH CREDIT                                     77.97+   11/27
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904614462*1203174593\
    ACH CREDIT                                    516.43+   11/27
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904603093*1203174593\
    ACH CREDIT                                  1,026.14+   11/27
             36 TREAS 310 [CTX] MISC PAY
             ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
             PAYMENTS*201125*033
    ACH CREDIT                                  1,110.60+   11/27
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084953654*1716007389\
    ACH CREDIT                                  1,490.82+   11/27
             UNITEDHEALTHCARE [CCD] HCCLAIMPMT
             TRN*1*1584905172*1411289245*000087726\
    ACH CREDIT                                  1,835.95+   11/27
             MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900069378*1811282251\
    ACH CREDIT                                  2,363.52+   11/27
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084953655*1716007389\
    ACH CREDIT                                  2,990.89+   11/27
             PAY PLUS [CCD] HCCLAIMPMT TRN*1*120962026*1630343428\
    ACH CREDIT                                  4,095.10+   11/27
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904614461*1203174593\
    ACH CREDIT                                 10,281.23+   11/27
             MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904603092*1203174593\
    DEPOSIT                                     3,374.61+   11/30
    ACH CREDIT                                     19.00+   11/30
             BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    263.98+   11/30
             HARMONY HEALTH P [CCD] HCCLAIMPMT
             TRN*1*1003067791*1364050495\
    ACH CREDIT                                    349.68+   11/30
             ABCBS MEDIPAK MK [CCD] BCMK
             TRN*1*MK0009095195*1710226428*BCMK \
    ACH CREDIT                                    584.70+   11/30
             DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084950304*1716007389\
```

```
Primary Acct:              5802                          PAGE  10
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                2,363.96+   11/30
                    UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                    TRN*1*1585207553*1411289245*000087726\
     ACH CREDIT                                3,488.69+   11/30
                    ABCBS MEDIPAK MK [CCD] BCMK
                    TRN*1*MK0009096774*1710226428*BCMK \

        AVERAGE BALANCE                            173,086.05

             -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT  DESCRIPTION
11/02       52.10-  ACH DEBIT
                    BANKCARD [CCD] MERCH FEES
11/02       66.59-  ACH DEBIT
                    MERCHANT SERVICE [CCD] MERCH FEE
11/02      650.00-  ACH DEBIT
                    HUB MIDWEST [WEB] INSURANCE
11/03      873.19-  ACH DEBIT
                    MATRIX TRUST CO [CCD] PAYMENT
11/03    2,497.78-  ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D14884491*000000000020127\
11/04        0.37-  ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
11/04      288.19-  ACH DEBIT
                    IRS [CCD] USATAXPYMT
11/04   86,858.21-  ACH DEBIT
                    IRS [CCD] USATAXPYMT
11/05       32.70-  ACH DEBIT
                    AMERISOURCE BERG [CCD] PAYMENTS
11/09      878.89-  ACH DEBIT
                    IRS [CCD] USATAXPYMT
11/10    4,132.95-  ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D15308887*000000000057539\
11/12      387.46-  ACH DEBIT
                    AMERISOURCE BERG [CCD] PAYMENTS
11/13        0.38-  ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
11/16    5,297.14-  ACH DEBIT
                    IRS [CCD] USATAXPYMT
11/17      100.04-  ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D15412444*000000000010004\
11/17      873.19-  ACH DEBIT
                    MATRIX TRUST CO [CCD] PAYMENT
11/17   22,144.56-  ACH DEBIT
                    AR DFA REVENUE [CCD] PAYMENT
                    T
                    XP*69217863*01103*20201231*T*0002214456*00000ATAP85831040*2020111
11/18        6.28-  ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
```

```
Primary Acct:              5802                          PAGE  11
==============================================================================
```

```
             -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE      AMOUNT  DESCRIPTION
11/18  24,154.74- ACH DEBIT
                  IRS [CCD] USATAXPYMT
11/23     329.14- ACH DEBIT
                  AMERISOURCE BERG [CCD] PAYMENTS
11/24   1,047.64- ACH DEBIT
                  MCKESSON MED SUR [CTX] MMS ACH D15805499*000000000032042\
11/27      56.83- ACH DEBIT
                  PAY PLUS [CCD] ACHTRANS
```

```
                          -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 14,448.00 | 11/03 | 120547 | 427.59 | 11/10 | 120578 | 450.00 | 11/24 |
| | 40,015.00 | 11/03 | 120548 | 5,033.00 | 11/04 | 120579 | 3,114.00 | 11/24 |
| | 51,692.00 | 11/04 | 120549 | 50.00 | 11/16 | 120580 | 141.70 | 11/25 |
| | 5,591.97 | 11/06 | 120550 | 50.00 | 11/09 | 120581 | 272.31 | 11/18 |
| | 2,015.00 | 11/09 | 120551 | 35.00 | 11/16 | 120582 | 128.88 | 11/20 |
| | 8,015.00 | 11/09 | 120552 | 2,000.00 | 11/05 | 120584* | 3,931.00 | 11/20 |
| | 1,250.19 | 11/10 | 120553 | 4,125.00 | 11/09 | 120586* | 844.28 | 11/24 |
| | 20,015.00 | 11/10 | 120554 | 106.10 | 11/06 | 120587 | 60.22 | 11/20 |
| | 628.50 | 11/12 | 120555 | 26.06 | 11/12 | 120589* | 100.00 | 11/24 |
| | 5,995.80 | 11/16 | 120557* | 4,602.26 | 11/16 | 120590 | 3,147.39 | 11/23 |
| | 505.00 | 11/17 | 120558 | 260.00 | 11/23 | 120591 | 1,762.38 | 11/19 |
| | 3,015.00 | 11/17 | 120559 | 96.33 | 11/10 | 120592 | 43.39 | 11/18 |
| | 20,015.00 | 11/17 | 120560 | 5,759.00 | 11/18 | 120593 | 2,625.00 | 11/23 |
| | 20,015.00 | 11/24 | 120561 | 174.58 | 11/16 | 120595* | 86.78 | 11/20 |
| | 51,692.00 | 11/30 | 120562 | 8,051.98 | 11/13 | 120596 | 1,517.32 | 11/18 |
| 120426 | 50.00 | 11/24 | 120564* | 250.98 | 11/13 | 120597 | 1,746.00 | 11/27 |
| 120439* | 34.10 | 11/02 | 120565 | 137.98 | 11/13 | 120600* | 4,784.00 | 11/30 |
| 120466* | 2,585.00 | 11/13 | 120566 | 60.54 | 11/12 | 120601 | 2,108.00 | 11/27 |
| 120468* | 250.00 | 11/03 | 120567 | 100.00 | 11/24 | 120602 | 1,355.28 | 11/27 |
| 120469 | 2,850.00 | 11/02 | 120568 | 3,517.50 | 11/23 | 120608* | 174.58 | 11/25 |
| 120478* | 1,011.46 | 11/05 | 120569 | 2,203.78 | 11/18 | 120610* | 8,225.88 | 11/25 |
| 120481* | 31.35 | 11/17 | 120570 | 1,064.33 | 11/17 | 120613* | 1,930.00 | 11/30 |
| 120492* | 957.78 | 11/25 | 120571 | 847.78 | 11/18 | 120615* | 1,776.74 | 11/30 |
| 120530* | 3,291.32 | 11/25 | 120572 | 60.24 | 11/17 | 120616 | 435.30 | 11/27 |
| 120542* | 450.00 | 11/04 | 120573 | 284.81 | 11/12 | 120617 | 37.31 | 11/27 |
| 120543 | 1,888.99 | 11/24 | 120574 | 216.00 | 11/17 | 120620* | 4,299.03 | 11/25 |
| 120544 | 3,995.40 | 11/03 | 120575 | 59.40 | 11/12 | 120621 | 1,245.16 | 11/30 |
| 120545 | 3,329.00 | 11/13 | 120576 | 323.60 | 11/24 | 120622 | 1,215.90 | 11/30 |
| 120546 | 717.17 | 11/24 | 120577 | 1,705.25 | 11/19 | 120623 | 50.00 | 11/25 |

```
Primary Acct:              5802                          PAGE  12
=================================================================================

                        -- BALANCE INFORMATION --

      DATE..........BALANCE        DATE..........BALANCE        DATE..........BALANCE
      10/31      122,505.70        11/09      185,890.39        11/19      177,947.22
      11/01      123,111.24        11/10      170,951.09        11/20      191,110.95
      11/02      226,209.91        11/12      171,995.63        11/23      185,627.82
      11/03      225,761.28        11/13      165,431.53        11/24      172,413.14
      11/04      137,695.25        11/16      153,021.31        11/25      168,148.00
      11/05      139,456.66        11/17      107,748.65        11/27      188,255.48
      11/06      187,286.06        11/18      175,801.95        11/30      136,056.30

=================================================================================
  SUMMARY:
      ACCOUNT         PREVIOUS          TOTAL            TOTAL        SERVICE      ENDING
  .....NUMBER.....   ..BALANCE..    .......DEBITS.....  ....CREDITS.... .CHARGES  ..BALANCE..
DDA       58 02   122,505.70    110  506,325.32 188  519,875.92      .00  136,056.30
=================================================================================
                                                                              98
```

# EAST WEST BANK

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**

Page  1  of  1
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30

6198
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,781,396.71 |
| Low balance | $2,203,996.94 | Total additions ( 0) | .00 |
| Average balance | $2,234,156.92 | Total subtractions ( 2) | 577,399.77 |
| | | Ending balance | $2,203,996.94 |

**DEBITS**

| Date | Transaction Description | | | Subtractions |
|---|---|---|---|---|
| 11-02 | Onln Bkg Trfn D | TO ACC | 6506 | 250,000.00 |
| 11-03 | Onln Bkg Trfn D | TO ACC | 6506 | 327,399.77 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 2,781,396.71 | 11-02 | 2,531,396.71 | 11-03 | 2,203,996.94 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

# EAST WEST BANK
Your financial bridge

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
6506
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11-OPERATING
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6506 | Beginning balance | $942,181.47 |
| Low balance | $1,192,181.47 | Total additions (3) | 677,399.77 |
| Average balance | $1,356,061.44 | Total subtractions (4) | 300,056.75 |
| | | Ending balance | $1,319,524.49 |

### CREDITS

| Number | Date | Transaction Description | | | Additions |
|---|---|---|---|---|---|
| | 11-02 | Onin Bkg Trft C | FR ACC | 6198 | 250,000.00 |
| | 11-03 | Onin Bkg Trft C | FR ACC | 6198 | 327,399.77 |
| | 11-16 | Wire Trans-IN | IZARD COUNTY MEDIC AL CENTER LL | | 100,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-04 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER | 100,000.00 |
| 11-16 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 100,000.00 |
| 11-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/20 | 56.75 |
| 11-18 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 100,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 942,181.47 | 11-04 | 1,419,581.24 | 11-18 | 1,319,524.49 |
| 11-02 | 1,192,181.47 | 11-16 | 1,419,581.24 | | |
| 11-03 | 1,519,581.24 | 11-17 | 1,419,524.49 | | |

3409      rev 05-16



**Business Statement**

Account Number:
6845

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          S          Y    ST01



Page 1 of 3

000024269 01 AV 0.389 000638649963033 P Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

☎                  *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                usbank.com

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association                        Account Number       **6845**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 1,737,267.98 |
| Other Deposits | 38 | | 2,735,003.62 |
| Other Withdrawals | 7 | | 3,313,376.77- |
| **Ending Balance on Nov 30, 2020** | | **$** | **1,158,894.83** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 2 | Electronic Deposit | From WISCONSIN PHYSIC | | $ 304.51 |
| | REF=203040093986290N00 | 3391268299HCCLAIMPMT26S210 | | |
| Nov 2 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,347.17 |
| | REF=203040093986370N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 28,167.16 |
| | REF=203070124847790N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 3 | Electronic Deposit | From WISCONSIN PHYSIC | | 51,054.65 |
| | REF=203070124847730N00 | 3391268299HCCLAIMPMT26S210 | | |
| Nov 4 | Electronic Deposit | From WISCONSIN PHYSIC | | 4,070.68 |
| | REF=203080132405050N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 5 | Electronic Deposit | From WPS | | 4,389.62 |
| | REF=203090168932750N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Nov 5 | Electronic Deposit | From WISCONSIN PHYSIC | | 36,519.52 |
| | REF=203090131322190N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 5 | Electronic Deposit | From WISCONSIN PHYSIC | | 40,780.15 |
| | REF=203090131322130N00 | 3391268299HCCLAIMPMT26S210 | | |
| Nov 6 | Electronic Deposit | From WISCONSIN PHYSIC | | 15,276.25 |
| | REF=203100026121330N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 3,678.08 |
| | REF=203110110216000N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 9 | Electronic Deposit | From WISCONSIN PHYSIC | | 10,567.45 |
| | REF=203110110215940N00 | 3391268299HCCLAIMPMT26S210 | | |
| Nov 10 | Electronic Deposit | From WPS | | 1,359.08 |
| | REF=203140158147950N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Nov 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 62,439.83 |
| | REF=203140125151260N00 | 3391268299HCCLAIMPMT260210 | | |
| Nov 10 | Electronic Deposit | From WISCONSIN PHYSIC | | 72,344.72 |
| | REF=203140125151220N00 | 3391268299HCCLAIMPMT26S210 | | |
| Nov 12 | Electronic Deposit | From WISCONSIN PHYSIC | | 2,288.05 |
| | REF=203150120456640N00 | 3391268299HCCLAIMPMT260210 | | |



Case 19-61608-grs Doc 976 Filed 12/23/20 Entered 12/23/20 10:14:57 Desc Main Document Page 72 of 115

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O SIENTRA, LLC
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**
Account Number:
6845
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 3



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 6845

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit REF=203170182464440N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 39,203.97 |
| Nov 13 | Electronic Deposit REF=203170182465600N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 110,656.10 |
| Nov 13 | Electronic Deposit REF=203170109909210N00 | From MO SOCIAL SERVCS 1446000987HCCLAIMPMT191210991994632 | | 1,002,065.40 |
| Nov 16 | Electronic Deposit REF=203210132283120N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 7,658.48 |
| Nov 16 | Electronic Deposit REF=203180061416950N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 11,763.44 |
| Nov 16 | Electronic Deposit REF=203180061416910N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 61,262.21 |
| Nov 17 | Electronic Deposit REF=203210188240180N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 33,175.60 |
| Nov 18 | Electronic Deposit REF=203220105615310N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 10,781.79 |
| Nov 18 | Electronic Deposit REF=203220105615250N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 15,200.72 |
| Nov 19 | Electronic Deposit REF=203230085263540N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 27,187.33 |
| Nov 20 | Electronic Deposit REF=203240090806770N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 1,560.79 |
| Nov 20 | Electronic Deposit REF=203240107510870N00 | From WPS 2391268299HCCLAIMPMT1780990754 | | 1,932.68 |
| Nov 23 | Electronic Deposit REF=203250085062050N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 2,239.95 |
| Nov 24 | Electronic Deposit REF=203280105209790N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 21,111.61 |
| Nov 24 | Electronic Deposit REF=203280105209830N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 32,053.59 |
| Nov 25 | Electronic Deposit REF=203290143776770N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 42.13 |
| Nov 25 | Electronic Deposit REF=203290143776830N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 1,606.14 |
| Nov 25 | Electronic Deposit REF=203290078434550N00 | From MO SOCIAL SERVCS 1446000987HCCLAIMPMT191210991916418 | | 838,772.08 |
| Nov 27 | Electronic Deposit REF=203300058739430N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT26S210 | | 36,867.33 |
| Nov 27 | Electronic Deposit REF=203300058740040N00 | From WISCONSIN PHYSIC 3391268299HCCLAIMPMT260210 | | 124,021.76 |
| Nov 30 | Electronic Deposit REF=203320086945460N00 | From State of Ill 1376002057HCCLAIMPMTAC0896084000562 | | 124.30 |
| Nov 30 | Electronic Deposit REF=203320086945500N00 | From State of Ill 1376002057HCCLAIMPMTAC0896084000561 | | 270.76 |
| Nov 30 | Electronic Deposit REF=203320086945480N00 | From State of Ill 1376002057HCCLAIMPMTAC0896084000563 | | 858.54 |
| | | Total Other Deposits | $ | 2,735,003.62 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 2 | Electronic Funds Transfer | To Account | 6886 | $ 200,000.00- |
| Nov 2 | Electronic Funds Transfer | To Account | 6878 | 400,000.00- |
| Nov 4 | Electronic Funds Transfer | To Account | 6878 | 450,000.00- |
| Nov 9 | Electronic Funds Transfer | To Account | 6886 | 200,000.00- |
| Nov 13 | Electronic Funds Transfer | To Account | 6886 | 1,000,000.00- |
| Nov 19 | Electronic Funds Transfer | To Account | 6878 | 763,376.77- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6845

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 3

## ANALYZED CHECKING                                   (CONTINUED)

U.S. Bank National Association                         **Account Number      6845**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 20 | Electronic Funds Transfer | To Account  6886 | | 300,000.00- |
| | | **Total Other Withdrawals** | **$** | **3,313,376.77-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov  2 | 1,158,919.66 | Nov 12 | 841,854.90 | Nov 20 | 100,926.64 |
| Nov  3 | 1,238,141.47 | Nov 13 | 993,780.37 | Nov 23 | 103,166.59 |
| Nov  4 | 792,212.15 | Nov 16 | 1,074,464.50 | Nov 24 | 156,331.79 |
| Nov  5 | 873,901.44 | Nov 17 | 1,107,640.10 | Nov 25 | 996,752.14 |
| Nov  6 | 889,177.69 | Nov 18 | 1,133,622.61 | Nov 27 | 1,157,641.23 |
| Nov  9 | 703,423.22 | Nov 19 | 397,433.17 | Nov 30 | 1,158,894.83 |
| Nov 10 | 839,566.85 | | | | |

Balances only appear for days reflecting change.



# Business Statement

**U.S. Bank**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN                S            Y      ST01

Account Number: **6852**

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 7



|հահահվիզհավիզիվիվիկերկիկիկիկվվ-ին|ին|ին|
000005132 01  SP          000638649734252 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                                      _To Contact U.S. Bank_

**Commercial Customer
Service:**                                1-866-329-7770

_**U.S. Bank accepts Relay Calls**_

_**Internet:**_                              usbank.com

---

# INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

---

# ANALYZED CHECKING

_Member FDIC_

U.S. Bank National Association

**Account Number      6852**

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 283,051.78 |
| Other Deposits | 164 | | 231,879.92 |
| Other Withdrawals | 3 | | 450,000.00- |
| **Ending Balance on  Nov 30, 2020** | | **$** | **64,931.70** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 2 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056231569 | $ | 3.26 |
| Nov 2 | Electronic Deposit<br>REF=203030115179740N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | | 48.64 |
| Nov 2 | Electronic Deposit<br>REF=203030073352660N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | | 93.42 |
| Nov 2 | Electronic Deposit<br>REF=203030098023270N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2209980227 | | | 205.88 |
| Nov 2 | Electronic Deposit<br>REF=203030111355870N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135610716 | | | 213.42 |
| Nov 2 | Electronic Deposit<br>REF=203040092685790N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | | 441.00 |
| Nov 2 | Electronic Deposit<br>REF=203040094259630N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | | 802.41 |
| Nov 3 | Electronic Deposit<br>REF=203070135365930N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | | 343.91 |
| Nov 3 | Electronic Deposit<br>REF=203070024341950N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | | 402.00 |
| Nov 3 | Electronic Deposit<br>REF=203040068807490N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | | 6,794.94 |
| Nov 4 | Electronic Deposit<br>REF=203080146628460N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | | 6.39 |
| Nov 4 | Electronic Deposit<br>REF=203070104414340N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | | 16.59 |
| Nov 4 | Electronic Deposit<br>REF=203070104414220N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | | 51.78 |
| Nov 4 | Electronic Deposit<br>REF=203080125812290N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2217951802 | | | 59.41 |
| Nov 4 | Electronic Deposit<br>REF=203080146626600N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | | 80.40 |
| Nov 4 | Electronic Deposit<br>REF=203080146625380N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | | 155.03 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O MODERN HEALTHCARE
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6852**

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 7



## ANALYZED CHECKING                                            (CONTINUED)
U.S. Bank National Association                        Account Number          **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 4 | Electronic Deposit<br>REF=203080146522800N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 312.00 |
| Nov 4 | Electronic Deposit<br>REF=203070146571420N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135794794 | | 420.47 |
| Nov 4 | Electronic Deposit<br>REF=203080146626680N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 984.00 |
| Nov 4 | Electronic Deposit<br>REF=203080155766400N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 1,291.53 |
| Nov 4 | Electronic Deposit<br>REF=203070104413380N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 5,333.11 |
| Nov 5 | Electronic Deposit<br>REF=203090142362060N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 39.07 |
| Nov 5 | Electronic Deposit<br>REF=203080155172840N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135932382 | | 113.49 |
| Nov 5 | Electronic Deposit<br>REF=203080155172860N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135932383 | | 113.49 |
| Nov 5 | Electronic Deposit<br>REF=203090144329400N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 116.27 |
| Nov 5 | Electronic Deposit<br>REF=203080138774000N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2210047291 | | 149.57 |
| Nov 5 | Electronic Deposit<br>REF=203090144194910N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 341.12 |
| Nov 5 | Electronic Deposit<br>REF=203090131838590N00 | From RMP Waco TR<br>2089528690CASH DISB ST. ALEXIUS HOS | | 367.45 |
| Nov 5 | Electronic Deposit<br>REF=203090142361800N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 504.70 |
| Nov 5 | Electronic Deposit<br>REF=203080155175820N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3135932381 | | 630.69 |
| Nov 5 | Electronic Deposit<br>REF=203080155172820N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3135932380 | | 1,285.51 |
| Nov 5 | Electronic Deposit<br>REF=203081116500550N00 | From AETNA AS01<br>1060033492HCCLAIMPMTXXXXX2766 | | 1,722.04 |
| Nov 5 | Electronic Deposit<br>REF=203090144195010N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 6,023.11 |
| Nov 6 | Electronic Deposit<br>REF=203090155867050N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3136049972 | | 26.38 |
| Nov 6 | Electronic Deposit<br>REF=203100038137320N00 | From UMR WORLD WIDE T<br>1431401900HCCLAIMPMT201872766 | | 42.29 |
| Nov 6 | Electronic Deposit<br>REF=203090162315900N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 72.15 |
| Nov 6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253993140 | 118.25 |
| Nov 6 | Electronic Deposit<br>REF=203090155865520N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3136049973 | | 177.24 |
| Nov 6 | Electronic Deposit<br>REF=203090162317390N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 252.97 |
| Nov 6 | Electronic Deposit<br>REF=203100023151140N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 266.08 |
| Nov 6 | Electronic Deposit<br>REF=203090162315920N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 330.18 |
| Nov 6 | Electronic Deposit<br>REF=203090162316690N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 585.77 |
| Nov 6 | Electronic Deposit<br>REF=203090155867030N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3136049971 | | 1,408.00 |
| Nov 6 | Electronic Deposit<br>REF=203090202860930Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 2,451.09 |
| Nov 6 | Electronic Deposit<br>REF=203090162316220N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 2,539.19 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA ALTERNATE CARE LLC
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 7

# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                        Account Number          6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 9 | Electronic Deposit | From Harmony Health P | | 75.78 |
| | REF=203140042045430N00 | 1695260513HCCLAIMPMT100303081253000 | | |
| Nov 9 | Electronic Deposit | From UHC OF THE MIDWE | | 175.96 |
| | REF=203100049156640N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 9 | Electronic Deposit | From UHC of the Midwe | | 185.88 |
| | REF=203100049155650N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 9 | Electronic Deposit | From UHC of the Midwe | | 222.30 |
| | REF=203100049156030N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 9 | Electronic Deposit | From UHC of the Midwe | | 243.19 |
| | REF=203100049155670N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 9 | Electronic Deposit | From Wellcare Health | | 252.25 |
| | REF=203110117266520N00 | 1205862801HCCLAIMPMT | | |
| Nov 9 | Electronic Deposit | From CIGNA | | 755.76 |
| | REF=203140043722440N00 | 9751677627HCCLAIMPMT201872766 | | |
| Nov 9 | Electronic Deposit | From UHC OF THE MIDWE | | 1,225.57 |
| | REF=203100049156320N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 10 | Electronic Deposit | From ANTHEM BLUE MO5F | | 22.16 |
| | REF=203101126476570N00 | 2860257201HCCLAIMPMT3136208767 | | |
| Nov 10 | Electronic Deposit | From UHC OF THE MIDWE | | 65.93 |
| | REF=203140043335700N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 10 | Electronic Deposit | From ANTHEM BCBS | | 113.49 |
| | REF=203140120396690N00 | 1470851593HCCLAIMPMT728965517 | | |
| Nov 10 | Electronic Deposit | From AETNA AS01 | | 233.47 |
| | REF=203110095800840N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Nov 10 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=203140135787950N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 10 | Electronic Deposit | From UnitedHealthcare | | 374.08 |
| | REF=203140135787850N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 10 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,276.37 |
| | REF=203110126475360N00 | 1371216698HCCLAIMPMT3136208768 | | |
| Nov 10 | Electronic Deposit | From Wellcare Health | | 3,437.65 |
| | REF=203140133658720N00 | 1205862801HCCLAIMPMT | | |
| Nov 12 | Electronic Deposit | From AETNA AS01 | | 22.16 |
| | REF=203140124739620N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Nov 12 | Electronic Deposit | From Wellcare Health | | 24.23 |
| | REF=203150134787690N00 | 1205862801HCCLAIMPMT | | |
| Nov 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 101.35 |
| | REF=203150137509400N00 | 1411289245HCCLAIMPMT201872766 | | |
| Nov 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 148.34 |
| | REF=203150137510720N00 | 1411289245HCCLAIMPMT201872766 | | |
| Nov 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 281.20 |
| | REF=203150137509240N00 | 1411289245HCCLAIMPMT201872766 | | |
| Nov 12 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8955145009 | 2,833.76 |
| Nov 12 | Electronic Deposit | From UNITEDHEALTHCARE | | 8,956.79 |
| | REF=203150137508420N00 | 1411289245HCCLAIMPMT201872766 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE MO5F | | 42.04 |
| | REF=203170073693380N00 | 2860257201HCCLAIMPMT3136459490 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 54.40 |
| | REF=203170073690580N00 | 1371216698HCCLAIMPMT3136459494 | | |
| Nov 13 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9254934422 | 138.50 |
| Nov 13 | Electronic Deposit | From Wellcare Health | | 222.30 |
| | REF=203170194683910N00 | 1205862801HCCLAIMPMT | | |
| Nov 13 | Electronic Deposit | From UnitedHealthcare | | 307.82 |
| | REF=203170206364160N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 428.88 |
| | REF=203170073690600N00 | 1371216698HCCLAIMPMT3136459493 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA ALEXIUS PROPERTIES LLC
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6852

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 4 of 7



## ANALYZED CHECKING           (CONTINUED)

U.S. Bank National Association       Account Number    **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit | From ANTHEM BLUE MO5F | | 433.33 |
| | REF=203170073694010N00 | 8371216690HCCLAIMPMT3136459492 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 503.17 |
| | REF=203170164682990N00 | 1371216698HCCLAIMPMT3136566033 | | |
| Nov 13 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,021.46 |
| | REF=203170073690560N00 | 1371216698HCCLAIMPMT3136459491 | | |
| Nov 13 | Electronic Deposit | From MO Claims | | 1,428.66 |
| | REF=203170134712320Y00 | 3452798041HCCLAIMPMT | | |
| Nov 13 | Electronic Deposit | From Wellcare Health | | 1,834.23 |
| | REF=203170194684960N00 | 1205862801HCCLAIMPMT | | |
| Nov 13 | Electronic Deposit | From UnitedHealthcare | | 15,406.50 |
| | REF=203170206364300N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From AETNA AS01 | | 5.53 |
| | REF=203170152432540N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Nov 16 | Electronic Deposit | From ANTHEM BLUE MO5F | | 22.16 |
| | REF=203170194234190N00 | 2860257201HCCLAIMPMT3136646201 | | |
| Nov 16 | Electronic Deposit | From ANTHEM BLUE MO5F | | 26.38 |
| | REF=203170194234210N00 | 2860257201HCCLAIMPMT3136646202 | | |
| Nov 16 | Electronic Deposit | From UHC OF THE MIDWE | | 45.88 |
| | REF=203180056795870N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From ANTHEM BLUE 05C | | 109.98 |
| | REF=203170194232920N00 | 1371216698HCCLAIMPMT3136646203 | | |
| Nov 16 | Electronic Deposit | From UHC of the Midwe | | 111.76 |
| | REF=203180056794370N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From CIGNA | | 116.27 |
| | REF=203180057323040N00 | 9751677627HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UHC OF THE MIDWE | | 187.04 |
| | REF=203170198312080N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UHC OF THE MIDWE | | 227.79 |
| | REF=203180056795750N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UHC OF THE MIDWE | | 407.38 |
| | REF=203170198312100N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UnitedHealthcare | | 484.11 |
| | REF=203210129603520N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UHC of the Midwe | | 1,013.04 |
| | REF=203170198311060N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UnitedHealthcare | | 1,302.31 |
| | REF=203210129603620N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From UHC OF THE MIDWE | | 1,358.73 |
| | REF=203170198312340N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 16 | Electronic Deposit | From Wellcare Health | | 4,837.53 |
| | REF=203210097879610N00 | 1205862801HCCLAIMPMT | | |
| Nov 17 | Electronic Deposit | From UHC OF THE MIDWE | | 219.13 |
| | REF=203210113547510N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 17 | Electronic Deposit | From Wellcare Health | | 299.57 |
| | REF=203210240724890N00 | 1205862801HCCLAIMPMT | | |
| Nov 17 | Electronic Deposit | From UnitedHealthcare | | 312.00 |
| | REF=203210199442370N00 | 1111187726HCCLAIMPMT201872766 | | |
| Nov 17 | Electronic Deposit | From AETNA AS01 | | 354.00 |
| | REF=203180046004140N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Nov 17 | Electronic Deposit | From MOMOD | | 4,173.74 |
| | REF=203210236617980N00 | 1205862801HCCLAIMPMT | | |
| Nov 17 | Electronic Deposit | From ANTHEM BLUE 05C | | 21,942.12 |
| | REF=203210097499760N00 | 1371216698HCCLAIMPMT3136728651 | | |
| Nov 18 | Electronic Deposit | From UHC OF THE MIDWE | | 44.05 |
| | REF=203210214865600N00 | 6723957100HCCLAIMPMT201872766 | | |



# Business Statement

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA NORTHERN HILLS GE
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
**6852**

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 7

# ANALYZED CHECKING                                  (CONTINUED)

U.S. Bank National Association

Account Number        **6852**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 18 | Electronic Deposit REF=203220106072250N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 138.18 |
| Nov 18 | Electronic Deposit REF=203220103693650N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 301.96 |
| Nov 18 | Electronic Deposit REF=203220106075350N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 480.00 |
| Nov 18 | Electronic Deposit REF=203220106177640N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 510.21 |
| Nov 18 | Electronic Deposit REF=203220106073310N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 524.32 |
| Nov 19 | Electronic Deposit REF=203220112264940N00 | From ANTHEM BLUE MO5F 8371216690HCCLAIMPMT3136981661 | | 22.16 |
| Nov 19 | Electronic Deposit REF=203220112261950N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3136981662 | | 187.04 |
| Nov 19 | Electronic Deposit REF=203230096409530N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 325.12 |
| Nov 19 | Electronic Deposit REF=203240071272100Y00 | From UNL Med Sup 1371095206HCCLAIMPMT | | 328.60 |
| Nov 19 | Electronic Deposit REF=203220112261890N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3136981660 | | 374.00 |
| Nov 19 | Electronic Deposit REF=203230096550500N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 380.00 |
| Nov 19 | Electronic Deposit REF=203230082449350N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 1,437.67 |
| Nov 19 | Electronic Deposit REF=203230082450920N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 1,480.71 |
| Nov 19 | Electronic Deposit REF=203220112261910N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3136981658 | | 1,757.71 |
| Nov 19 | Electronic Deposit REF=203230108111830N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 2,219.55 |
| Nov 19 | Electronic Deposit REF=203230096409670N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 6,105.85 |
| Nov 19 | Electronic Deposit REF=203220112261930N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3136981659 | | 6,854.50 |
| Nov 20 | Electronic Deposit REF=203230107309430N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3137099813 | | 88.62 |
| Nov 20 | Electronic Deposit REF=203240098688970N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 169.07 |
| Nov 20 | Electronic Deposit REF=203230107309450N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3137099814 | | 242.22 |
| Nov 20 | Electronic Deposit REF=203240098688850N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 271.93 |
| Nov 20 | Electronic Deposit REF=203240091423100N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT201872766 | | 286.55 |
| Nov 20 | Electronic Deposit REF=203230063614770N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 354.00 |
| Nov 20 | Electronic Deposit REF=203240058330950Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,033.17 |
| Nov 23 | Electronic Deposit REF=203240069775040N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 29.94 |
| Nov 23 | Electronic Deposit REF=203280034684810N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 43.18 |
| Nov 23 | Electronic Deposit REF=203250082992180N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 299.57 |
| Nov 23 | Electronic Deposit REF=203280027039370N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 322.30 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA SOUTHEAST HOSPITAL LLC
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
**6852**

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 6 of 7

---

## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association                    Account Number       **6852**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 23 | Electronic Deposit<br>REF=203240098196760N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137177729 | | 386.43 |
| Nov 23 | Electronic Deposit<br>REF=203240100658200N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 803.88 |
| Nov 24 | Electronic Deposit<br>REF=203250090344080N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3137256138 | | 22.16 |
| Nov 24 | Electronic Deposit<br>REF=203250090342900N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137256141 | | 35.19 |
| Nov 24 | Electronic Deposit<br>REF=203250090342860N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137256140 | | 318.02 |
| Nov 24 | Electronic Deposit<br>REF=203250090342880N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137256139 | | 5,730.62 |
| Nov 24 | Electronic Deposit<br>REF=203250050802110N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 13,847.27 |
| Nov 25 | Electronic Deposit<br>REF=203290144382910N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 48.44 |
| Nov 25 | Electronic Deposit<br>REF=203280088270410N00 | From AETNA AS01<br>1060033492HCCLAIMPMTXXXXX2766 | | 92.74 |
| Nov 25 | Electronic Deposit<br>REF=203280114901730N00 | From HUMANA GOVT BUSI<br>3611241225HCCLAIMPMT1214038320 | | 213.42 |
| Nov 25 | Electronic Deposit<br>REF=203290144276390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 227.25 |
| Nov 25 | Electronic Deposit<br>REF=203290160574660N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 580.32 |
| Nov 25 | Electronic Deposit<br>REF=203280069947500N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 711.00 |
| Nov 25 | Electronic Deposit<br>REF=203280114900090N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137366675 | | 9,679.35 |
| Nov 25 | Electronic Deposit<br>REF=203290143387070N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 30,750.48 |
| Nov 27 | Electronic Deposit<br>REF=203291154273690N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3137501512 | | 17.46 |
| Nov 27 | Electronic Deposit<br>REF=203290086579890N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2218260778 | | 67.23 |
| Nov 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253935752 | 101.45 |
| Nov 27 | Electronic Deposit<br>REF=203291154273670N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3137501510 | | 166.46 |
| Nov 27 | Electronic Deposit<br>REF=203291154270540N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137501511 | | 350.79 |
| Nov 27 | Electronic Deposit<br>REF=203290084482700N00 | From AETNA AS01<br>1060033492HCCLAIMPMTXXXXX2766 | | 452.32 |
| Nov 27 | Electronic Deposit<br>REF=203290154270500N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137501508 | | 679.18 |
| Nov 27 | Electronic Deposit<br>REF=203290114784710N00 | From AETNA A04<br>1060033492HCCLAIMPMTXXXXX2766 | | 973.00 |
| Nov 27 | Electronic Deposit<br>REF=203320119219030N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,406.40 |
| Nov 27 | Electronic Deposit<br>REF=203290209516870Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 2,137.53 |
| Nov 27 | Electronic Deposit<br>REF=203291154270520N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3137501509 | | 2,260.60 |
| Nov 30 | Electronic Deposit<br>REF=203320162782640N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 121.11 |
| Nov 30 | Electronic Deposit<br>REF=203320092715860N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 228.35 |
| Nov 30 | Electronic Deposit<br>REF=203320092716980N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 297.07 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA SOUTHEAST HOSPITAL LLC
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6852

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 7 of 7

## ANALYZED CHECKING                                               (CONTINUED)

U.S. Bank National Association                          Account Number          6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 30 | Electronic Deposit | From UHC OF THE MIDWE | | 345.00 |
| | REF=203320092716380N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 30 | Electronic Deposit | From UHC of the Midwe | | 375.54 |
| | REF=203320092715040N00 | 6723957100HCCLAIMPMT201872766 | | |
| Nov 30 | Electronic Deposit | From Wellcare Health | | 536.08 |
| | REF=203350106264270N00 | 1205862801HCCLAIMPMT | | |
| Nov 30 | Electronic Deposit | From DAY KNIGHT ASSOC | | 2,580.14 |
| | REF=203320116856790N00 | A986081793ACH | | |
| Nov 30 | Electronic Deposit | From UHC OF THE MIDWE | | 10,272.36 |
| | REF=203320104408890N00 | 6723957100HCCLAIMPMT201872766 | | |
| | | **Total Other Deposits** | **$** | **231,879.92** |

### Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Nov 9 | Electronic Funds Transfer | To Account | 6886 | $ | 100,000.00- |
| Nov 20 | Electronic Funds Transfer | To Account | 6886 | | 200,000.00- |
| Nov 27 | Electronic Funds Transfer | To Account | 6886 | | 150,000.00- |
| | | **Total Other Withdrawals** | | **$** | **450,000.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 2 | 284,859.81 | Nov 12 | 242,127.14 | Nov 20 | 127,422.07 |
| Nov 3 | 292,400.66 | Nov 13 | 263,948.43 | Nov 23 | 129,307.37 |
| Nov 4 | 301,111.37 | Nov 16 | 274,204.32 | Nov 24 | 149,260.63 |
| Nov 5 | 312,517.88 | Nov 17 | 301,504.88 | Nov 25 | 191,563.63 |
| Nov 6 | 320,787.47 | Nov 18 | 303,503.60 | Nov 27 | 50,176.05 |
| Nov 9 | 223,924.16 | Nov 19 | 324,976.51 | Nov 30 | 64,931.70 |
| Nov 10 | 229,759.31 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6860

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN           4603  S          Y      ST01



000024275 01  AV  0.389  000638649963039 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                              *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                                    1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                                          usbank.com

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                                    Account Number          **6860**

### Account Summary

|                              | # Items |    |              |
|------------------------------|---------|----|--------------|
| Beginning Balance on Nov 2   |         | $  | 100,827.71   |
| Other Deposits               | 8       |    | 34,915.77    |
| Other Withdrawals            | 2       |    | 105,000.00-  |
| **Ending Balance on  Nov 30, 2020** |  | **$** | **30,743.48** |

### Other Deposits

| Date   | Description of Transaction |                    |              | Ref Number |    | Amount     |
|--------|----------------------------|--------------------|--------------|------------|----|------------|
| Nov  3 | Wire Credit REF000263      | CITY MIAMI         | 201103013109 |            | $  | 32.20      |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov  3 | Wire Credit REF002990      | BK AMER NYC        | 201103000770 |            |    | 30,000.00  |
|        | ORG=ST. ALEXIUS HOSPITAL   | 999 YAMATO ROAD    |              |            |    |            |
| Nov 12 | Wire Credit REF000663      | CITY MIAMI         | 201112030277 |            |    | 225.00     |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov 13 | Wire Credit REF000321      | CITY MIAMI         | 201113017666 |            |    | 1,004.21   |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov 20 | Wire Credit REF000359      | CITY MIAMI         | 201120022872 |            |    | 1,906.67   |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov 23 | Wire Credit REF000187      | CITY MIAMI         | 201123015729 |            |    | 167.41     |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov 24 | Wire Credit REF000144      | CITY MIAMI         | 201124011754 |            |    | 225.00     |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
| Nov 30 | Wire Credit REF000226      | CITY MIAMI         | 201130043228 |            |    | 1,355.28   |
|        | ORG=ST ALEXIUS HOSPITAL    | CORPORATIO 999 YAMATO R |         |            |    |            |
|        |                            | **Total Other Deposits** |        |            | **$** | **34,915.77** |

### Other Withdrawals

| Date   | Description of Transaction |              |                   | Ref Number |    | Amount      |
|--------|----------------------------|--------------|-------------------|------------|----|-------------|
| Nov  4 | WIRE INT'L                 | SEQ  201104012979 ITL BKG MDA |  | 0400000000 | $  | 5,000.00-   |
| Nov  9 | Electronic Funds Transfer  | To Account   | 6886              |            |    | 100,000.00- |
|        |                            | **Total Other Withdrawals** |    |            | **$** | **105,000.00-** |

### Balance Summary

| Date   | Ending Balance | Date   | Ending Balance | Date   | Ending Balance |
|--------|----------------|--------|----------------|--------|----------------|
| Nov  3 | 130,859.91     | Nov  9 | 25,859.91      | Nov 13 | 27,089.12      |
| Nov  4 | 125,859.91     | Nov 12 | 26,084.91      | Nov 20 | 28,995.79      |



ST. ALEXIUS HOSPITAL CORPORATION # 1
[address block]
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6860

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 2 of 2

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                        **Account Number**        **6860**

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov 23 | 29,163.20 | Nov 24 | 29,388.20 | Nov 30 | 30,743.48 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6878

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 5

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN      4603  S      Y      ST01



000024276 01  AV  0.389  000638649963040 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎                    _To Contact U.S. Bank_

**Commercial Customer
Service:**                          1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                          usbank.com

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## ANALYZED CHECKING

|  |  | _Member FDIC_ |
|---|---|---|
U.S. Bank National Association — Account Number **6878**

### Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Nov 2 |  | $        548,618.64 |
| Other Deposits | 4 | 2,075,711.77 |
| Other Withdrawals | 20 | 1,865,324.52- |
| Checks Paid | 291 | 551,519.54- |
| **Ending Balance on  Nov 30, 2020** | **$** | **207,486.35** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| Nov  2 | Electronic Funds Transfer | From Account | 6845 |  | $        400,000.00 |
| Nov  4 | Electronic Funds Transfer | From Account | 6845 |  | 450,000.00 |
| Nov  4 | Wire Credit REF002151 | EAST WEST BK PASAD  201104042410 |  |  | 462,335.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |
| Nov 19 | Electronic Funds Transfer | From Account | 6845 |  | 763,376.77 |
|  |  |  | **Total Other Deposits** |  | **$      2,075,711.77** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Nov  2 | Electronic Withdrawal | To JP MO REV TAX |  | $        23,778.50- |
|  | REF=203040093913770N00 | 3335671233MO REV TAXT20427243 |  |  |
| Nov  2 | Electronic Withdrawal | To AMERICORE HOLDIN |  | 28,478.50- |
|  | REF=203070051381240N00 | 1AM21    JHTC    5753173 |  |  |
| Nov  3 | Electronic Withdrawal | To WAGEWORKS FSA |  | 1,268.73- |
|  | REF=203070147450350N00 | 1943351864RECEIVABLEINV2385338 |  |  |
| Nov  3 | Electronic Withdrawal | To IRS |  | 388,217.80- |
|  | REF=203070133999750N00 | 3387702000USATAXPYMT270070811803498 |  |  |
| Nov  4 | Electronic Withdrawal | To JP MO REV TAX |  | 55,082.50- |
|  | REF=203090100793190N00 | 3335671233MO REV TAXT20441064 |  |  |
| Nov  4 | Wire Debit REF002591 | PNC PITT    201104027389 |  | 446,374.29- |
|  | BNF=PAYLOCITY | CORPORATION |  |  |
| Nov 10 | Electronic Withdrawal | To WAGEWORKS FSA |  | 805.83- |
|  | REF=203140150659320N00 | 1943351864RECEIVABLEINV2392397 |  |  |
| Nov 10 | Electronic Withdrawal | To AMERICORE HOLDIN |  | 27,864.89- |
|  | REF=203140159146480N00 | 1AM21    JHTC    5765104 |  |  |
| Nov 10 | Electronic Withdrawal | To IRS |  | 164,241.90- |
|  | REF=203150049773770N00 | 3387702000USATAXPYMT270071500724102 |  |  |
| Nov 12 | Electronic Withdrawal | To PROVIDENT L&A |  | 13,546.41- |
|  | REF=203150129689600N00 | 9641769002INS. PREM.R0783522 |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 5



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number**     **6878**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 12 | Electronic Withdrawal | To JP MO REV TAX | | 23,495.50- |
| | REF=203150137225570N00 | 3335671233MO REV TAXT20462222 | | |
| Nov 17 | Electronic Withdrawal | To WAGEWORKS FSA | | 684.04- |
| | REF=203210209910280N00 | 1943351864RECEIVABLEINV2403347 | | |
| Nov 19 | Wire Debit REF001359 | PNC PITT    201119015587 | | 448,001.78- |
| | BNF=PAYLOCITY | | | |
| Nov 20 | Electronic Withdrawal | To 86340 ST. ALEXIU | | 9,261.75- |
| | REF=203240090645580N00 | 1364227403BILLING   86340 | | |
| Nov 23 | Electronic Withdrawal | To WAGEWORKS | | 364.00- |
| | REF=203280006344750N00 | 1943351864RECEIVABLEINV2372304 | | |
| Nov 23 | Electronic Withdrawal | To AMERICORE HOLDIN | | 28,030.78- |
| | REF=2032800035514210N00 | 1AM21    JHTC    5781148 | | |
| Nov 24 | Electronic Withdrawal | To WAGEWORKS FSA | | 2,398.12- |
| | REF=2032280117859790N00 | 1943351864RECEIVABLEINV2415567 | | |
| Nov 24 | Electronic Withdrawal | To IRS | | 169,076.82- |
| | REF=203290072972270N00 | 3387702000USATAXPYMT270072933459832 | | |
| Nov 25 | Electronic Withdrawal | To JP MO REV TAX | | 23,357.50- |
| | REF=203290143961860N00 | 3335671233MO REV TAXT20505257 | | |
| Nov 27 | Wire Debit REF002593 | PNC PITT    201127034871 | | 10,994.88- |
| | BNF=AETNA HEALTH OF | GEORGIA | | |

Total Other Withdrawals     $     **1,865,324.52-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000* | Nov 12 | 8954595683 | 7,102.12 | 24627 | Nov 6 | 9253091598 | 2,367.81 |
| 0000* | Nov 12 | 8954595682 | 10,450.49 | 24628 | Nov 16 | 8056834672 | 2,105.82 |
| 0000* | Nov 12 | 8954595680 | 13,175.33 | 24629 | Nov 6 | 9254616139 | 718.40 |
| 0000* | Nov 17 | 8354559748 | 13,518.04 | 24630 | Nov 6 | 9254807775 | 705.90 |
| 0000* | Nov 12 | 8954595681 | 19,152.47 | 24631 | Nov 6 | 9253091372 | 3,467.48 |
| 0000* | Nov 17 | 8354559749 | 25,826.80 | 24632 | Nov 9 | 9253813965 | 679.49 |
| 23944* | Nov 23 | 8056795918 | 163.33 | 24633 | Nov 6 | 9252987866 | 919.63 |
| 24149* | Nov 23 | 8056795919 | 25.74 | 24634 | Nov 9 | 8050432657 | 782.62 |
| 24418* | Nov 23 | 8056795920 | 25.74 | 24635 | Nov 12 | 8953589703 | 907.60 |
| 24429* | Nov 9 | 8057081059 | 98.34 | 24636 | Nov 13 | 9254265769 | 1,160.74 |
| 24480* | Nov 3 | 8355300681 | 363.79 | 24638* | Nov 17 | 8355270879 | 1,849.35 |
| 24513* | Nov 23 | 8051918790 | 1,377.16 | 24640* | Nov 6 | 9254928447 | 255.40 |
| 24524* | Nov 23 | 8056858642 | 109.26 | 24641 | Nov 10 | 8356567028 | 199.85 |
| 24532* | Nov 9 | 8052051460 | 1,642.58 | 24642 | Nov 10 | 8356317042 | 580.33 |
| 24537* | Nov 3 | 8356900960 | 134.86 | 24643 | Nov 23 | 8055846434 | 321.00 |
| 24544* | Nov 3 | 8356453032 | 261.43 | 24644 | Nov 6 | 9254807638 | 1,524.58 |
| 24556* | Nov 3 | 8356239116 | 113.62 | 24645 | Nov 6 | 9254807637 | 49.95 |
| 24570* | Nov 2 | 8051156284 | 53.20 | 24646 | Nov 12 | 8955587385 | 182.66 |
| 24578* | Nov 6 | 9254051193 | 692.68 | 24647 | Nov 10 | 8356564360 | 1,594.75 |
| 24583* | Nov 2 | 8054966153 | 633.07 | 24648 | Nov 9 | 9253253452 | 1,172.01 |
| 24603* | Nov 9 | 8052054750 | 2,093.36 | 24649 | Nov 6 | 9253253451 | 38.61 |
| 24611* | Nov 3 | 8356800178 | 267.92 | 24652* | Nov 9 | 8056007579 | 371.74 |
| 24613* | Nov 2 | 8054008502 | 89.32 | 24653 | Nov 9 | 9253502382 | 725.10 |
| 24616* | Nov 2 | 8053557242 | 496.15 | 24654 | Nov 9 | 9253812626 | 1,281.62 |
| 24617 | Nov 2 | 8054008169 | 123.71 | 24655 | Nov 9 | 8056871157 | 391.88 |
| 24619* | Nov 13 | 9255399252 | 299.28 | 24657* | Nov 16 | 8055140246 | 119.03 |
| 24621* | Nov 12 | 8953582824 | 62.36 | 24658 | Nov 6 | 9254051191 | 1,047.80 |
| 24622 | Nov 6 | 9252996134 | 563.48 | 24659 | Nov 9 | 8056950122 | 966.48 |
| 24623 | Nov 6 | 9254807887 | 784.38 | 24660 | Nov 9 | 8056019064 | 1,114.85 |
| 24624 | Nov 6 | 9254807886 | 20.77 | 24661 | Nov 9 | 8056019063 | 821.98 |
| 24625 | Nov 6 | 9253882913 | 867.43 | 24662 | Nov 13 | 9254707027 | 690.79 |
| 24626 | Nov 17 | 8351656060 | 1,057.75 | 24663 | Nov 6 | 9254767354 | 665.19 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6878

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 5

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                  Account Number      6878

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 24664 | Nov 9 | 8052054315 | 251.25 | 24726 | Nov 23 | 8055847730 | 297.44 |
| 24665 | Nov 9 | 9255064203 | 430.75 | 24727 | Nov 20 | 9253968776 | 1,677.83 |
| 24666 | Nov 9 | 8054791057 | 625.08 | 24728 | Nov 20 | 9253968775 | 76.87 |
| 24667 | Nov 9 | 8052054250 | 569.56 | 24729 | Nov 20 | 9253186465 | 1,430.29 |
| 24668 | Nov 10 | 8355828002 | 1,138.16 | 24733* | Nov 30 | 8053589803 | 778.13 |
| 24669 | Nov 9 | 8053703223 | 1,122.10 | 24734 | Nov 20 | 9254795254 | 755.45 |
| 24670 | Nov 9 | 8057084843 | 338.12 | 24735 | Nov 20 | 9253026881 | 1,094.83 |
| 24671 | Nov 9 | 8056417942 | 644.85 | 24736 | Nov 23 | 8056090374 | 496.24 |
| 24672 | Nov 16 | 8051177636 | 871.12 | 24738* | Nov 24 | 8354382897 | 26.22 |
| 24673 | Nov 6 | 9254182726 | 1,103.44 | 24740* | Nov 20 | 9253965656 | 68.79 |
| 24675* | Nov 9 | 8053037645 | 591.46 | 24741 | Nov 30 | 8052502905 | 182.64 |
| 24676 | Nov 6 | 9255397096 | 1,357.32 | 24742 | Nov 20 | 9252841847 | 1,185.90 |
| 24677 | Nov 6 | 9252988328 | 1,242.43 | 24743 | Nov 23 | 8055853547 | 1,198.51 |
| 24678 | Nov 9 | 8057129282 | 4,857.63 | 24745* | Nov 20 | 9254073551 | 739.79 |
| 24679 | Nov 23 | 8051918791 | 1,377.16 | 24746 | Nov 23 | 8051917261 | 1,019.12 |
| 24680 | Nov 6 | 9254052465 | 1,038.13 | 24747 | Nov 24 | 8352463418 | 519.14 |
| 24681 | Nov 6 | 9254772273 | 2,066.71 | 24748 | Nov 23 | 8054662162 | 577.24 |
| 24682 | Nov 23 | 8056795921 | 12.87 | 24749 | Nov 23 | 8051917263 | 384.01 |
| 24683 | Nov 23 | 8055183187 | 106.82 | 24750 | Nov 24 | 8355561805 | 1,111.56 |
| 24684 | Nov 6 | 9254808076 | 1,215.40 | 24751 | Nov 23 | 8053306466 | 1,122.11 |
| 24686* | Nov 24 | 8351658851 | 8.27 | 24752 | Nov 23 | 8056806361 | 406.68 |
| 24687 | Nov 9 | 8056084985 | 110.00 | 24753 | Nov 23 | 8056075337 | 644.85 |
| 24688 | Nov 9 | 8055410853 | 540.46 | 24754 | Nov 24 | 8350876700 | 871.82 |
| 24689 | Nov 9 | 8055410852 | 95.08 | 24755 | Nov 23 | 8057065973 | 534.68 |
| 24690 | Nov 9 | 8055410851 | 135.31 | 24757* | Nov 20 | 9252654419 | 1,242.43 |
| 24691 | Nov 9 | 8055410850 | 267.92 | 24759* | Nov 23 | 8051917504 | 1,187.04 |
| 24692 | Nov 16 | 8057060460 | 92.57 | 24760 | Nov 23 | 8056767698 | 798.87 |
| 24693 | Nov 10 | 8357110056 | 101.63 | 24761 | Nov 23 | 8053629417 | 2,163.80 |
| 24694 | Nov 9 | 8054893352 | 138.46 | 24763* | Nov 23 | 8056920582 | 993.01 |
| 24695 | Nov 24 | 8351658852 | 97.37 | 24764 | Nov 23 | 8054307642 | 964.31 |
| 24696 | Nov 9 | 8056085720 | 496.15 | 24765 | Nov 30 | 8050806902 | 8.06 |
| 24697 | Nov 10 | 8357110057 | 88.16 | 24766 | Nov 25 | 8654058491 | 110.00 |
| 24698 | Nov 12 | 8956045613 | 84.78 | 24767 | Nov 24 | 8356222345 | 540.46 |
| 24699 | Nov 25 | 8654367528 | 387.46 | 24768 | Nov 24 | 8356222337 | 95.08 |
| 24701* | Nov 20 | 9252602380 | 716.12 | 24769 | Nov 24 | 8356222341 | 144.46 |
| 24702 | Nov 20 | 9252602381 | 37.64 | 24770 | Nov 30 | 8054131489 | 267.92 |
| 24703 | Nov 23 | 8056921049 | 718.03 | 24773* | Nov 30 | 8052343528 | 138.46 |
| 24704 | Nov 20 | 9253968535 | 1,951.67 | 24775* | Nov 30 | 8054952879 | 496.15 |
| 24705 | Nov 20 | 9253025898 | 810.64 | 100541* | Nov 24 | 8356592868 | 167.50 |
| 24706 | Nov 24 | 8350876656 | 1,053.44 | 100557* | Nov 24 | 8356592869 | 2,068.00 |
| 24707 | Nov 25 | 8652749879 | 268.21 | 100578* | Nov 24 | 8356592867 | 114.00 |
| 24708 | Nov 20 | 9252604196 | 1,422.86 | 100603* | Nov 24 | 8356592866 | 109.00 |
| 24709 | Nov 25 | 8650954884 | 1,266.88 | 100624* | Nov 3 | 8354712761 | 198.38 |
| 24710 | Nov 25 | 8654771650 | 1,994.18 | 100627* | Nov 6 | 9252756662 | 1,258.22 |
| 24711 | Nov 20 | 9253965631 | 792.24 | 100628 | Nov 2 | 8056024546 | 4,856.19 |
| 24712 | Nov 20 | 9253968102 | 729.75 | 100632* | Nov 2 | 8058126022 | 1,238.38 |
| 24713 | Nov 20 | 9252653580 | 3,089.61 | 100637* | Nov 2 | 8055605895 | 3,133.04 |
| 24714 | Nov 20 | 9252653581 | 152.60 | 100638 | Nov 2 | 8056998377 | 1,187.23 |
| 24715 | Nov 30 | 8051860971 | 676.36 | 100639 | Nov 6 | 9254051192 | 1,207.08 |
| 24716 | Nov 20 | 9252761816 | 973.02 | 100645* | Nov 2 | 8057345793 | 4,970.52 |
| 24717 | Nov 20 | 9253959440 | 778.54 | 100646 | Nov 2 | 8056502920 | 2,789.79 |
| 24718 | Nov 24 | 8355563080 | 885.98 | 100648* | Nov 2 | 8050655740 | 1,187.23 |
| 24719 | Nov 25 | 8654494601 | 2,109.15 | 100650* | Nov 2 | 8057003001 | 3,681.04 |
| 24721* | Nov 24 | 8355738885 | 2,208.43 | 100651 | Nov 3 | 8357547717 | 1,207.08 |
| 24722 | Nov 30 | 8051573261 | 521.04 | 100657* | Nov 2 | 8057345872 | 2,930.62 |
| 24723 | Nov 23 | 8051180252 | 1,078.01 | 100660* | Nov 23 | 8056975890 | 2,966.19 |
| 24725* | Nov 23 | 8057312301 | 174.33 | 100661 | Nov 2 | 8055524181 | 2,753.80 |



**US bank**

ST. ALEXIUS HOSPITAL CORPORATION # 1

**Business Statement**

Account Number:
6878

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 4 of 5



# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              **Account Number      6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 100663* | Nov 2 | 8057357310 | 2,853.17 | 100807* | Nov 2 | 8057346324 | 2,181.96 |
| 100667* | Nov 2 | 8057604433 | 3,471.00 | 100811* | Nov 2 | 8052342518 | 1,213.22 |
| 100671* | Nov 2 | 8054775957 | 1,299.09 | 100812 | Nov 2 | 8056179190 | 1,267.63 |
| 100672 | Nov 16 | 8053073640 | 1,207.08 | 100813 | Nov 4 | 8655353354 | 3,114.31 |
| 100675* | Nov 2 | 8056387694 | 2,723.79 | 100814 | Nov 2 | 8057357095 | 4,962.04 |
| 100676 | Nov 2 | 8056998368 | 2,813.17 | 100817* | Nov 2 | 8052341792 | 2,673.79 |
| 100677 | Nov 2 | 8052966161 | 2,853.18 | 100821* | Nov 16 | 8057829269 | 3,077.92 |
| 100678 | Nov 2 | 8054310321 | 1,099.09 | 100822 | Nov 3 | 8350786706 | 5,184.21 |
| 100679 | Nov 6 | 9251478310 | 5,323.90 | 100823 | Nov 6 | 9253763869 | 1,207.09 |
| 100681* | Nov 4 | 8651580611 | 1,898.60 | 100825* | Nov 2 | 8057315334 | 5,244.52 |
| 100682 | Nov 2 | 8051156283 | 1,238.37 | 100836* | Nov 2 | 8057346578 | 4,962.05 |
| 100684* | Nov 23 | 8051065824 | 4,909.12 | 100842* | Nov 20 | 9254706756 | 5,245.52 |
| 100690* | Nov 3 | 8356232195 | 1,205.08 | 100847* | Nov 10 | 8356753345 | 3,432.98 |
| 100693* | Nov 9 | 8056709346 | 675.12 | 100851* | Nov 23 | 8051918792 | 1,168.38 |
| 100695* | Nov 23 | 8056776499 | 1,251.10 | 100856* | Nov 9 | 8052051461 | 5,550.42 |
| 100696 | Nov 2 | 8054966154 | 1,212.37 | 100860* | Nov 2 | 8055905607 | 3,471.00 |
| 100697 | Nov 2 | 8054701271 | 2,976.00 | 100862* | Nov 3 | 8355522986 | 1,258.21 |
| 100698 | Nov 4 | 8653425036 | 1,621.81 | 100864* | Nov 2 | 8057059290 | 1,202.08 |
| 100699 | Nov 24 | 8352139808 | 4,962.04 | 100867* | Nov 3 | 8355126210 | 2,905.86 |
| 100701* | Nov 2 | 8053232912 | 2,749.79 | 100868 | Nov 2 | 8054436826 | 3,443.98 |
| 100703* | Nov 3 | 8355365169 | 4,862.04 | 100869 | Nov 3 | 8351001619 | 5,244.52 |
| 100704 | Nov 3 | 8355365168 | 4,862.04 | 100874* | Nov 3 | 8355095273 | 4,869.19 |
| 100705 | Nov 12 | 8952329192 | 1,167.22 | 100881* | Nov 2 | 8053234450 | 1,213.24 |
| 100713* | Nov 2 | 8050700101 | 4,909.12 | 100887* | Nov 20 | 9253538999 | 5,362.94 |
| 100716* | Nov 3 | 8356893877 | 1,238.37 | 100889* | Nov 4 | 8654605436 | 2,644.41 |
| 100717 | Nov 2 | 8057346553 | 1,187.23 | 100890 | Nov 2 | 8057546785 | 4,005.23 |
| 100718 | Nov 3 | 8057347445 | 5,040.97 | 100892* | Nov 9 | 8057129223 | 1,197.08 |
| 100719 | Nov 2 | 8055099531 | 2,853.17 | 100894* | Nov 2 | 8056104018 | 3,393.30 |
| 100720 | Nov 6 | 9253857705 | 4,856.18 | 100900* | Nov 2 | 8053232143 | 3,077.92 |
| 100723* | Nov 5 | 8954065421 | 6,455.25 | 100903* | Nov 2 | 8054239652 | 5,080.88 |
| 100728* | Nov 2 | 8054386147 | 4,879.12 | 100906* | Nov 2 | 8054878565 | 1,617.66 |
| 100730* | Nov 2 | 8054311613 | 1,038.36 | 100907 | Nov 3 | 8351001103 | 1,267.63 |
| 100733* | Nov 3 | 8351001059 | 1,167.38 | 100908 | Nov 2 | 8057090110 | 4,856.19 |
| 100738* | Nov 6 | 9254810568 | 1,180.39 | 100916* | Nov 2 | 8057607367 | 2,723.79 |
| 100749* | Nov 9 | 8056269118 | 2,773.78 | 100926* | Nov 5 | 8954563240 | 5,323.90 |
| 100750 | Nov 23 | 8057625559 | 5,244.52 | 100932* | Nov 3 | 8356146199 | 2,699.79 |
| 100754* | Nov 2 | 8051156621 | 1,167.38 | 100934* | Nov 2 | 8058144572 | 4,910.03 |
| 100755 | Nov 2 | 8057303411 | 1,152.37 | 100935 | Nov 5 | 8953527887 | 4,882.19 |
| 100756 | Nov 2 | 8055037324 | 1,220.08 | 100936 | Nov 2 | 8054387462 | 1,208.36 |
| 100757 | Nov 6 | 9254810891 | 1,207.08 | 100937 | Nov 2 | 8053214882 | 926.85 |
| 100761* | Nov 2 | 8055481481 | 4,856.19 | 100939* | Nov 3 | 8356893942 | 4,909.11 |
| 100765* | Nov 9 | 8057129527 | 1,167.38 | 100943* | Nov 13 | 9255994594 | 332.24 |
| 100767* | Nov 2 | 8053574514 | 3,176.35 | 100944 | Nov 10 | 8356427744 | 925.62 |
| 100769* | Nov 6 | 9254070479 | 1,207.08 | 100945 | Nov 17 | 8354410026 | 129.74 |
| 100771* | Nov 2 | 8055282024 | 2,843.18 | 100946 | Nov 9 | 8051111089 | 539.00 |
| 100774* | Nov 5 | 8954903161 | 4,831.19 | 100947 | Nov 6 | 9254780707 | 518.74 |
| 100779* | Nov 3 | 8354137414 | 2,915.43 | 100954* | Nov 24 | 8356592870 | 114.00 |
| 100781* | Nov 2 | 8056992876 | 2,773.79 | 100955 | Nov 17 | 8356122170 | 4,874.10 |
| 100782 | Nov 13 | 9254738429 | 4,856.19 | 100956 | Nov 16 | 8053592812 | 46.00 |
| 100787* | Nov 2 | 8054854371 | 1,167.38 | 100959* | Nov 13 | 9255318288 | 5,299.90 |
| 100789* | Nov 17 | 8356901811 | 2,773.79 | 100961* | Nov 20 | 9254205637 | 333.74 |
| 100791* | Nov 2 | 8057345490 | 1,143.38 | 100962 | Nov 24 | 8356169701 | 1,134.87 |
| 100793* | Nov 9 | 8052909751 | 5,284.21 | 100963 | Nov 25 | 8652749845 | 104.00 |
| 100794 | Nov 12 | 8955897464 | 3,068.31 | 100964 | Nov 24 | 8350876653 | 880.00 |
| 100798* | Nov 2 | 8052342519 | 967.38 | 100965 | Nov 20 | 9253334281 | 304.24 |
| 100801* | Nov 19 | 8953994618 | 1,512.08 | 2000024730* | Nov 20 | 9252654406 | 1,215.82 |
| 100804* | Nov 2 | 8057347441 | 5,425.33 | | | | |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA CPO ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6878
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 5

## ANALYZED CHECKING                                            (CONTINUED)

U.S. Bank National Association                              **Account Number        6878**

### Checks Presented Conventionally (continued)

| | Conventional Checks Paid (291) | $ | 551,519.54- |
| --- | --- | --- | --- |

* Gap in check sequence

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
| --- | --- | --- | --- | --- | --- |
| Nov  2 | 736,553.80 | Nov 10 | 392,800.91 | Nov 20 | 501,945.40 |
| Nov  3 | 294,890.36 | Nov 12 | 300,405.66 | Nov 23 | 439,733.95 |
| Nov  4 | 696,489.44 | Nov 13 | 287,766.52 | Nov 24 | 251,147.37 |
| Nov  5 | 674,996.91 | Nov 16 | 280,246.98 | Nov 25 | 221,549.99 |
| Nov  6 | 630,029.26 | Nov 17 | 229,533.37 | Nov 27 | 210,555.11 |
| Nov  9 | 593,775.01 | Nov 19 | 543,396.28 | Nov 30 | 207,486.35 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 9

U.S. BANK
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN           4603  S            Y       ST01



000005133 02 SP      000638649734253 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☏  **_To Contact U.S. Bank_**

**_Commercial Customer Service:_**                        1-866-329-7770

**_U.S. Bank accepts Relay Calls_**

**_Internet:_**                                             usbank.com

---

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

---

## ANALYZED CHECKING                                           _Member FDIC_
U.S. Bank National Association                          **Account Number      6886**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 2 |  | $ | 243,907.10 |
| Customer Deposits | 3 |  | 19,240.25 |
| Other Deposits | 16 |  | 8,696,203.91 |
| Other Withdrawals | 180 |  | 7,901,834.60- |
| Checks Paid | 121 |  | 461,789.19- |
| **Ending Balance on  Nov 30, 2020** | | **$** | **595,727.47** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Nov 6 | 9254535829 | 5,553.98 |  | Nov 19 | 8953485634 | 7,203.88 |
|  | Nov 12 | 8955567407 | 6,482.39 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **19,240.25** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| Nov  2 | Electronic Funds Transfer | From Account | 6845 |  | $ 200,000.00 |
| Nov  9 | Electronic Funds Transfer | From Account | 6860 |  | 100,000.00 |
| Nov  9 | Electronic Funds Transfer | From Account | 6852 |  | 100,000.00 |
| Nov  9 | Electronic Funds Transfer | From Account | 6845 |  | 200,000.00 |
| Nov  9 | Wire Credit REF000976 | EAST WEST BK PASAD  201109024452 |  |  | 432,101.00 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO CHAPTER 11-H |  |  |  |
| Nov 12 | Wire Credit REF002431 | EAST WEST BK PASAD  201112046053 |  |  | 1,966,715.58 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |
| Nov 13 | Wire Credit REF000322 | CITY MIAMI        201113017676 |  |  | 13,066.98 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| Nov 13 | Electronic Funds Transfer | From Account | 6845 |  | 1,000,000.00 |
| Nov 16 | Wire Credit REF001984 | EAST WEST BK PASAD  201116051511 |  |  | 2,085,627.61 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO CHAPTER 11-H |  |  |  |
| Nov 20 | Electronic Funds Transfer | From Account | 6852 |  | 200,000.00 |
| Nov 20 | Electronic Funds Transfer | From Account | 6845 |  | 300,000.00 |
| Nov 23 | Wire Credit REF001746 | EAST WEST BK PASAD  201123042786 |  |  | 1,847,786.91 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION #1 CHAPTER |  |  |  |
| Nov 25 | Wire Credit REF000210 | CITY MIAMI        201125016267 |  |  | 665.19 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R |  |  |  |
| Nov 27 | Electronic Deposit | From Department |  |  | 3.34 |
|  | REF=203320181667630Y00 | 0112912506Fixed Inc     157 |  |  |  |
|  | Sch Int Pymt- Rcpt | 486061217 \ |  |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
ST ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Case 19-61608-grs   Doc 976   Filed 12/23/20   Entered 12/23/20 10:14:57   Desc Main
Document    Page 89 of 115

Account Number:
6886
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 9



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number      6886**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 27 | Electronic Deposit | From Department | | 100,237.30 |
| | REF=203320181667650Y00 | 0112912506Fixed Inc   157 | | |
| | Inv. Sec Mat- Rcpt | 486061217 \ | | |
| Nov 27 | Electronic Funds Transfer | From Account   6852 | | 150,000.00 |

**Total Other Deposits    $    8,696,203.91**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 2 | Electronic Withdrawal | To Speedpay | | $        24.14- |
| | REF=203070033301850N00 | 9212021104AmerenMO  5070204146 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 57.90- |
| | REF=203070033301870N00 | 9212021104AmerenMO  9970203144 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 72.88- |
| | REF=203070033301940N00 | 9212021104AmerenMO  0070204141 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 98.77- |
| | REF=203070033301790N00 | 9212021104AmerenMO  2620000646 | | |
| Nov 2 | Electronic Withdrawal | To WASTE MANAGEMENT | | 111.73- |
| | REF=203070031646750N00 | 9049038216INTERNET  043000096673316 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 132.07- |
| | REF=203070033301840N00 | 9212021104AmerenMO  5620000947 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 153.47- |
| | REF=203070033301770N00 | 9212021104AmerenMO  3620000743 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 160.28- |
| | REF=203070033301920N00 | 9212021104AmerenMO  6620000045 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 166.72- |
| | REF=203070033301820N00 | 9212021104AmerenMO  1620000549 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 197.48- |
| | REF=203070033301930N00 | 9212021104AmerenMO  6016116145 | | |
| Nov 2 | Electronic Withdrawal | To REPUBLICSERVICES | | 708.03- |
| | REF=203070028131470N00 | 7860843596RSIBILLPAY303463501241 | | |
| Nov 2 | Electronic Withdrawal | To SYSCO ST LOUIS | | 747.21- |
| | REF=203070023127300N00 | 1743065202VENDOR PAYCust #616476 | | |
| Nov 2 | Electronic Withdrawal | To PHILA INS CO | | 2,115.00- |
| | REF=203070026109210N00 | 2316092819INS IN   83447889 | | |
| Nov 2 | Electronic Withdrawal | To ABILITY | | 2,479.64- |
| | REF=203070031843070N00 | 2411973195WEB PAY  42912 | | |
| Nov 2 | Electronic Withdrawal | To MCKESSON MED SUR | | 12,183.35- |
| | REF=203070058067830N00 | 1942640465MMS ACH  000000001488103 | | |
| Nov 2 | Electronic Withdrawal | To QUARTERLY FEE | | 17,682.64- |
| | REF=203040104542700N00 | 1501000502PAYMENT  0000 | | |
| Nov 2 | Electronic Withdrawal | To Speedpay | | 26,085.32- |
| | REF=203070033301900N00 | 9212021104AmerenMO  9020000848 | | |
| Nov 4 | Wire Debit REF002591 | ZIONS BANCORP, NA  201104027103 | | 5,248.10- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Nov 4 | Wire Debit REF001180 | BK AMER TX   201104013030 | | 6,880.40- |
| | BNF=INTEGRA LIFESCIENCES | DEBTOR IN POSSESSION | | |
| Nov 6 | Wire Debit REF004489 | COMMERCE KANSAS CI  201106044616 | | 619.08- |
| | BNF=ALBAN SCIENTIFIC, | INC DEBTOR IN POSSESSION | | |
| Nov 6 | Wire Debit REF004605 | THE CENTRAL TRUST  201106044620 | | 1,231.36- |
| | BNF=ROYAL PAPERS INC | | | |
| Nov 6 | Wire Debit REF004514 | ZIONS BANCORP, NA  201106045023 | | 2,903.96- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Nov 6 | Wire Debit REF004511 | BK AMER TX   201106044945 | | 4,168.49- |
| | BNF=FISHER SCIENTIFIC | COMPANY DEBTOR IN POSSESS | | |
| Nov 6 | Wire Debit REF004577 | WELLS SF   201106045508 | | 4,480.00- |
| | BNF=NETSMART | TECHNOLOGIES | | |

 **Business Statement**

Case 19-61608-grs Doc 976 CASH Filed 12/23/20 Entered 12/23/20 10:14:57 Desc Main

ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Document Page 90 of 115

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 9

## ANALYZED CHECKING        (CONTINUED)

U.S. Bank National Association      **Account Number**    **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 6 | Wire Debit REF004473 BNF=STAPLES ADVANTAGE | WELLS SF  201106044618 DEBTOR IN POSSESSION | | 4,801.85- |
| Nov 6 | Wire Debit REF004488 BNF=MEDTRONIC CASH POOL | BK AMER NYC  201106044614 LLC DEBTOR IN POSSESSIO | | 5,262.88- |
| Nov 6 | Wire Debit REF004484 BNF=THE TALBOT GROUP, | JP MORGAN CHASE BA 201106044617 LLC DEBTOR IN POSSESSION | | 6,300.00- |
| Nov 6 | Wire Debit REF004506 BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO 201106044613 NAVARRE PARKWAY | | 10,800.00- |
| Nov 6 | Wire Debit REF004483 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201106044612 | | 13,022.65- |
| Nov 6 | Wire Debit REF004507 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 201106044619 ANESTHESIA, PC | | 20,000.00- |
| Nov 6 | Wire Debit REF004472 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 201106044611 DEBTOR IN POSSESSION | | 34,095.63- |
| Nov 6 | Wire Debit REF004689 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F 201106046561 ATF2 | | 34,222.26- |
| Nov 6 | Wire Debit REF004608 BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL 201106044615 LLC DEBTOR IN POSSESSION | | 41,100.00- |
| Nov 10 | Electronic Withdrawal REF=203140164346120N00 | To CYRACOM, LLC 2337805801CYRACOM, LN03127395576515 | | 17.82- |
| Nov 10 | Electronic Withdrawal REF=203140169603990N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000092867592 | | 106.50- |
| Nov 10 | Electronic Withdrawal REF=203140149230410N00 | To SYSCO ST LOUIS 1743065202VENDOR PAYCust #616476 | | 518.92- |
| Nov 10 | Electronic Withdrawal REF=203140149244920N00 | To IRON MOUNTAIN 9162510801BT1109 000000122045767 | | 860.79- |
| Nov 10 | Electronic Withdrawal REF=203140169616620N00 | To WASTE MANAGEMENT 9049038216INTERNET 043000092859244 | | 1,808.40- |
| Nov 10 | Wire Debit REF001699 BNF=CDW GOVERNMENT | NORTHERN CHGO  201110017368 | | 2,327.66- |
| Nov 10 | Wire Debit REF001779 BNF=FISHER SCIENTIFIC | BK AMER TX  201110018307 COMPANY DEBTOR IN POSSESS | | 5,445.20- |
| Nov 10 | Wire Debit REF001770 BNF=FISHER SCIENTIFIC | BK AMER TX  201110018250 COMPANY DEBTOR IN POSSESS | | 6,548.51- |
| Nov 10 | Wire Debit REF001779 BNF=FISHER SCIENTIFIC | BK AMER TX  201110018337 COMPANY DEBTOR IN POSSESS | | 7,840.76- |
| Nov 10 | Electronic Withdrawal REF=203140168264010N00 | To LabCorp 1233757370800343440720201109124 4339 | | 9,177.55- |
| Nov 10 | Wire Debit REF BNF=ALCO SALES & SERVICE | JPMCHASE NYC  201110715817 CO. | | 15,225.00- |
| Nov 10 | Wire Debit REF003424 BNF=FIRE DOOR SOLUTIONS | FREEDOM BANK OF OV 201110032849 LLC 7500 W. 160TH ST. | | 15,898.09- |
| Nov 10 | Wire Debit REF001712 BNF=CDW GOVERNMENT | NORTHERN CHGO  201110017587 | | 15,930.51- |
| Nov 10 | Electronic Funds Transfer | To Account  0141 | | 17,262.41- |
| Nov 10 | Wire Debit REF001598 BNF=MCKESSON CORPORATION | WELLS SF  201110016333 | | 20,591.14- |
| Nov 10 | Wire Debit REF001563 BNF=MCKESSON CORPORATION | WELLS SF  201110016564 | | 21,547.66- |
| Nov 10 | Wire Debit REF001617 BNF=MCKESSON CORPORATION | WELLS SF  201110016578 | | 21,547.66- |
| Nov 10 | Wire Debit REF001695 BNF=CDW GOVERNMENT | NORTHERN CHGO  201110017457 | | 25,000.00- |



ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Case 19-61688-grs  Doc 976  Filed 12/23/20  Entered 12/23/20 10:14:57  Desc Main
Document      Page 91 of 115

Account Number:
6886
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 4 of 9



# ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                    Account Number          **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 10 | Wire Debit REF001694<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017475 | | 25,000.00- |
| Nov 10 | Wire Debit REF001707<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017518 | | 25,000.00- |
| Nov 10 | Wire Debit REF001713<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017565 | | 25,000.00- |
| Nov 10 | Wire Debit REF001696<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017147 | | 25,000.00- |
| Nov 10 | Wire Debit REF001649<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017166 | | 25,000.00- |
| Nov 10 | Wire Debit REF001689<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017246 | | 25,000.00- |
| Nov 10 | Wire Debit REF001677<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201110017273 | | 25,000.00- |
| Nov 10 | Wire Debit REF001529<br>BNF=STRYKER SALES CORP. | JPMCHASE NYC        201110016213 | | 26,135.38- |
| Nov 10 | Electronic Withdrawal<br>REF=203150090453600N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001495652 | | 49,132.34- |
| Nov 10 | Wire Debit REF001413<br>BNF=THE BOELTER | JPMCHASE NYC        201110014606<br>COMPANIES, INC. | | 88,961.20- |
| Nov 12 | Deposited Item Returned | | 1000101597 | 47.38- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500285010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34159402 | | 75.92- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500277010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34160155 | | 86.76- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500287010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34161377 | | 90.63- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500475010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34158666 | | 96.79- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500347010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34160223 | | 118.41- |
| Nov 12 | Electronic Withdrawal<br>REF=20317011500487010N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34159776 | | 182.76- |
| Nov 12 | Wire Debit REF006064<br>BNF=MEDICAL POSITIONING, | BMO HARRIS BANK NA  201112062593<br>INC. 1146 BOOTH STREET | | 6,884.73- |
| Nov 12 | Wire Debit REF006121<br>BNF=STRYKER ENDOSCOPY | JPMORGAN CHASE BK  201112063225<br>P.O.BOX 93276 | | 8,595.94- |
| Nov 12 | Wire Debit REF006049<br>BNF=STRYKER ENDOSCOPY | JPMORGAN CHASE BK  201112063050<br>P.O.BOX 93276 | | 10,000.00- |
| Nov 12 | Wire Debit REF006111<br>BNF=STRYKER ENDOSCOPY | JPMORGAN CHASE BK  201112063085<br>P.O.BOX 93276 | | 10,000.00- |
| Nov 12 | Wire Debit REF005963<br>BNF=HILL-ROM COMPANY, | PNC BANK NA OF CLE  201112061658<br>INC. 1069 STATE ROAD 46 E | | 10,846.79- |
| Nov 12 | Wire Debit REF004645<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201112048927 | | 24,489.26- |
| Nov 12 | Wire Debit REF004648<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201112048960 | | 24,489.26- |
| Nov 12 | Wire Debit REF004579<br>BNF=BIDMED LLC 1016 W | REGIONS BIRM        201112048314<br>JACKSON BOULEVARD | | 478,994.49- |
| Nov 13 | Wire Debit REF003760<br>BNF=STAPLES ADVANTAGE | WELLS SF        201113037493<br>DEBTOR IN POSSESSION | | 2,421.51- |
| Nov 13 | Wire Debit REF003816<br>BNF=CDW GOVERNMENT | NORTHERN CHGO        201113037485 | | 2,892.48- |
| Nov 13 | Wire Debit REF003835<br>BNF=FISHER SCIENTIFIC | BK AMER TX        201113037486<br>COMPANY DEBTOR IN POSSESS | | 7,247.88- |
| Nov 13 | Wire Debit REF003903<br>BNF=CHANGE HEALTHCARE | BK AMER NYC        201113038942<br>TECHNOLOGIES, INC | | 8,386.05- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
ST. ALEXIUS DISBURSEMENT
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

**Business Statement**

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 9

# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number    6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 13 | Wire Debit REF003817 BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201113037492 POSSESSION | | 8,952.02- |
| Nov 13 | Wire Debit REF003951 BNF=THE KINGS MIDWEST | THE CENTRAL TRUST  201113037489 DIVISION, LLC DEBTOR IN P | | 11,260.49- |
| Nov 13 | Wire Debit REF003836 BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  201113037490 INC DEBTOR IN POSSESSION | | 11,629.65- |
| Nov 13 | Wire Debit REF004004 BNF=JAKEN MEDICAL INC. | JPMCHASE NYC  201113039614 14279 FERN AVENUE | | 11,800.00- |
| Nov 13 | Wire Debit REF003834 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201113037487 DIAGNOSTICS DEBTOR IN POSSES | | 14,776.40- |
| Nov 13 | Wire Debit REF003786 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  201113037494 ANESTHESIA, PC | | 20,000.00- |
| Nov 13 | Wire Debit REF003883 BNF=J2 MEDICAL SUPPLY | BAR HARBOR BK TR  201113038615 | | 29,868.40- |
| Nov 13 | Wire Debit REF003785 BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201113037483 | | 33,495.53- |
| Nov 13 | Wire Debit REF004235 BNF=ABBOTT DIAGNOSTICS | NORTHERN CHGO  201113041688 | | 38,200.00- |
| Nov 13 | Wire Debit REF004013 BNF=NORIX GROUP, INC. | BMO HARRIS BANK NA  201113039960 1800 WEST HAWTHORNE LANE | | 38,701.13- |
| Nov 13 | Wire Debit REF003865 BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  201113037488 LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Nov 13 | Wire Debit REF003815 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  201113037481 DEBTOR IN POSSESSION | | 43,694.75- |
| Nov 13 | Wire Debit REF004121 BNF=NETSMART | WELLS SF  201113040349 TECHNOLOGIES, INC. | | 50,544.30- |
| Nov 13 | Wire Debit REF000297 BNF=PHILIPS HEALTHCARE | BK AMER NYC  201112064898 | | 59,903.68- |
| Nov 13 | Wire Debit REF004161 BNF=ARTHUR J. GALLAGHER | BMO HARRIS BANK NA  201113040619 RMS, INC. 470 ATLANTIC | | 77,395.05- |
| Nov 13 | Wire Debit REF003759 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F  201113037484 ATF2 | | 85,132.44- |
| Nov 13 | Wire Debit REF000238 BNF=MINDRAY DS USA, INC. | JPMCHASE NYC  201112064755 24312 NETWORK PL. | | 321,606.00- |
| Nov 13 | Wire Debit REF001628 BNF=MINDRAY DS USA, INC. | JPMCHASE NYC  201113018097 24312 NETWORK PL. | | 1,010,905.43- |
| Nov 16 | Wire Debit REF000509 BNF=ARTHUR J. GALLAGHER | BMO HARRIS BANK NA  201116008296 RMS, INC. 470 ATLANTIC | | 245.32- |
| Nov 16 | Analysis Service Charge | | 1600000000 | 5,831.23- |
| Nov 17 | Electronic Withdrawal REF=203210240561570N00 | To AMERICAN WATER E 0000000160BILLPAY  AMERICAN WATER | | 124.93- |
| Nov 17 | Electronic Withdrawal REF=203210209144160N00 | To SYSCO ST LOUIS 1743065202VENDOR PAYCust #616476 | | 199.86- |
| Nov 17 | Electronic Withdrawal REF=203210238356210N00 | To ARC RECEIVABLES 1141934462OTHER  RedCross | | 1,023.00- |
| Nov 17 | Wire Debit REF004012 BNF=STL COMMUNICATIONS | ENTERPRISE CLAYTON  201117038503 INC. 100 CHESTERFIELD BU | | 1,400.00- |
| Nov 17 | Electronic Withdrawal REF=203210212690440N00 | To AGILITI HEALTH 1410760940BT1116  000000122670325 | | 2,381.71- |
| Nov 17 | Electronic Withdrawal REF=203220071617930N00 | To MCKESSON MED SUR 1942640465MMS ACH  000000001503792 | | 8,824.92- |
| Nov 17 | Wire Debit REF003423 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201117032799 DIAGNOSTICS DEBTOR IN POSSES | | 36,000.00- |
| Nov 17 | Wire Debit REF003359 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201117032454 DIAGNOSTICS DEBTOR IN POSSES | | 50,000.00- |
| Nov 17 | Wire Debit REF003366 BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201117032547 DIAGNOSTICS DEBTOR IN POSSES | | 50,000.00- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

# Business Statement

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 6 of 9

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number        6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 17 | Wire Debit REF003979<br>BNF=STL COMMUNICATIONS | ENTERPRISE CLAYTON  201117038244<br>INC. 100 CHESTERFIELD BU | | 54,253.11- |
| Nov 17 | Wire Debit REF002965<br>BNF=FUTURA MOBILITY, LLC | TRISTATE CAPITAL B  201117028717<br>NEWARK NJ | | 56,602.00- |
| Nov 17 | Wire Debit REF003507<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO  201117033935<br>DIAGNOSTICS | | 84,000.00- |
| Nov 17 | Wire Debit REF002136<br>BNF=ADVANCED | BK AMER NYC        201117021729<br>STERILIZATION PRODUCTS SER 6920 SE | | 120,000.00- |
| Nov 17 | Wire Debit REF003851<br>BNF=MEDTRONIC CASH POOL | BK AMER NYC        201117036886<br>LLC | | 136,000.00- |
| Nov 17 | Wire Debit REF003930<br>BNF=STERIS CORPORATION | PNC PITT        201117037497<br>5960 HEISLEY RD | | 139,174.79- |
| Nov 17 | Wire Debit REF003999<br>BNF=STL COMMUNICATIONS | ENTERPRISE CLAYTON  201117038114<br>INC. 100 CHESTERFIELD BU | | 331,322.75- |
| Nov 17 | Wire Debit REF003207<br>BNF=LINET AMERICAS, INC. | TRUIST BK WILSON S  201117030866 | | 963,901.22- |
| Nov 18 | Electronic Withdrawal<br>REF=203230056995700N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB34337749 | | 11,881.85- |
| Nov 18 | Wire Debit REF003891<br>BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F  201118037694<br>ATF2 | | 55,827.38- |
| Nov 18 | Wire Debit REF000188<br>BNF=SERVICE EXPRESS LLC | MERC GRAND RAPIDS  201117046016<br>3854 BROADMOOR AVE. SE | | 61,683.74- |
| Nov 19 | Wire Debit REF001355<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201119015485<br>POSSESSION | | 6,148.68- |
| Nov 20 | Wire Debit REF004851<br>BNF=IMMUCOR, INC DEBTOR | SUNTRUST ATL        201120048550<br>IN POSSESSION | | 1,018.70- |
| Nov 20 | Wire Debit REF004877<br>BNF=THYSSENKRUPP | CITIBANK OF NEW YO  201120048548<br>ELEVATOR 3100 INTERSTATE N. CI | | 1,147.50- |
| Nov 20 | Wire Debit REF004884<br>BNF=STAPLES ADVANTAGE | WELLS SF        201120048549<br>DEBTOR IN POSSESSION | | 1,506.43- |
| Nov 20 | Wire Debit REF005156<br>BNF=ABBOTT DIAGNOSTICS | NORTHERN CHGO        201120051410 | | 1,523.01- |
| Nov 20 | Wire Debit REF004883<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA  201120048546<br>POSSESSION | | 2,803.82- |
| Nov 20 | Wire Debit REF004902<br>BNF=ROYAL PAPERS INC | THE CENTRAL TRUST  201120048553 | | 3,827.18- |
| Nov 20 | Wire Debit REF004876<br>BNF=FISHER SCIENTIFIC | BK AMER TX        201120048541<br>COMPANY DEBTOR IN POSSESS | | 4,621.53- |
| Nov 20 | Wire Debit REF004835<br>BNF=BROSSETT CORP 8524 | CENTENNIAL BANK CO  201120048540<br>NAVARRE PARKWAY | | 7,000.00- |
| Nov 20 | Wire Debit REF004836<br>BNF=INTEGRA LIFESCIENCES | BK AMER TX        201120048544<br>DEBTOR IN POSSESSION | | 10,320.60- |
| Nov 20 | Wire Debit REF004850<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI  201120048545<br>INC DEBTOR IN POSSESSION | | 14,363.03- |
| Nov 20 | Wire Debit REF004878<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO  201120048551<br>ANESTHESIA, PC | | 20,000.00- |
| Nov 20 | Wire Debit REF004849<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK  201120048538 | | 33,166.73- |
| Nov 20 | Wire Debit REF004882<br>BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F  201120048539<br>ATF2 | | 34,412.91- |
| Nov 20 | Wire Debit REF004942<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL  201120048543<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Nov 20 | Wire Debit REF004875<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE  201120048537<br>DEBTOR IN POSSESSION | | 54,519.39- |
| Nov 24 | Electronic Withdrawal<br>REF=203280117136360N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 124.32- |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O ST. ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 7 of 9

# ANALYZED CHECKING                                                 (CONTINUED)

U.S. Bank National Association                                    Account Number      **6886**

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|-------|
| Nov 24 | Electronic Withdrawal | To Speedpay | | 225.27- |
| | REF=203280153581200N00 | 9212021104AmerenMO  3026704145 | | |
| Nov 24 | Wire Debit REF004773 | MELLON PIT      201124045918 | | 1,369.98- |
| | BNF=SIEMENS HEALTHCARE | DIAGNOSTICS DEPT 121102 | | |
| Nov 24 | Electronic Withdrawal | To PHILA INS CO | | 2,115.00- |
| | REF=203280120281930N00 | 2316092819INS IN  83447889 | | |
| Nov 24 | Wire Debit REF005070 | JPMCHASE NYC      201124048464 | | 2,355.58- |
| | BNF=STRYKER SALES CORP. | | | |
| Nov 24 | Wire Debit REF004839 | PNC PITT      201124046391 | | 5,567.52- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005035 | PNC PITT      201124048254 | | 11,294.48- |
| | BNF=STERIS CORPORATION | 5960 HEISLEY RD | | |
| Nov 24 | Electronic Withdrawal | To Speedpay | | 14,018.00- |
| | REF=203280153581180N00 | 9212021104AmerenMO  1421000846 | | |
| Nov 24 | Wire Debit REF005165 | AMER BUSINESS LA  201124049253 | | 14,881.80- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Electronic Withdrawal | To MCKESSON MED SUR | | 29,752.23- |
| | REF=203290078155390N00 | 1942640465MMS ACH  000000001510649 | | |
| Nov 24 | Wire Debit REF004878 | PNC PITT      201124046752 | | 32,500.00- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF004927 | PNC PITT      201124047216 | | 33,505.98- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005011 | PNC PITT      201124047911 | | 35,760.00- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005174 | AMER BUSINESS LA  201124049484 | | 36,757.20- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Wire Debit REF004960 | PNC PITT      201124047602 | | 41,226.00- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005085 | AMER BUSINESS LA  201124048907 | | 45,145.80- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Wire Debit REF004984 | PNC PITT      201124047789 | | 45,915.18- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF004957 | PNC PITT      201124047378 | | 88,375.00- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005123 | AMER BUSINESS LA  201124049121 | | 90,727.80- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Wire Debit REF005148 | AMER BUSINESS LA  201124049051 | | 119,922.60- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Wire Debit REF004876 | PNC PITT      201124046992 | | 129,998.75- |
| | BNF=GE HEALTHCARE | | | |
| Nov 24 | Wire Debit REF005167 | AMER BUSINESS LA  201124049407 | | 149,385.60- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 24 | Wire Debit REF005097 | AMER BUSINESS LA  201124048769 | | 316,267.80- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | |
| Nov 25 | Wire Debit REF000259 | MONTGOMERY BK SIKE 201124050574 | | 390.50- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. | | |
| Nov 25 | Wire Debit REF000324 | MONTGOMERY BK SIKE 201124050564 | | 452.25- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. | | |
| Nov 25 | Wire Debit REF000257 | MONTGOMERY BK SIKE 201124050553 | | 974.80- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. | | |
| Nov 25 | Wire Debit REF000322 | MONTGOMERY BK SIKE 201124050521 | | 1,960.00- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. | | |
| Nov 25 | Wire Debit REF000295 | BMO HARRIS BANK NA 201124049909 | | 3,328.05- |
| | BNF=NORIX GROUP, INC. | 1800 WEST HAWTHORNE LANE | | |
| Nov 25 | Wire Debit REF000271 | ZIONS BANCORP, NA  201124050604 | | 4,121.85- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |



**Business Statement**

Account Number:
6886

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O ST ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



Page 8 of 9

# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association     Account Number     **6886**

## Other Withdrawals (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Nov 25 | Wire Debit REF000305 | PNC PITT | 201124050256 | | 9,112.50- |
| | BNF=ARJO INC. | | | | |
| Nov 25 | Wire Debit REF000255 | BK AMER NYC | 201124050033 | | 11,743.82- |
| | BNF=ADVANCED | STERILIZATION PRODUCTS SER 6920 SE | | | |
| Nov 25 | Wire Debit REF000256 | MONTGOMERY BK SIKE | 201124050539 | | 28,613.00- |
| | BNF=INTEGRATED FACILITY | SERVICES, INC. | | | |
| Nov 25 | Wire Debit REF000293 | AMER BUSINESS LA | 201124049797 | | 105,138.60- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | | |
| Nov 25 | Wire Debit REF000298 | PNC PITT | 201124050162 | | 139,835.07- |
| | BNF=ARJO INC. | | | | |
| Nov 25 | Wire Debit REF000294 | AMER BUSINESS LA | 201124049709 | | 149,803.80- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | | |
| Nov 25 | Wire Debit REF000240 | AMER BUSINESS LA | 201124049643 | | 227,868.00- |
| | BNF=B.R. & SONS CO. | GLENDORA CA | | | |
| Nov 27 | Wire Debit REF002547 | ZIONS BANCORP, NA | 201127034363 | | 3,733.82- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | | |
| Nov 27 | Wire Debit REF002557 | BK AMER TX | 201127034350 | | 5,000.00- |
| | BNF=MATHESON TRI-GAS | DEBTOR IN POSSESSION | | | |
| Nov 27 | Wire Debit REF002616 | MONTGOMERY BK SIKE | 201127034972 | | 6,105.19- |
| | BNF=INTEGRATED | FACILITIES FENTON MO | | | |
| Nov 27 | Wire Debit REF002568 | JPMORGAN CHASE BK | 201127034348 | | 16,042.82- |
| | BNF=ARFC CHICAGO IL | | | | |
| Nov 27 | Wire Debit REF002574 | PROSPERITY BANK EL | 201127034349 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | | |
| Nov 27 | Wire Debit REF002574 | CITIBANK, N.A. O F | 201127034351 | | 97,555.58- |
| | BNF=ALLIED BENEFITS - | ATF2 | | | |
| Nov 27 | Electronic Withdrawal | To Department | | | 100,240.64- |
| | REF=203320181662590Y00 | 0112912506Fixed Inc | 157 | | |
| | Inv. Sec Pur- Rcpt | 807011935 \ | | | |
| Nov 30 | WIRE INT'L | SEQ 201130174648 ITL BKG MDA | | 3000000000 | 9,556.00- |

Total Other Withdrawals     **$**     **7,901,834.60-**

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Nov 6 | 9250488827 | 5.00 | 202774 | Nov 6 | 9254312810 | 141,531.00 |
| 202517* | Nov 10 | 8356753344 | 121.61 | 202775 | Nov 4 | 8654605147 | 2,085.00 |
| 202594* | Nov 5 | 8954375854 | 250.00 | 202795* | Nov 4 | 8653521438 | 6,000.00 |
| 202667* | Nov 2 | 8057303974 | 3,586.00 | 202796 | Nov 3 | 8351822149 | 4,500.00 |
| 202672* | Nov 6 | 9255003083 | 250.00 | 202798* | Nov 17 | 8354278627 | 8,969.00 |
| 202682* | Nov 10 | 8352022640 | 51.85 | 202832* | Nov 9 | 8053680630 | 999.17 |
| 202755* | Nov 3 | 8352907290 | 4,000.00 | 202833 | Nov 9 | 8055269571 | 1,979.00 |
| 202756 | Nov 3 | 8355105116 | 1,655.71 | 202834 | Nov 9 | 9250967846 | 10,748.54 |
| 202757 | Nov 3 | 8053516469 | 555.23 | 202835 | Nov 6 | 9252544799 | 658.81 |
| 202758 | Nov 23 | 8056776500 | 163.00 | 202836 | Nov 16 | 8057374210 | 32,386.40 |
| 202759 | Nov 6 | 9253021988 | 55.00 | 202837 | Nov 5 | 8954536386 | 1,246.85 |
| 202761* | Nov 30 | 8056433719 | 4,072.76 | 202839* | Nov 6 | 9253029070 | 3,139.22 |
| 202762 | Nov 3 | 8354933267 | 1,102.72 | 202840 | Nov 3 | 8357086911 | 127.90 |
| 202763 | Nov 3 | 8356863798 | 2,953.22 | 202841 | Nov 9 | 8053708519 | 2,792.52 |
| 202764 | Nov 3 | 8352271591 | 5,453.63 | 202842 | Nov 9 | 8053508591 | 1,086.77 |
| 202766* | Nov 3 | 8351001224 | 2,650.50 | 202843 | Nov 9 | 8051493822 | 1,137.41 |
| 202767 | Nov 2 | 8053531304 | 919.57 | 202844 | Nov 10 | 8352021985 | 6,051.20 |
| 202768 | Nov 4 | 8653719357 | 854.49 | 202845 | Nov 5 | 8953804962 | 1,827.33 |
| 202769 | Nov 3 | 8351001113 | 48.00 | 202846 | Nov 9 | 8053773764 | 1,018.70 |
| 202771* | Nov 2 | 8053253833 | 113.95 | 202847 | Nov 6 | 9254624064 | 1,346.79 |
| 202772 | Nov 2 | 8057336714 | 310.72 | 202848 | Nov 6 | 9252648758 | 783.25 |
| 202773 | Nov 4 | 8655182208 | 323.57 | 202849 | Nov 10 | 8350967177 | 307.00 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA ST. ALEXIUS HOSPITAL
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

Account Number:
6886
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 9 of 9

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          **Account Number        6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 202850 | Nov 9 | 8053546782 | 1,591.59 | 202920 | Nov 16 | 8054945591 | 250.00 |
| 202851 | Nov 6 | 9254979092 | 177.98 | 202921 | Nov 12 | 8956461757 | 250.00 |
| 202852 | Nov 9 | 9252556473 | 8,490.84 | 202922 | Nov 17 | 8355069297 | 741.82 |
| 202853 | Nov 13 | 9254217690 | 114.70 | 202923 | Nov 17 | 8355701937 | 19,177.38 |
| 202854 | Nov 13 | 9256220083 | 1,720.95 | 202924 | Nov 18 | 8652816007 | 1,750.65 |
| 202855 | Nov 9 | 8056660704 | 1,012.00 | 202925 | Nov 12 | 8955603104 | 2,730.00 |
| 202856 | Nov 4 | 8654605148 | 2,610.00 | 202929* | Nov 18 | 8653428310 | 6,000.00 |
| 202857 | Nov 9 | 9254989225 | 467.50 | 202930 | Nov 13 | 9252982403 | 3,518.16 |
| 202858 | Nov 9 | 9252065777 | 2,686.59 | 202931 | Nov 12 | 8955603105 | 5,000.00 |
| 202859 | Nov 13 | 9252974377 | 548.40 | 202964* | Nov 25 | 8654540731 | 6,920.00 |
| 202885* | Nov 13 | 9254217689 | 5,509.21 | 202965 | Nov 25 | 8654540730 | 7,820.00 |
| 202886 | Nov 17 | 8354317684 | 1,095.00 | 202973* | Nov 23 | 8054418128 | 2,020.00 |
| 202887 | Nov 16 | 8054127425 | 2,492.76 | 202974 | Nov 23 | 8056706851 | 289.73 |
| 202888 | Nov 16 | 8054526184 | 1,330.00 | 202975 | Nov 25 | 8654950300 | 726.28 |
| 202889 | Nov 18 | 8651173155 | 217.00 | 202976 | Nov 23 | 8055874075 | 1,307.59 |
| 202890 | Nov 16 | 8053792514 | 409.73 | 202977 | Nov 24 | 8356100814 | 700.00 |
| 202891 | Nov 17 | 8350895123 | 2,136.02 | 202978 | Nov 25 | 8653430544 | 2,560.00 |
| 202892 | Nov 10 | 8355777835 | 21,980.00 | 202979 | Nov 25 | 8652276280 | 795.00 |
| 202893 | Nov 16 | 8057474286 | 1,048.46 | 202980 | Nov 25 | 8654137912 | 1,126.90 |
| 202894 | Nov 18 | 8652916840 | 99.95 | 202983* | Nov 24 | 8356090711 | 154.10 |
| 202895 | Nov 16 | 8053566727 | 1,540.00 | 202984 | Nov 24 | 8354198694 | 1,528.50 |
| 202896 | Nov 23 | 8055398026 | 250.00 | 202985 | Nov 27 | 9254737124 | 1,250.00 |
| 202897 | Nov 19 | 8953077180 | 2,416.00 | 202986 | Nov 25 | 8654671583 | 1,575.00 |
| 202898 | Nov 16 | 8053825692 | 2,934.77 | 202987 | Nov 30 | 8050625616 | 1,335.92 |
| 202899 | Nov 16 | 8053825714 | 1,034.19 | 202988 | Nov 24 | 8354589776 | 18.37 |
| 202900 | Nov 16 | 8057290557 | 250.00 | 202995* | Nov 30 | 8055314452 | 365.87 |
| 202904* | Nov 16 | 8056049232 | 2,724.56 | 202996 | Nov 23 | 8051065979 | 5,254.00 |
| 202906* | Nov 19 | 8950588443 | 2,739.48 | 202997 | Nov 24 | 8355006426 | 22.00 |
| 202908* | Nov 23 | 8054409222 | 250.00 | 202998 | Nov 20 | 9254272507 | 635.70 |
| 202909 | Nov 16 | 8054942801 | 3,799.36 | 203001* | Nov 23 | 8057243945 | 13,311.00 |
| 202910 | Nov 16 | 8055985147 | 1,642.78 | 203002 | Nov 24 | 8354594870 | 1,900.00 |
| 202911 | Nov 17 | 8355923515 | 392.86 | 203004* | Nov 24 | 8354114699 | 157.78 |
| 202912 | Nov 16 | 8054942123 | 1,671.86 | 203005 | Nov 19 | 8953725343 | 2,700.00 |
| 202913 | Nov 18 | 8652360103 | 255.00 | 203006 | Nov 25 | 8651074363 | 1,108.16 |
| 202914 | Nov 17 | 8356819923 | 625.53 | 203014* | Nov 23 | 8056258757 | 9,547.90 |
| 202915 | Nov 24 | 8356603843 | 1,000.00 | 203015 | Nov 25 | 8651126292 | 226.82 |
| 202916 | Nov 16 | 8053597042 | 250.00 | 203020* | Nov 25 | 8654540729 | 7,820.00 |
| 202917 | Nov 13 | 9255934832 | 635.70 | 203021 | Nov 25 | 8654540728 | 8,820.00 |
| 202919* | Nov 16 | 8053803003 | 5.40 | | | | |

* Gap in check sequence                    **Conventional Checks Paid (121)**    $    461,789.19-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 2 | 375,800.23 | Nov 12 | 1,632,940.41 | Nov 20 | 789,199.59 |
| Nov 3 | 352,753.32 | Nov 13 | 706,147.08 | Nov 23 | 2,604,593.28 |
| Nov 4 | 328,751.76 | Nov 16 | 2,731,927.87 | Nov 24 | 1,351,920.64 |
| Nov 5 | 325,427.58 | Nov 17 | 663,581.97 | Nov 25 | 629,745.43 |
| Nov 6 | 26.35 | Nov 18 | 525,866.40 | Nov 27 | 611,058.02 |
| Nov 9 | 798,116.72 | Nov 19 | 519,066.12 | Nov 30 | 595,727.47 |
| Nov 10 | 242,721.56 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
**0141**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603  S          Y      ST01

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 1 of 1

000024298 01  AV  0.389  000638649963062 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
3933 S BROADWAY
SAINT LOUIS MO  63118-4601

☎ _To Contact U.S. Bank_

**Commercial Customer**
**Service:**                        _1-866-329-7770_

**U.S. Bank accepts Relay Calls**

**Internet:**                        _usbank.com_

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

## ANALYZED CHECKING                                              _Member FDIC_

U.S. Bank National Association                    Account Number          **0141**

## Account Summary

|  | # Items |  |
|---|---|---|
| Beginning Balance on Nov 2 | $ | 38,274.43 |
| Customer Deposits | 1 | 865.00 |
| Other Deposits | 1 | 17,262.41 |
| Checks Paid | 1 | 40,526.80- |
| **Ending Balance on  Nov 30, 2020** | $ | **15,875.04** |

## Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Nov 12 | 8955567421 | 865.00 |
|  | | **Total Customer Deposits** $ | **865.00** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 10 | Electronic Funds Transfer | From Account      6886 | $ | 17,262.41 |
|  | | **Total Other Deposits** | $ | **17,262.41** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 700217 | Nov 16 | 8053595647 | 40,526.80 |
|  | | **Conventional Checks Paid (1)** $ | **40,526.80-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 10 | 55,536.84 | Nov 12 | 56,401.84 | Nov 16 | 15,875.04 |

Balances only appear for days reflecting change.

 **bank**®

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN              S          Y      ST01

**Business Statement**

Account Number:
0910
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 1

000024297 01 AV 0.389 000638649963061 P Y
LUTHERAN SCHOOL OF NURSING
STUDENT EDUCATION FOUNDATION
ELINOR A BENHOFF DUNN
SCHOLARSHIP ACCT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601



☎                                    *To Contact U.S. Bank*

**Commercial Customer**
*Service:*                          *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

*Internet:*                          *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service representative at the phone number included on your statement.

---

## COMMERCIAL MONEY MARKET SAVINGS                                    *Member FDIC*

U.S. Bank National Association                                    **Account Number        0910**

### Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 270,978.26 | Annual Percentage Yield Earned | | 0.00997% |
| Other Deposits | 1 | | 2.22 | Interest Earned this Period | $ | 2.22 |
| | | | | Interest Paid this Year | $ | 29.98 |
| **Ending Balance on Nov 30, 2020** | | **$** | **270,980.48** | Number of Days in Statement Period | | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Nov 30 | Interest Paid | 3000000481 | $ | 2.22 |
| | | **Total Other Deposits** | **$** | **2.22** |



# City National Bank
## Bci FINANCIAL GROUP

Page: 1 of 1
Account: XXXXXX6605

P:27904 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
OPERATING ACCOUNT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6605 | Beginning Balance: | $100.00 |
| Last Statement: | October 30, 2020 | Ending Balance: | $0.00 |
| This Statement: | November 30, 2020 | Average Ledger Balance: | $51.61 |
| | | Low Balance: | -$374.99 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 10-30 | Beginning balance | | | 100.00 |
| 11-16 | Monthly Service Fee | | 474.99 | -374.99 |
| 11-18 | Bc 0191 Transfer Credit From Account 6650 | 310.56 | | -64.43 |
| 11-24 | Bc 0191 Transfer Credit From Account 6650 | 64.43 | | 0.00 |
| 11-30 | Ending totals | 374.99 | 474.99 | 0.00 |

## Send Money with Zelle®

 **FAST**
Send and receive money typically in minutes[1]

 **SAFE**
Send money using only an email address or U.S. mobile phone number

 **EASY**
Just log in to your online or mobile bank account

**www.citynational.com/zelle**



City National Bank
Bci FINANCIAL GROUP

together with Zelle

[1]Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle.

Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license. Terms and conditions apply.

**LOG IN TO GET STARTED**

Join us on
social media!





# Happy Holidays

# Holiday Greetings!

Wishing you a happy holiday season as we look forward to a new year together.

 **City National Bank**
**Bci** FINANCIAL GROUP

Page:                    1 of 1
Account:                    XXXXXX6621

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

P:27905 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 Member **FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | October 30, 2020 | Ending Balance: | $100.00 |
| This Statement: | November 30, 2020 | Average Ledger Balance: | $70.96 |
| | | Low Balance: | -$231.54 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 10-30 | Beginning balance | | | 100.00 |
| 11-13 | Hcclaimpmt Mo Social Servcs | 13,066.98 | | 13,166.98 |
| | Trn*1*1780990754z07095947ra#11128782*1446000987\ | | | |
| 11-13 | Wire Transfer St Alexius Hospital C | | 13,066.98 | 100.00 |
| | 081000210000322 | | | |
| 11-16 | Monthly Service Fee | | 331.54 | -231.54 |
| 11-24 | Bc 0191 Transfer Credit From Account | 181.81 | | -49.73 |
| | 6650 | | | |
| 11-25 | Hcclaimpmt Mo Social Servcs | 814.92 | | 765.19 |
| | Trn*1*1780990754z07117810ra#11139480*1446000987\ | | | |
| 11-25 | Wire Transfer St Alexius Hospital C | | 665.19 | 100.00 |
| | 081000210000210 | | | |
| 11-30 | Ending totals | 14,063.71 | 14,063.71 | 100.00 |

 **Send Money with Zelle®**

 **FAST**
Send and receive money
typically in minutes[1]

 **SAFE**
Send money using only
an email address or U.S.
mobile phone number

 **EASY**
Just log in to your online
or mobile bank account

**www.citynational.com/zelle**

 **City National Bank** **Bci** FINANCIAL GROUP

together with  **Zelle**

[1]Transactions typically occur in minutes when the
recipient's email address or U.S. mobile number is
already enrolled with Zelle.

Zelle and the Zelle related marks are wholly owned
by Early Warning Services, LLC and are used herein
under license. Terms and conditions apply.

**LOG IN TO GET STARTED**

**Join us on social media!** 



**Happy Holidays**

## Holiday Greetings!

Wishing you a happy holiday season as
we look forward to a new year together.



## City National Bank

### Bci FINANCIAL GROUP

### Client Service



**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

P:27906 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

**Your Banking Center Hours**
Lobby:        Monday - Friday:        8:30am - 5:00pm

For additional locations
and hours, please visit
citynational.com

**Member FDIC**        **EQUAL HOUSING LENDER**

---

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $100.00 |
| Last Statement: | October 30, 2020 | Ending Balance: | $144.00 |
| This Statement: | November 30, 2020 | Average Ledger Balance: | $140.79 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 10-30 | Beginning balance | | | 100.00 |
| 11-02 | Lockbox Deposit | 32.20 | | 132.20 |
| 11-03 | Wire Transfer St Alexius Hospitalit 081000210000263 | | 32.20 | 100.00 |
| 11-10 | Lockbox Deposit | 564.05 | | 664.05 |
| 11-12 | Wire Transfer St Alexius Hospitalit 081000210000663 | | 225.00 | 439.05 |
| 11-13 | Hcclaimpmt Cigna Edge Trans Trn*1*602200254453*1591031071~ | 665.16 | | 1,104.21 |
| 11-13 | Wire Transfer St Alexius Hospitalit 081000210000321 | | 1,004.21 | 100.00 |
| 11-16 | Lockbox Deposit | 532.35 | | 632.35 |
| 11-16 | Monthly Service Fee | | 457.33 | 175.02 |
| 11-18 | Hcclaimpmt Cigna Edge Trans Trn*1*602700386654*1591031071~ | 135.54 | | 310.56 |
| 11-18 | Bc 0191 Transfer Debit To Account 6605 | | 310.56 | 0.00 |
| 11-20 | 36 Treas 310 Misc Pay 201872766360012 | 110.62 | | 110.62 |
| 11-20 | Unitedhealthcare Payment 0000619509 | 701.14 | | 811.76 |
| 11-20 | Hcclaimpmt Cigna Edge Trans Trn*1*602000449697*1591031071~ | 1,194.91 | | 2,006.67 |

Continued on the next page



# Send Money with Zelle®

 **FAST**
Send and receive money typically in minutes[1]

 **SAFE**
Send money using only an email address or U.S. mobile phone number

 **EASY**
Just log in to your online or mobile bank account

**www.citynational.com/zelle**



together with **Zelle**

[1]Transactions typically occur in minutes when the recipient's email address or U.S. mobile phone number is already enrolled with *Zelle*.

*Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license. Terms and conditions apply.

**LOG IN TO GET STARTED**

Join us on
social media!




# Holiday Greetings!

Wishing you a happy holiday season as we look forward to a new year together.



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|----------------------------|---------|
| 11-20 | Wire Transfer St Alexius Hospitalit 081000210000359 | | 1,906.67 | 100.00 |
| 11-23 | Lockbox Deposit | 371.24 | | 471.24 |
| 11-23 | Hcclaimpmt Cigna Edge Trans Trn*1*601500428912*1591031071~ | 167.41 | | 638.65 |
| 11-23 | Wire Transfer St Alexius Hospitalit 081000210000187 | | 167.41 | 471.24 |
| 11-24 | Wire Transfer St Alexius Hospitalit 081000210000144 | | 225.00 | 246.24 |
| 11-24 | Bc 0191 Transfer Debit To Account 6605 | | 64.43 | 181.81 |
| 11-24 | Bc 0191 Transfer Debit To Account 6621 | | 181.81 | 0.00 |
| 11-30 | Lockbox Deposit | 44.00 | | 44.00 |
| 11-30 | Hcclaimpmt Cigna Edge Trans Trn*1*603900418276*1591031071~ | 1,455.28 | | 1,499.28 |
| 11-30 | Wire Transfer St Alexius Hospitalit 081000210000226 | | 1,355.28 | 144.00 |
| 11-30 | Ending totals | 5,973.90 | 5,929.90 | 144.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for November 1, 2020 to November 30, 2020                    Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 19-61610      FED FDS ACCT SPEC
USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | $17,328.13 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $17,328.13 |
| Service fees | -0.00 | |
| **Ending balance on November 30, 2020** | **$17,328.13** | |





**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        5549   |   November 1, 2020 to November 30, 2020**

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 11/01 | 17,328.13 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for November 1, 2020 to November 30, 2020                     Account number:          7479

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 19-61610      ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | $38,367.84 | # of deposits/credits: 16 |
| Deposits and other credits | 26,769.23 | # of withdrawals/debits: 5 |
| Withdrawals and other debits | -31,628.42 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $20,533.31 |
| Service fees | -905.65 | |
| **Ending balance on November 30, 2020** | **$32,603.00** | |

# BANK OF AMERICA

## Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7479   |   November 1, 2020 to November 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/02/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902507012944381 | 832.50 |
| 11/04/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902508027771708 | 1,021.69 |
| 11/06/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902510024469122 | 561.49 |
| 11/09/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902514013831228 | 704.54 |
| 11/10/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902514034539268 | 4,450.89 |
| 11/12/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902517010369409 | 416.10 |
| 11/13/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902517034069846 | 327.07 |
| 11/16/20 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902521005994281 | 189.71 |
| 11/17/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902521028152161 | 409.52 |
| 11/18/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902522024696985 | 7,231.51 |
| 11/19/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902523022980768 | 96.21 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   November 1, 2020 to November 30, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/23/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902528011676568 | 212.26 |
| 11/23/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902528003923113 | 9.00 |
| 11/24/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902528031470727 | 9,866.76 |
| 11/25/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902529023163797 | 415.76 |
| 11/27/20 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902532006754157 | 24.22 |

**Total deposits and other credits** — **$26,769.23**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/02/20 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902507013505890 | -1,624.42 |
| 11/03/20 | WIRE TYPE:WIRE OUT DATE:201103 TIME:0531 ET TRN:2020110200841288 SERVICE REF:002990 BNF:ST. ALEXIUS HOSPITAL OPERA ID:          6860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:20B2H29240973993 | | 903711020841288 | -30,000.00 |
| 11/18/20 | NPDB QUERY     DES:FEE       ID:0000  INDN:ST ALEXIUS HOSPITAL     CO ID:7503003001 CCD PMT INFO:N72694997 | | 902522016786682 | -2.00 |
| 11/23/20 | NPDB QUERY     DES:FEE       ID:0000  INDN:ST ALEXIUS HOSPITAL     CO ID:7503003001 CCD PMT INFO:N72766351 | | 902525007472164 | -2.00 |

**Total withdrawals and other debits** — **-$31,628.42**

# Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 11/16/20 | 10/20 ACCT ANALYSIS FEE | -905.65 |

**Total service fees** — **-$905.65**

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #              7479   |   November 1, 2020 to November 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 38,367.84 | 11/10 | 14,314.53 | 11/19 | 22,077.00 |
| 11/02 | 37,575.92 | 11/12 | 14,730.63 | 11/23 | 22,296.26 |
| 11/03 | 7,575.92 | 11/13 | 15,057.70 | 11/24 | 32,163.02 |
| 11/04 | 8,597.61 | 11/16 | 14,341.76 | 11/25 | 32,578.78 |
| 11/06 | 9,159.10 | 11/17 | 14,751.28 | 11/27 | 32,603.00 |
| 11/09 | 9,863.64 | 11/18 | 21,980.79 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESION CASE 19-61610
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for November 1, 2020 to November 30, 2020                    Account number:        7592

**ST ALEXIUS HOSPITAL CORPORATION #1     DEBTOR IN POSSESION CASE 19-61610     CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | $8,159.96 | # of deposits/credits: 10 |
| Deposits and other credits | 566.92 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $8,489.26 |
| Service fees | -0.00 | |
| **Ending balance on November 30, 2020** | **$8,706.93** | |



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   November 1, 2020 to November 30, 2020

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/04/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011022000268  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902508027630591 | 78.70 |
| 11/05/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011032000131  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902509026717382 | 83.34 |
| 11/12/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011092000106  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902517010237247 | 41.00 |
| 11/12/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011092000107  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902517010237255 | 32.88 |
| 11/13/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011102000113  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902517033929665 | 92.44 |
| 11/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011132000073  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902521028010562 | 83.34 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1    |    Account # XXXXXXXX7592    |    November 1, 2020 to November 30, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011132000074  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902521028010570 | 34.62 |
| 11/17/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011132000072  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902521028010554 | 30.56 |
| 11/18/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011162000092  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902522024585209 | 64.78 |
| 11/24/20 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00011202000096  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902528031344971 | 25.26 |

**Total deposits and other credits**                                                                 **$566.92**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/02/20 | BOFA MERCH SVCS  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902507018561872 | -19.95 |

**Total withdrawals and other debits**                                                               **-$19.95**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 8,159.96 | 11/05 | 8,302.05 | 11/17 | 8,616.89 |
| 11/02 | 8,140.01 | 11/12 | 8,375.93 | 11/18 | 8,681.67 |
| 11/04 | 8,218.71 | 11/13 | 8,468.37 | 11/24 | 8,706.93 |

# EAST WEST BANK

Your Financial Bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
6184
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301-1943

From all of us at East West Bank, we wish you a healthy and safe holiday season during these challenging times. We thank you for choosing us as your bank and look forward to continue to serve your financial needs as we start the new year together.

## Commercial Analysis Checking

| Account number | 6184 | Beginning balance | | $2,599,620.46 |
|---|---|---|---|---|
| Low balance | $2,599,693.48 | Total additions | ( 1) | 73.02 |
| Average balance | $2,599,691.05 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $2,599,693.48 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-02 | Credit Memo | REV FEE | 73.02 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 2,599,620.46 | 11-02 | 2,599,693.48 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
6226
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-HHS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL 33301-1943

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6226 | Beginning balance | $10,124,175.85 |
| Low balance | $3,329,609.75 | Total additions (0) | .00 |
| Average balance | $6,610,056.77 | Total subtractions (5) | 6,794,566.10 |
| | | Ending balance | $3,329,609.75 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-04 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION | 462,335.00 |
| 11-09 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 432,101.00 |
| 11-12 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION | 1,966,715.58 |
| 11-16 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 2,085,627.61 |
| 11-23 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 1,847,786.91 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 10,124,175.85 | 11-09 | 9,229,739.85 | 11-16 | 5,177,396.66 |
| 11-04 | 9,661,840.85 | 11-12 | 7,263,024.27 | 11-23 | 3,329,609.75 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

# EAST WEST BANK

Total Financial Bridge

Direct inquiries to:
888 895-5650

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30
6359
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SSM
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

From all of us at East West Bank, we wish you a healthy and safe holiday season during these challenging times. We thank you for choosing us as your bank and look forward to continue to serve your financial needs as we start the new year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6359 | Beginning balance | $499,997.95 |
| Low balance | $499,992.42 | Total additions ( 1) | 2.05 |
| Average balance | $499,996.39 | Total subtractions ( 1) | 7.58 |
| | | Ending balance | $499,992.42 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 11-02 | Credit Memo          REV FEE | 2.05 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 11-17 | Analysis Servic    ANALYSIS ACTIVITY FOR 10/20 | 7.58 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 499,997.95 | 11-02 | 500,000.00 | 11-17 | 499,992.42 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK

Your financial bridge

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: November 17, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 14
6604
( 0 )

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SALES PROCEEDS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

From all of us at East West Bank, we
wish you a healthy and safe holiday
season during these challenging times.
We thank you for choosing us as your
bank and look forward to continue to serve
your financial needs as we start the new
year together.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6604 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |