UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY

LEXINGTON            DIVISION

IN RE:  Americore Holdings, LLC, et al.,                    CASE NO.  19-61608-grs
                                                                  (Jointly Administered)

        Debtors [1].                                        CHAPTER 11

MONTHLY OPERATING REPORT (AMENDED) FOR MONTH
                        ENDING[2, 3]        January 31    ,  202 1

        Comes now _____ Americore Holdings, LLC, et al. _____ , Debtors in
possession, and herby submits its Monthly Operating Report for the period commencing
____January 1, 2021____ and ending____January 31, 2021____ as shown by the report and
exhibits consisting of ___118_ pages and containing the following, as indicated:

   _X__    Monthly Reporting Questionnaire ( Attachment 1 )

   _X__    Comparative Balance Sheets[4] ( Forms OPR-1 & OPR-2 )

   _X__    Summary of Accounts Receivable ( Form OPR-3 )

   _X__    Schedule of Post-Petition Liabilities ( Form OPR-4 )

   _X__    Statement of Income (Loss)[4] ( Form OPR-5 )

   _X__    Statement of Sources and Uses of Cash ( Form OPR-6 )

        I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief.  I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date:  3/24/21

                                            TRUSTEE

                                      By:  _____
                                                       (Signature)

                          Name & Title:  Carol Fox, Chapter 11 Trustee
                                              (Print or Type)

                              Address:  c/o B. Riley Advisory Services

                                        200 E. Broward Blvd., Suite 1010

                                        Ft. Lauderdale, FL 33301

                    Telephone Number:  (954) 859-5075

**Notes:**

**(1)** The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8861); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.

**(2)** Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.

**(3)** All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.

**(4)** As of January 19, 2021, the sale to SA Acquisition Group LLC dba South City Hospital of certain assets of St. Alexius Hospital Corporation #1 and St. Alexius Properties, LLC closed (the "Sale of Assets"). The net proceeds of $3,384,316.53 were received into the Estate and the secured liens on the real estate were paid in full.

**(5)** The January 31, 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

**[6]** The financial statements for St. Alexius Hospital Corporation #1 for the period ended December 31, 2020 were in process as of the filing of the December 2020 Monthly Operating Report, have since been finalized and are included with this Monthly Operating Report. Financial statements for the period ended January 31, 2021 for Izard County Medical Center are attached. Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**      Americore Holdings, LLC, et al.
**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee.  The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:        Americore Holdings, LLC, et al.,

CASE NUMBER:      19-61608-grs

MONTH OF:         January 2021

1    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Gross | Net | Due | Paid |
|---|---|---|---|---|
| | Wages Paid | | Taxes[1] | |
| Kraeger, Russell R - Chief Medical Officer | $ 5,877.20 | $ 3,764.16 | | |
| Jackson, Thomas E. - CNO | 7,158.08 | 4,862.30 | | |
| Saggio, Tom - Director of Quality / Risk Management | 14,616.46 | 9,686.06 | | |
| Total Executive Payroll | $27,651.74 | $ 18,312.52 | | |

2    **Insurance**        Is workers' compensation and other insurance in effect?        <u>Yes</u>
     Are payments current?    <u>Yes</u>

     If any policy has lapsed, been replaced or renewed, state so in the schedule below. Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

<u>**Notes:**</u>
**(1)** Federal and state withholding payroll taxes were transmitted to the appropriate taxing authorities.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of January 31, 2021**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---------|------|-----------------|-----------------------------|----------------|----------------------|--------------------|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 10/01/20 | 10/01/21 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 Binder | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 Binder | $10,000,000 | 08/15/20 | 08/15/21 |
| Americore - St. Alexius | Medical Malpractice | | To follow | | 10/14/20 | 10/14/21 |
| Americore Holdings, LLC - St. Alexius | Pollution and Remediation Legal Liability | Indian Harbor Insurance Company. | PEC0054679 | $1,000,000 / $3,000,000 / $25,000 | 07/16/19 | 07/16/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Ellwood City | New York Marine and General Insurance Co. | CWC20266220303 | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC (Americore Health - All States, AK, PA) | Workers Compensation and Employers' Liability - Calico | " | CWC20266220303 | " | 07/06/20 | 07/06/21 |
| St. Alexius Hospital | Workers Compensation and Employers' Liability | Travelers (Assigned Risk) | 4N84440A | $1,000,000 / $1,000,000 / $1,000,000 | 03/08/20 | 03/08/21 |
| St. Alexius Hospital | " | " | " | Loss Funding | 03/08/20 | 03/08/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/20 | 03/11/21 |
| Americore Holdings 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621188 00 00 | $500,000 | 10/28/20 | 10/28/21 |
| Americore Health, LLC 401(k) Plan | ERISA DISHONESTY BOND | Great American Insurance Company | SB E621194 00 00 | $150,000 | 10/28/20 | 10/28/21 |

**Notes:**

**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**       Americore Holdings, LLC, et al.,

**CASE NUMBER:**   19-61608-grs

**MONTH OF:**        January 2021

3    Bank Accounts

| | Account Type | | | |
|---|---|---|---|---|
| | Operating | Tax | Other | Total |
| Bank Name | | SEE ATTACHED SCHEDULE OF BANK ACCOUNTS | | |
| Account # | | | | |
| Beginning book balance | | | | $    11,134,693.02 |
| Plus:  Deposits | | | | 20,209,450.41 |
| Plus:  Funds collected on behalf of the buyer | | | | 1,434,110.18 |
| Less:  Funds disbursed on behalf of the buyer | | | | (1,407,804.29) |
| Subtotal book balance | | | | 31,370,449.32 |
| Less:  Disbursements | | | | (18,234,281.08) |
| Transfers | | | | - |
| Other [1, 2, 3]: | | | | (209,241.14) |
| Ending book balance | | | | $    12,926,927.10 |

4    Post-petition Payments          List any post-petition payments to professionals and payments on
prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| None | | | |
| | | | |
| | | | |
| Prepetition creditors: | | | |
| None | | | |
| | | | |
| | | | |

**Notes:**
**(1)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(2)** Bank account USB-0910 is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports, for a net adjustment of ($176,215.44).
**(3)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[1] | Lab Account |
|---|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC [No Account Activity] |
| | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 | 5022 |
| Beginning book balance (as of 01/01/21) | $      28,244.20 | $     2,306.46 | $           7.56 | $   1,411,034.51 | $            - |
| Plus:  Deposits | 9,334.63 | - | - | 195.36 | - |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - | - |
| Subtotal book balance | 37,578.83 | 2,306.46 | 7.56 | 1,411,229.87 | - |
| | | | | | |
| Less:  Disbursements | (85,564.69) | (25,685.82) | - | - | - |
| Transfers | 49,000.00 | 25,500.00 | - | (74,500.00) | - |
| Other: | - | - | - | - | - |
| **Ending book balance (as of 01/31/21)** | $      1,014.14 | $     2,120.64 | $           7.56 | $   1,336,729.87 | $            - |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Sale Order* (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Payroll Account | Operating Account | DIP Account | DIP Account | Government Lockbox[2] |
|---|---|---|---|---|---|
| Account Name | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 |
| | First National Bank of | First National Bank of | East West Bank | East West Bank | U.S. Bank |
| Account Number - Last Four Digits | 5801 | 5802 | 6198 | 6506 | 6845 |
| Beginning book balance (as of 01/01/21) | $       95,602.64 | $       38,349.27 | $   2,203,996.94 | $   1,559,474.63 | $   1,070,195.80 |
| Plus:  Deposits | 167,634.90 | 233,252.35 | - | - | 1,371,902.17 |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - | 1,356,817.68 |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - | - |
| Subtotal book balance | 263,237.54 | 271,601.62 | 2,203,996.94 | 1,559,474.63 | 3,798,915.65 |
| | | | | | |
| Less:  Disbursements | (172,842.98) | (370,978.78) | - | - | - |
| Transfers | (65,000.00) | 170,000.00 | - | (105,000.00) | (3,777,707.43) |
| Other: | - | - | - | - | - |
| **Ending book balance (as of 01/31/21)** | $       25,394.56 | $       70,622.84 | $   2,203,996.94 | $   1,454,474.63 | $       21,208.22 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Orde* r (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Non-Government Lockbox[2] | Operating Account | Payroll Account | Petty Cash Account | Lutheran School of Nursing[3] |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6852 | 6860 | 6878 | 6886 | 0141 |
| Beginning book balance (as of 01/01/21) | $        53,495.12 | $        77,192.48 | $      307,618.86 | $      404,752.10 | $        14,223.65 |
| Plus:  Deposits | 69,494.37 | - | - | 276,867.96 | 36,776.94 |
| Plus:  Funds collected on behalf of the Buyer | 77,292.50 | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | (1,407,804.29) | - | - | - |
| Subtotal book balance | 200,281.99 | (1,330,611.81) | 307,618.86 | 681,620.06 | 51,000.59 |
| | | | | | |
| Less:  Disbursements | - | (479,705.09) | (920,560.64) | (3,636,799.34) | (5,592.05) |
| Transfers | (178,774.12) | 2,656,533.57 | 919,021.15 | 3,187,623.23 | 3,037.50 |
| Other: | - | - | - | - | (33,026.00) |
| **Ending book balance (as of 01/31/21)** | $        21,507.87 | $      846,216.67 | $      306,079.37 | $      232,443.95 | $        15,420.04 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennslvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Sale Order* (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Elinor A Benhoff Dunn Scholarship Acct[4] | Investment Account | Petty Cash | Lock Box Government | Lock Box Non-Government |
|---|---|---|---|---|---|
| Account Name | Lutheran School of Nursing Student Education Foundation | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 [No activity since | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | U.S. Bank | U.S. Bank | City National Bank | City National Bank | City National Bank |
| Account Number - Last Four Digits | 0910 | 0157 | 6595 | 6621 | 6650 |
| Beginning book balance (as of 01/01/21) | $        176,866.46 | $        100,241.50 | $           - | $        100.00 | $        8,815.96 |
| Plus:  Deposits | (675.32) | 0.84 | - | 7,173.01 | 23,968.71 |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - | - |
| Subtotal book balance | 176,191.14 | 100,242.34 | - | 7,273.01 | 32,784.67 |
| | | | | | |
| Less:  Disbursements | 24.00 | - | - | (370.71) | (413.80) |
| Transfers | - | - | - | (6,802.30) | (32,270.87) |
| Other: | (176,215.14) | | - | - | - |
| **Ending book balance (as of 01/31/21)** | $            - | $        100,242.34 | $           - | $        100.00 | $        100.00 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Order* (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Special Uses Account | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus | DIP - Government Stimulus |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | Bank of America | Bank of America | Bank of America | East West Bank | East West Bank |
| Account Number - Last Four Digits | 5549 | 7479 | 7592 | 6184 | 6226 |
| Beginning book balance (as of 01/01/21) | $ 15,049.38 | $ 40,601.90 | $ 9,262.75 | $ - | $ 2,740,660.73 |
| Plus: Deposits | 540.00 | 94,821.11 | 1,405.21 | - | - |
| Plus: Funds collected on behalf of the Buyer | - | - | - | - | - |
| Less: Funds disbursed on behalf of the Buyer | - | - | - | - | - |
| Subtotal book balance | 15,589.38 | 135,423.01 | 10,667.96 | - | 2,740,660.73 |
| | | | | | |
| Less: Disbursements | - | (3,275.56) | (19.95) | - | - |
| Transfers | - | (30,000.00) | - | - | (2,740,660.73) |
| Other: | - | - | - | - | - |
| **Ending book balance (as of 01/31/21)** | $ 15,589.38 | $ 102,147.45 | $ 10,648.01 | $ - | $ - |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports. Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Sale Order* (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account. As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | DIP - Depository for SSM Health Payments | DIP - Sales Proceeds | Chapter 11 Sales Proceeds[5] | Chapter 11 Sales Proceeds[6] | DIP - Operating Account |
|---|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Properties, LLC | Pineville Medical Center LLC |
| | East West Bank | East West Bank | | | First State Bank |
| Account Number - Last Four Digits | 6359 | 6604 | | | 6209 |
| Beginning book balance (as of 01/01/21) | $      499,981.10 | | | | $      276,619.02 |
| Plus:  Deposits | 1,000,000.00 | | 4,836,473.60 | 12,080,284.57 | - |
| Plus:  Funds collected on behalf of the Buyer | - | | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | | - | - | - |
| Subtotal book balance | 1,499,981.10 | | 4,836,473.60 | 12,080,284.57 | 276,619.02 |
| | | | | | |
| Less:  Disbursements | (7.58) | (46.45) | (289,092.99) | (12,243,348.65) | |
| Transfers | - | 3,384,316.53 | (3,547,380.61) | 163,064.08 | |
| Other: | - | | - | - | - |
| **Ending book balance (as of 01/31/21)** | **$      1,499,973.52** | **$   3,384,270.08** | **$   1,000,000.00** | **$           (0.00)** | **$      276,619.02** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Order* (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**Americore Holdings,** *et al.***, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of January 31, 2021**

| Description | Total - All Debtor Accounts |
|---|---|
| Account Name | |
| | |
| Account Number - Last Four Digits | |
| Beginning book balance (as of 01/01/21) | $       11,134,693.02 |
| Plus:  Deposits | 20,209,450.41 |
| Plus:  Funds collected on behalf of the Buyer | 1,434,110.18 |
| Less:  Funds disbursed on behalf of the Buyer | (1,407,804.29) |
| Subtotal book balance | 31,370,449.32 |
| | |
| Less:  Disbursements | (18,234,281.08) |
| Transfers | - |
| Other: | (209,241.14) |
| **Ending book balance (as of 01/31/21)** | **$       12,926,927.10** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts")
**(3)** Includes adjustment for scholarship funds disbursed in account USB-0141 for $33,026.
**(4)** Bank account is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports (see Cash Disbursements Detail and Cash Receipts Detail in this Monthly Operating
**(5)** The sale of the Debtors' assets contemplated by the Court's following orders: *Order (A) Approving Sale Free and Clear of All Liens, Claims, Interests, and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting Related Relief* (Doc. No. 929); *Order Partially Granting Trustee's Emergency Motion to Enforce Orde*r (Doc. No. 969); *Order Granting Trustee's Emergency Motion to Clarify Sale Order as to Paragraph 64 and to Clarify that Sale May Be to Affiliate of Purchaser* (Doc.No. 973) closed on January 19, 2021. The sales proceeds and disbursements primarily flowed through the closing agent's trust account.  As of January 31, 2021, sales proceeds totaling $1 million remained in BakerHostetler's Trust account.

**CASE NAME:** Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1][2]

FORM OPR-1
REV 2/90

**CASE NUMBER:** 19-61608-grs

**MONTH ENDED:** January 31, 2021

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

\* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**

**(1)**  The January 31, 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

**[2]** The financial statements for St. Alexius Hospital Corporation #1 for the period ended December 31, 2020 were in process as of the filing of the December 2020 Monthly Operating Report, have since been finalized and are included with this Monthly Operating Report.  Financial statements for the period ended January 31, 2021 for Izard County Medical Center are attached.  Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**   Americore Holdings, LLC, et al.,          **COMPARATIVE BALANCE SHEETS**[1][2]          **FORM OPR-2**
REV 2/90

**CASE NUMBER:**   19-61608-grs                    **MONTH ENDED:**   January 31, 2021

| | FILING DATE[2] | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The January 31, 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

**[2]** The financial statements for St. Alexius Hospital Corporation #1 for the period ended December 31, 2020 were in process as of the filing of the December 2020 Monthly Operating Report, have since been finalized and are included with this Monthly Operating Report.  Financial statements for the period ended January 31, 2021 for Izard County Medical Center are attached.  Financial statements for the remaining Debtor entities are not available.

**ST. ALEXIUS HOSPITAL**
Trended Balance Sheet
For the Year Ended December 31, 2020

| | 12/31/2019 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash | 534,377 | 47,099 | 566,249 | 1,378,268 | 1,487,990 | 4,696,148 | 19,793,001 | 18,239,143 | 16,983,935 | 17,368,728 | 15,795,688 | 8,462,300 | 5,409,169 |
| Patient Receivables | 31,588,788 | 30,512,249 | 38,879,525 | 30,490,387 | 30,338,926 | 31,583,968 | 33,922,308 | 36,271,925 | 36,734,941 | 36,351,080 | 37,347,521 | 38,855,455 | 40,725,195 |
| Allowance Patient Receivables | (28,427,959) | (27,146,938) | (36,203,335) | (28,111,497) | (27,693,579) | (28,857,700) | (31,115,948) | (33,503,314) | (33,442,382) | (33,302,608) | (34,430,633) | (36,011,410) | (36,136,941) |
| Patient Receivables, net | 3,160,829 | 3,365,311 | 2,676,190 | 2,378,889 | 2,645,347 | 2,726,268 | 2,806,360 | 2,768,611 | 3,292,559 | 3,048,472 | 2,916,888 | 2,844,045 | 4,588,254 |
| Supplies-Inventory | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,493 | 1,649,393 | 1,649,493 | 1,772,083 | 1,837,351 | 1,930,618 | 2,026,813 |
| Prepaid Expenses & Other | 65,735 | 746,007 | 1,040,835 | 1,830,228 | 1,872,265 | 2,419,864 | 2,899,940 | 3,317,111 | 3,635,600 | 2,918,953 | 3,740,277 | 8,695,653 | 4,014,885 |
| Total Current Assets | 5,410,433 | 5,807,910 | 5,932,767 | 7,236,878 | 7,655,095 | 11,491,772 | 27,148,794 | 25,974,258 | 25,561,586 | 25,108,236 | 24,290,205 | 21,932,615 | 16,039,121 |
| Property, Plant, & Equipment | 7,977,306 | 7,994,098 | 8,016,332 | 8,028,815 | 8,054,028 | 8,098,246 | 8,254,954 | 8,697,716 | 9,174,616 | 7,130,785 | 7,228,715 | 9,249,548 | 10,809,643 |
| Accum Depreciation on Property, Plant, & Equip | (4,833,570) | (4,884,926) | (4,936,283) | (4,987,640) | (5,038,996) | (5,092,464) | (5,143,733) | (5,198,209) | (5,251,710) | (3,474,808) | (3,525,651) | (3,589,173) | (3,672,427) |
| Property, Plant, & Equip, net | 3,143,737 | 3,109,172 | 3,080,049 | 3,041,175 | 3,015,032 | 3,005,782 | 3,111,222 | 3,499,507 | 3,922,906 | 3,655,978 | 3,703,064 | 5,660,375 | 7,137,216 |
| Other Assets | 1,664,926 | 1,889,926 | 1,764,926 | 1,889,926 | 1,890,926 | 1,909,926 | 1,914,926 | 1,929,482 | 1,929,482 | 1,948,788 | 1,938,723 | 1,934,992 | 5,656,220 |
| **TOTAL ASSETS** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | 29,527,982 | 28,832,557 |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts Payable | 8,368,939 | 8,378,120 | 9,126,501 | 11,022,271 | 10,801,585 | 10,355,549 | 10,735,524 | 11,535,350 | 11,256,188 | 12,558,502 | 12,268,786 | 13,226,485 | 13,515,255 |
| Accrued Emp Comp & Liabilities | 7,948,670 | 8,091,194 | 8,269,314 | 8,338,399 | 8,272,381 | 8,040,070 | 7,622,952 | 6,589,895 | 6,898,849 | 7,509,689 | 8,166,874 | 7,271,427 | 7,158,075 |
| Accrued Expenses & Other | 12,395,796 | 12,702,367 | 12,373,215 | 12,275,276 | 12,287,517 | 12,056,950 | 11,992,274 | 12,424,616 | 12,083,983 | 13,261,532 | 13,233,654 | 12,883,221 | 14,778,768 |
| Due to Related Parties | (6,983,774) | (6,984,568) | (7,059,436) | (7,059,491) | (7,059,491) | (7,059,491) | (7,059,491) | (7,054,941) | (7,054,941) | (7,044,691) | (7,045,016) | (7,045,016) | (7,045,016) |
| Cur Matur of Cap Lease Oblig | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Payable | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 1,702,102 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 | 6,808,072 |
| Total Current Liabilities | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | 33,144,190 | 35,215,155 |
| Obligation Under Cap Leases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long Term Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL LIABILITIES** | 23,431,732 | 23,889,215 | 24,411,696 | 26,278,557 | 26,004,095 | 30,201,150 | 30,099,332 | 30,302,992 | 29,992,151 | 33,093,105 | 33,432,370 | 33,144,190 | 35,215,155 |
| **SHAREHOLDERS EQUITY** | | | | | | | | | | | | | |
| Additional Paid in Capital | | | | | | | | | | | | - | - |
| Accumulated Earnings | (13,212,636) | (13,082,208) | (13,633,953) | (14,110,578) | (13,443,042) | (13,793,670) | 2,075,610 | 1,100,254 | 1,421,822 | (2,380,103) | (3,500,379) | (3,616,208) | (6,382,598) |
| **TOTAL LIABILITIES AND SHAREHOLDERS EQUITY** | 10,219,096 | 10,807,008 | 10,777,743 | 12,167,979 | 12,561,053 | 16,407,480 | 32,174,942 | 31,403,246 | 31,413,974 | 30,713,001 | 29,931,991 | 29,527,982 | 28,832,557 |

ST. ALEXIUS HOSPITAL
Income Statement - Trended
For the Fiscal Year Ended December 31, 2020

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
| **Gross Patient Revenue** | | | | | | | | | | | | | |
| Inpatient - Routine | 2,159,341 | 1,876,765 | 2,027,143 | 1,744,168 | 1,706,572 | 1,729,114 | 2,387,716 | 1,865,207 | 2,227,321 | 2,240,024 | 2,583,477 | 2,830,554 | 25,377,402 |
| Inpatient - Ancillary | 2,367,188 | 2,111,106 | 2,020,713 | 1,764,148 | 1,809,447 | 2,307,178 | 2,837,143 | 3,146,826 | 960,400 | 2,156,870 | 2,450,548 | 2,959,736 | 26,891,302 |
| Outpatient | 5,051,388 | 4,718,346 | 3,827,807 | 2,522,170 | 2,389,502 | 3,703,522 | 4,019,528 | 3,565,053 | 4,396,707 | 4,344,519 | 3,236,315 | 3,027,259 | 44,802,115 |
| Total gross patient revenue | 9,577,917 | 8,706,217 | 7,875,663 | 6,030,486 | 5,905,521 | 7,739,814 | 9,244,387 | 8,577,085 | 7,584,428 | 8,741,413 | 8,270,340 | 8,817,549 | 97,070,019 |
| **Deductions From Revenue** | | | | | | | | | | | | | |
| Contractual Adjustments - Care/Caid | 3,740,250 | 4,075,707 | 3,464,649 | 2,490,991 | 2,907,959 | 3,984,975 | 5,084,466 | 4,225,090 | 4,467,947 | 3,798,160 | 4,115,355 | 4,431,332 | 46,786,880 |
| Contractual Adjustments - Other | 1,871,536 | 1,795,187 | 903,026 | 560,353 | 1,535,097 | 1,183,556 | 1,321,458 | 180,454 | 1,008,928 | 627,414 | 1,073,153 | 881,776 | 12,941,937 |
| Provision for uncollectible accounts | 1,793,474 | 1,348,741 | 1,525,798 | 1,338,129 | (51,133) | 1,117,624 | 1,065,953 | 1,923,622 | 1,674,246 | 2,336,466 | 586,653 | 230,932 | 14,890,505 |
| FRA / DSH | (1,034,530) | (1,033,544) | (1,032,133) | (1,376,589) | (1,036,582) | (1,036,777) | (1,131,660) | (1,131,355) | (950,367) | (1,126,695) | (1,121,290.63) | (1,130,043) | (13,141,566) |
| Courtesy Discounts & Other | | | | | | | | | | | | | |
| Total deductions & Other | 6,370,730 | 6,186,090 | 4,861,341 | 3,012,884 | 3,355,341 | 5,249,378 | 6,340,216 | 5,197,810 | 6,200,754 | 5,635,345 | 4,653,871 | 4,413,996 | 61,477,757 |
| Net patient service revenue | 3,207,187 | 2,520,127 | 3,014,322 | 3,017,601 | 2,550,180 | 2,490,437 | 2,904,171 | 3,379,275 | 1,383,674 | 3,106,068 | 3,616,468 | 4,403,553 | 35,593,062 |
| Other revenue | 373,101 | 326,592 | 339,221 | 1,179,679 | 329,767 | 16,821,540 | 317,657 | 317,366 | 261,359 | 264,837 | 264,641 | 243,276 | 21,039,025 |
| **Total Operating Revenue** | 3,580,288 | 2,846,718 | 3,353,542 | 4,197,280 | 2,879,947 | 19,311,976 | 3,221,829 | 3,696,641 | 1,645,033 | 3,370,906 | 3,881,109 | 4,646,828 | 56,632,097 |
| | 37.4% | 32.7% | 42.6% | 69.6% | 48.8% | 249.5% | 34.9% | 43.1% | 21.7% | 38.6% | 46.9% | 52.7% | 58% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Salaries & wages | 2,072,418 | 1,892,378 | 1,971,796 | 1,740,613 | 1,524,453 | 1,729,511 | 1,862,542 | 1,757,219 | 1,853,999 | 2,913,276 | 1,849,902 | 3,272,395 | 24,440,503 |
| Employee benefits | 290,703 | 264,877 | 362,522 | 327,403 | 320,978 | 324,332 | 425,838 | 437,639 | 1,601,545 | 529,484 | 504,881 | 750,790 | 6,140,992 |
| Supplies | 135,873 | 281,407 | 139,257 | 165,452 | 248,004 | 303,583 | 526,438 | 104,488 | (29,712) | 337,107 | 307,067 | 300,843 | 2,819,809 |
| Pharmaceuticals | 29,142 | 49,429 | 59,549 | 41,191 | 42,150 | 43,646 | 59,940 | 61,724 | 69,423 | 62,658 | 95,636 | 86,704 | 701,193 |
| Professional fees | 268,506 | 235,116 | 257,780 | 190,160 | 203,005 | 216,493 | 173,364 | 178,165 | 234,421 | 185,914 | 186,263 | 194,767 | 2,523,954 |
| Purchased services | 73,111 | 171,886 | 401,900 | 357,291 | 332,867 | 207,199 | 246,137 | 247,120 | 288,418 | 109,408 | 88,415 | 563,344 | 3,087,095 |
| Repairs and maintenance | 55,348 | 54,652 | 51,759 | 42,989 | 25,545 | 23,051 | 52,688 | 30,282 | 336,824 | 13,341 | 61,685 | 66,177 | 814,341 |
| Insurance | 20,000 | 20,000 | 87,638 | 98,932 | 101,485 | 98,929 | 98,929 | 98,929 | 173,642 | 61,292 | 91,003 | 21,273 | 972,053 |
| Utilities | 144,411 | 137,352 | 148,618 | 100,858 | 77,698 | 144,045 | 148,392 | 106,709 | 181,816 | 114,485 | 67 | 881,165 | 1,485,614 |
| Rents and Leases | 24,257 | 10,338 | 13,512 | 11,349 | 10,039 | 9,665 | 28,821 | 12,625 | 15,668 | 18,296 | 22,162 | 23,133 | 199,856 |
| Other | 137,605 | 205,556 | 174,594 | 174,729 | 167,710 | 121,529 | 167,880 | 172,846 | 331,080 | 164,801 | 179,599 | 123,083 | 2,121,012 |
| Rents on Property | | | | | | | | | | | | | |
| Total operating expenses | 3,251,374 | 3,322,992 | 3,668,923 | 3,250,967 | 3,053,935 | 3,221,974 | 3,790,969 | 3,207,746 | 5,057,126 | 4,510,062 | 3,386,681 | 5,583,673 | 45,306,422 |
| **EBIDAM** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | 494,429 | (936,845) | 11,325,675 |
| EBIDAM % | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 12.7% | -20.2% | 20.0% |
| Management Fees | | | | | | | | | | | | | |
| **EBIDAR** | 328,914 | (476,274) | (315,381) | 946,313 | (173,988) | 16,090,002 | (569,140) | 488,895 | (3,412,094) | (1,139,157) | 494,429 | (936,845) | 11,325,675 |
| EBIDAR % | 9.2% | -16.7% | -9.4% | 22.5% | -6.0% | 83.3% | -17.7% | 13.2% | -207.4% | -33.8% | 12.7% | -20.2% | 20.0% |
| **Other expense** | | | | | | | | | | | | | |
| Depreciation and amortization | 51,357 | 51,357 | 51,357 | 51,357 | 53,468 | 51,269 | 54,476 | 53,501 | (40,786) | 50,843 | 63,522 | 83,255 | 574,974 |
| Lendor Discount Fee Expense | | | | | | | | | | | | | |
| Interest Income - | (61) | (1,008) | (14) | (17) | | (34) | | | (17) | (17) | (1) | | (1,169) |
| Interest expense - | | | | | | | | | | | | | |
| Interest Intercompany-exp/(inc) | | | | | | | | | | | | | |
| Non Operating - Other Expenses | 147,189 | 1,660 | | 2,481 | 6,069 | 6,069 | 6,069 | | | | | 192,634 | 362,171 |
| (Gain) / Loss on Assets | | | | | | | | | (215,546) | 34,784 | | | (180,762) |
| Total other expense | 198,485 | 52,009 | 51,342 | 53,821 | 59,537 | 57,303 | 60,545 | 53,501 | (256,348) | 85,611 | 63,521 | 275,889 | 755,214 |
| **Reorganization items** | | | | | | | | | | | | | |
| COD Income | | | | | | | | | | | | | |
| Restructuring Expense / Discontinued Operations / Loss on Early Extinguish of Debt | | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | 546,737 | 1,553,657 | 3,740,422 |
| Total reorganization items | | 23,462 | 109,902 | 224,957 | 117,103 | 163,419 | 345,671 | 113,826 | 646,181 | (104,492) | 546,737 | 1,553,657 | 3,740,422 |
| **EBT** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | (115,829) | (2,766,390) | 6,830,038 |
| **Taxes** | | | | | | | | | | | | | |
| Income Tax | | | | | | | | | | | | | |
| Total Taxes | | | | | | | | | | | | | |
| **Net Income** | 130,428 | (551,745) | (476,625) | 667,536 | (350,628) | 15,869,280 | (975,356) | 321,569 | (3,801,926) | (1,120,275) | (115,829) | (2,766,390) | 6,830,038 |

A1. FY 20 Income Stat

### Izard County Medical Center

### Balance Sheet

### January 31, 2021

|  | 20-21 |
|---|---|
| **Assets** | |
| Current assets: | |
| Cash and cash equivalents | $ 3,398,019 |
| Inventories | 76 |
| Total  assets | $ 3,398,095 |
| | |
| **Liabilities and Net Position** | |
| Current liabilities | |
| Accounts payable | $ 3,357,225 |
| Accrued liabilites | 1,300,999 |
| Federal Stimulus Fund | 2,699,833 |
| Medicare Settlement | 2,203,997 |
| Total current liabilities | 9,562,054 |
| Long-term debt | 842,229 |
| Total  liabilities | 10,404,283 |
| Net position | (7,006,188) |
| Total  liabilities and net position | $ 3,398,095 |

*No assurance is provided on these financial statements*

**Izard County Medical Center**

**Statement of Operations and Changes in Net Position**

**January 31, 2021**

|  | **Monthly January** |
|---|---|
| Operating revenue | |
| Net patient service revenue (net of contractual discounts and allowances) | $    400,785 |
| Total operating revenues | 400,785 |
| | |
| Operating expenses | |
| Salaries and wages | 251,516 |
| Purchased services and professional fees | 228,313 |
| Supplies and other | 60,702 |
| Misc expense | 1,752 |
| Total operating expenses | 542,284 |
| Decrease in net position | $    (141,499) |

*No assurance is provided on these financial statements*

**CASE NAME:**   Americore Holdings, LLC, et al.,                SUMMARY OF ACCOUNTS RECEIVABLE                **FORM OPR-3**
REV 2/90

**CASE NUMBER:**   19-61608-grs                **MONTH ENDED:**   January 31, 2021

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING[(1)] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [(2)] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020[(2)] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[(2)] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[(2)] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[(2)] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[(2)] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( | ( ) | ( ) |
| MONTH: As of August 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[(2)] | 9,403,679.56 | 3,558,158.66 | 754,491.85 | 573,221.72 | 4,517,807.33 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |

**CASE NAME:** Americore Holdings, LLC, et al.,          **SUMMARY OF ACCOUNTS RECEIVABLE**          **FORM OPR-3**
REV 2/90

**CASE NUMBER:** 19-61608-grs          **MONTH ENDED:** January 31, 2021

| | | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|
| MONTH: | As of September 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,596,725.79 | 2,827,090.73 | 858,311.96 | 479,204.05 | 3,432,119.05 |
| | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |
| MONTH: | As of October 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,469,611.74 | 2,495,940.06 | 834,059.82 | 575,085.17 | 3,564,526.69 |
| | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |
| MONTH: | As of November 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,528,108.80 | 2,495,327.82 | 788,805.53 | 560,197.82 | 3,683,777.63 |
| | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |
| MONTH: | As of December 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,621,332.11 | 3,318,510.68 | 863,417.53 | 488,573.93 | 2,950,829.97 |
| | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |
| MONTH: | As of January 31, 2021 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 3,563,882.71 | 312,996.75 | 311,740.88 | 372,168.64 | 2,566,976.44 |
| | Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.* , Debtors.**                                    AR Aging as of Jan. 31, 2021

# United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)

## Accounts Receivable Aging Summary as of January 31, 2021[1]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ - | $ - | $ - | $ - | $ - | $ - | |
| Izard County Medical Center, LLC[3] | 3,563,882.71 | | - | 312,996.75 | 311,740.88 | 372,168.64 | 2,566,976.44 |
| St. Alexius Hospital Corporation #1[4] | - | | - | - | - | - | - |
| **Total** | **$ 3,563,882.71** | **$ -** | | **$ 312,996.75** | **$ 311,740.88** | **$ 372,168.64** | **$ 2,566,976.44** |
| | | 0.00% | | 8.78% | 8.75% | 10.44% | 72.03% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** As of December 31, 2020, accounts receivable aged more than 90 days and deemed uncollectible has been written off in the amount of $1,068,477.65, resulting in an accounts receivable balance of $0.00 at December 31, 2020.

**(3)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts. The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 72% of the accounts aged 120 days and greater are likely uncollectible.  Additionally, accounts receivable may be subject to further write-downs that are not quantifiable as of the date of this report.

**(4)** Sale of assets, including a/r, occurred on January 19, 2021.

| CASE NAME: | Americore Holdings, LLC, et al. | | SCHEDULE OF POST-PETITION LIABILITIES | | | | FORM OPR-4 |

**CASE NAME:** Americore Holdings, LLC, et al.

**SCHEDULE OF POST-PETITION LIABILITIES**

**FORM OPR-4**

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

REV 2/90

**MONTH ENDED:** January 31, 2021

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | Various | Various | $ 8,813.24 | $ 8,813.24 | $ - | $ - | $ - |
| State Withholding | Various | Various | 8,620.83 | 8,620.83 | - | - | - |
| Federal Unemployment Tax | Various | Various | 6,186.90 | 6,186.90 | - | - | - |
| State Unemployment Tax | Various | Various | 8,397.07 | 8,397.07 | - | - | - |
| Local Payroll Tax | Various | Various | 15,873.70 | 12,712.90 | - | - | 3,160.80 |
| Sales Tax | | | | - | | | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE[(1)] | | | 47,891.74 | 44,730.94 | | | 3,160.80 |
| **POSTPETITION SECURED DEBT**[(1)] | | | | | | | |
| **POSTPETITION UNSECURED DEBT**[(1)] | | | | | | | |
| **ACCRUED INTEREST PAYABLE**[(1)] | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 612,967.66 | 130,502.41 | 413,805.79 | 30,179.38 | 38,480.08 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $ 660,859.40 | $ 175,233.35 | $ 413,805.79 | $ 30,179.38 | $ 41,640.88 |

**Notes:**
**(1)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of January 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|--|---------|-----------|------------|------------|-----------|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 337 | $   257.25 | $   - | $   - | $   - | $   - | $   257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 308 | 257.25 | | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 277 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 246 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 7003894170 | Change Healthcare | 06/30/20 | 215 | 4,720.06 | | - | - | - | - | 4,720.06 |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 245 | 313.46 | | - | - | - | - | 313.46 |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 245 | 257.25 | | - | - | - | - | 257.25 |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 215 | 13.63 | | - | - | - | - | 13.63 |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 215 | 257.25 | | - | - | - | - | 257.25 |
| 07/15/20 | 3764 | Change Healthcare | 07/15/20 | 200 | 13.76 | | - | - | - | - | 13.76 |
| 07/31/20 | 1186954 | Change Healthcare | 07/31/20 | 184 | 257.25 | | - | - | - | - | 257.25 |
| 08/15/20 | 4107 | Change Healthcare | 08/15/20 | 169 | 132.06 | | - | - | - | - | 132.06 |
| 08/31/20 | 1197368 | Change Healthcare | 08/31/20 | 153 | 257.25 | | - | - | - | - | 257.25 |
| 09/15/20 | 5534 | Change Healthcare | 09/15/20 | 138 | 25.72 | | - | - | - | - | 25.72 |
| 09/30/20 | 1207056 | Change Healthcare | 09/30/20 | 123 | 257.25 | | - | - | - | - | 257.25 |
| 10/15/20 | 7024 | Change Healthcare | 10/15/20 | 108 | 25.59 | | - | - | - | - | 25.59 |
| 10/29/20 | 7265 | Change Healthcare | 10/29/20 | 94 | 11.70 | | - | - | - | - | 11.70 |
| 10/31/20 | 1223367 | Change Healthcare | 10/31/20 | 92 | 257.25 | | - | - | - | - | 257.25 |
| 11/15/20 | 7746 | Change Healthcare | 11/15/20 | 77 | 130.13 | | - | - | - | 130.13 | - |
| 11/30/20 | 1239869 | Change Healthcare | 11/30/20 | 62 | 257.25 | | - | - | - | 257.25 | - |
| 12/15/20 | 8578 | Change Healthcare | 12/15/20 | 47 | 37.16 | | - | - | 37.16 | - | - |
| 12/31/20 | 1262273 | Change Healthcare | 12/31/20 | 31 | 257.25 | | - | - | 257.25 | - | - |
| 01/15/21 | 9289 | Change Healthcare | 01/15/21 | 16 | 47.45 | | - | 47.45 | | - | - |
| 12/19/20 | 21732730-MX | CT Corporation | 12/31/20 | 31 | 2,380.00 | | - | - | 2,380.00 | - | - |
| 01/01/21 | 5006111866-00 | CT Corporation | 01/31/21 | 0 | 339.00 | | 339.00 | - | | - | - |
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 12/31/20 | 31 | 651.62 | | - | - | 651.62 | - | - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 12/31/20 | 31 | 979.83 | | - | - | 979.83 | - | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 12/31/20 | 31 | 105.88 | | - | - | 105.88 | - | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 12/31/20 | 31 | 660.28 | | - | - | 660.28 | - | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 12/31/20 | 31 | 178.07 | | - | - | 178.07 | - | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 12/31/20 | 31 | 92.40 | | - | - | 92.40 | - | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 12/31/20 | 31 | 97.22 | | - | - | 97.22 | - | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 12/31/20 | 31 | 1,583.32 | | - | - | 1,583.32 | - | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 12/31/20 | 31 | 575.58 | | - | - | 575.58 | - | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 12/31/20 | 31 | 13,306.57 | | - | - | 13,306.57 | - | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 12/31/20 | 31 | 86,658.69 | | - | - | 86,658.69 | - | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 12/31/20 | 31 | 269.50 | | - | - | 269.50 | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 12/31/20 | 31 | 87.75 | | - | - | 87.75 | - | - |
| 01/01/20 | 234 | Law County '20 Taxes | 12/31/20 | 31 | 1,503.51 | | - | - | 1,503.51 | - | - |
| 01/01/20 | 235 | Law County '20 Taxes | 12/31/20 | 31 | 12,635.91 | | - | - | 12,635.91 | - | - |
| 01/01/20 | 236 | Law County '20 Taxes | 12/31/20 | 31 | 82,291.09 | | - | - | 82,291.09 | - | - |
| 01/01/20 | 237 | Law County '20 Taxes | 12/31/20 | 31 | 169.09 | | - | - | 169.09 | - | - |
| 01/01/20 | 238 | Law County '20 Taxes | 12/31/20 | 31 | 255.92 | | - | - | 255.92 | - | - |
| 01/01/20 | 239 | Law County '20 Taxes | 12/31/20 | 31 | 618.77 | | - | - | 618.77 | - | - |
| 01/01/20 | 240 | Law County '20 Taxes | 12/31/20 | 31 | 92.31 | | - | - | 92.31 | - | - |
| 01/01/20 | 241 | Law County '20 Taxes | 12/31/20 | 31 | 546.57 | | - | - | 546.57 | - | - |
| 01/01/20 | 242 | Law County '20 Taxes | 12/31/20 | 31 | 100.54 | | - | - | 100.54 | - | - |
| 01/01/20 | 244 | Law County '20 Taxes | 12/31/20 | 31 | 930.45 | | - | - | 930.45 | - | - |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**

**Post-Petition Accounts Payable Aging Detail as of January 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|--|---------|-----------|------------|------------|-----------|
| 01/01/20 | 243 | Law County '20 Taxes | 12/31/20 | 31 | 627.00 | | - | - | 627.00 | - | - |
| 07/08/20 | 15027000 | EC School Taxes | 12/31/20 | 31 | 1,263.20 | | - | - | 1,263.20 | - | - |
| 07/08/20 | 15020600 | EC School Taxes | 12/31/20 | 31 | 1,246.63 | | - | - | 1,246.63 | - | - |
| 07/08/20 | 15020700 | EC School Taxes | 12/31/20 | 31 | 1,874.54 | | - | - | 1,874.54 | - | - |
| 07/08/20 | 15020800 | EC School Taxes | 12/31/20 | 31 | 202.55 | | - | - | 202.55 | - | - |
| 07/08/20 | 15050500 | EC School Taxes | 12/31/20 | 31 | 1,101.16 | | - | - | 1,101.16 | - | - |
| 07/08/20 | 15084801 | EC School Taxes | 12/31/20 | 31 | 25,457.36 | | - | - | 25,457.36 | - | - |
| 07/08/20 | 15084802 | EC School Taxes | 12/31/20 | 31 | 165,790.45 | | - | - | 165,790.45 | - | - |
| 07/08/20 | 15084900 | EC School Taxes | 12/31/20 | 31 | 515.59 | | - | - | 515.59 | - | - |
| 07/08/20 | 15085000 | EC School Taxes | 12/31/20 | 31 | 340.66 | | - | - | 340.66 | - | - |
| 07/08/20 | 15085100 | EC School Taxes | 12/31/20 | 31 | 176.77 | | - | - | 176.77 | - | - |
| 07/08/20 | 15085200 | EC School Taxes | 12/31/20 | 31 | 185.98 | | - | - | 185.98 | - | - |
| 07/08/20 | 15085600 | EC School Taxes | 12/31/20 | 31 | 3,029.10 | | - | - | 3,029.10 | - | - |
| 12/01/20 | 844890 | Sonic Wall | 12/15/20 | 47 | 388.00 | | - | - | 388.00 | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 354 | 63.60 | | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 327 | 30,588.00 | | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **448,518.18** | | **339.00** | **47.45** | **409,264.27** | **387.38** | **38,480.08** |

**Izard County Medical Center, LLC**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|--|---------|-----------|------------|------------|-----------|
| 10/15/20 | 3600 Qtr 4 (Quarterly Access) | ARKANSAS DEPARTMENT OF HUMAN SERVICES | 11/14/20 | 78 | 29,792.00 | | - | - | - | 29,792.00 | - |
| 12/22/20 | 2021 Membership dues | ARKANSAS HOSPITAL ASSOCIATION | 01/21/21 | 10 | 6,081.00 | | - | 6,081.00 | - | - | - |
| 12/31/20 | True-up payment | Matrix Trust Company | 12/31/20 | 31 | 382.07 | | - | - | 382.07 | - | - |
| 12/19/20 | 203687 | MED Alliance Group | 01/18/21 | 13 | 1,680.00 | | - | 1,680.00 | - | - | - |
| 01/01/21 | 153864 | MEDICAL WASTE SERVICES | 01/31/21 | 0 | 94.00 | | 94.00 | - | - | - | - |
| 01/01/21 | 2369 | SHRED-IT USA | 01/31/21 | 0 | 36.00 | | 36.00 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **38,065.07** | | **130.00** | **7,761.00** | **382.07** | **29,792.00** | **-** |

**St Alexius Hospital Corporation #1**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|------|----------------|-------------|----------|-------|---------|--|---------|-----------|------------|------------|-----------|
| 01/27/2021 | 210103708 | ACC BUSINESS | 01/27/2021 | 4 | 1,979.00 | | - | 1,979.00 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 152.57 | | - | 152.57 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 131.32 | | - | 131.32 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 113.69 | | - | 113.69 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 109.33 | | - | 109.33 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 74.32 | | - | 74.32 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 50.89 | | - | 50.89 | - | - | - |
| 01/25/2021 | 1.2021 | AMEREN | 01/25/2021 | 6 | 18.51 | | - | 18.51 | - | - | - |
| 01/26/2021 | 1.2021 | AMEREN | 01/26/2021 | 5 | 15,917.88 | | - | 15,917.88 | - | - | - |
| 01/21/2021 | 894027 | AYA HEALTHCARE | 01/21/2021 | 10 | 49,744.88 | | - | 49,744.88 | - | - | - |
| 12/31/2020 | 148380 | CENTRAL PAPER | 12/31/2020 | 31 | 5.00 | | - | - | 5.00 | - | - |
| 01/10/2021 | 280981 | FAULTLESS | 01/10/2021 | 21 | 3,880.70 | | - | 3,880.70 | - | - | - |
| 01/10/2021 | 280983 | FAULTLESS | 01/10/2021 | 21 | 263.50 | | - | 263.50 | - | - | - |
| 01/10/2021 | 280982 | FAULTLESS | 01/10/2021 | 21 | 201.85 | | - | 201.85 | - | - | - |
| 01/17/2021 | 281361 | FAULTLESS | 01/17/2021 | 14 | 2,758.61 | | - | 2,758.61 | - | - | - |
| 01/17/2021 | 281362 | FAULTLESS | 01/17/2021 | 14 | 210.97 | | - | 210.97 | - | - | - |
| 01/19/2021 | 1846226 | GFI DIGITAL | 01/19/2021 | 12 | 1,857.86 | | - | 1,857.86 | - | - | - |
| 12/31/2020 | 55018552 | INTEGRA | 12/31/2020 | 31 | 4,154.45 | | - | - | 4,154.45 | - | - |
| 01/18/2021 | ER 01/18/21 | LICKLIDER, PATRICK | 01/18/2021 | 13 | 63.99 | | - | 63.99 | - | - | - |
| 01/28/2021 | 01/2021 SALES TAX | MISSOURI DEPT OF REV CORP TAX | 01/28/2021 | 3 | 1,093.41 | | - | 1,093.41 | - | - | - |
| 01/31/2021 | 406528 | NETSMART | 01/31/2021 | 0 | 35,205.00 | | 35,205.00 | - | - | - | - |

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy Court** **Case No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of January 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2021 | REFUND | Quincy Recycle | 01/20/2021 | 11 | 2,746.05 | | - | 2,746.05 | - | - | - |
| 01/09/2021 | 494103316-229 | SPRINT | 01/09/2021 | 22 | 370.63 | | - | 370.63 | - | - | - |
| 01/31/2021 | 406215 | MCBEE | 01/31/2021 | 0 | 5,280.00 | | 5,280.00 | - | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **126,384.41** | | **40,485.00** | **81,739.96** | **4,159.45** | **-** | **-** |
| | | | | | | | | | | | |
| **TOTAL** | | | | | **$  612,967.66** | | **$  40,954.00** | **$  89,548.41** | **$  413,805.79** | **$  30,179.38** | **$  38,480.08** |
| | | | | | | | 6.68% | 14.61% | 67.51% | 4.92% | 6.28% |

**CASE NAME:** Americore Holdings, LLC, et al.

STATEMENT OF INCOME (LOSS)[1][2]

**FORM OPR-5**
REV 2/90

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**MONTH ENDED:** January 31, 2021

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| NET INCOME (LOSS) | | | | | | | |

\* Requires Footnote

**Notes:**
**(1)** The January 31, 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.
**[2]** The financial statements for St. Alexius Hospital Corporation #1 for the period ended December 31, 2020 were in process as of the filing of the December 2020 Monthly Operating Report, have since been finalized and are included with this Monthly Operating Report. Financial statements for the period ended January 31, 2021 for Izard County Medical Center are attached. Financial statements for the remaining Debtor entities are not available.

**STATEMENT OF SOURCES AND USES OF CASH**[1]  
December 2020

**FORM OPR-6**

Case Name:   Americore Holdings, LLC, et al.  
Case Number:   19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | | | | | | | |
| Income (Loss) From Operations | | | | | | | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | | | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | | | | | | | | |
| Add: Decrease in Assets: | | | | | | | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,530,408.12 | $ 3,293,006.23 | $ 3,668,533.05 | $ 3,637,657.26 | $ 3,311,065.86 | $ 4,350,761.12 | $ 3,530,429.72 |
| Inventory | | | | | | | | | | | | |
| Prepaid Expenses & Deposits | | | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | | | |
| Other[2, 3, 6] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 | 109,185.49 | 130,092.20 | 71,469.27 | 66,696.28 | 199,926.95 | 16,705,326.58 |
| Increase in Liabilities: | | | | | | | | | | | | |
| Pre Petition Liabilities | | | | | | | | | | | | |
| Post Petition Liabilities | | | | | | | | | | | | |
| **TOTAL SOURCES OF CASH (A)** | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,037,148.24 | 3,402,191.72 | 3,798,625.25 | 3,709,126.53 | 3,377,762.14 | 4,550,688.07 | 20,235,756.30 |
| **USES OF CASH** | | | | | | | | | | | | |
| Increase in Assets: | | | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 | 32,463.25 | 36,705.73 | 38,059.71 | 36,344.66 | 44,957.50 | 20,012.11 |
| Prepaid Expenses & Deposits | | | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Decrease in Liabilities: | | | | | | | | | | | | |
| Pre-Petition Liabilities | | | | | | | | | | | | |
| Post-Petition Liabilities | | | | | | | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 | 9,980.09 | 9,122.27 | 8,637.11 | 10,403.69 | 9,974.05 | 11,073.12 |
| Capital Improvements | | | | | | | | | | 144,413.02 | 6,421,216.91 | 620,399.97 | 2,261,308.90 |
| Contractors | | | 9,484.21 | 5,611.08 | 4,895.98 | | | | | 14,850.00 | |
| Education | | | | | | | | | 40,526.80 | |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 | 156,000.00 | 157,700.00 | 195,500.00 | 158,100.00 | 195,000.00 | 78,000.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 | 381,189.01 | 383,860.75 | 314,606.20 | 344,480.32 | 474,613.89 | 326,635.53 |
| Equipment | | | | | | | | | 13,329.61 | 1,174.33 | |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 | 299,977.37 | 191,283.12 | 246,126.40 | 184,974.67 | 203,962.43 | 59,311.13 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 | 23,921.44 | 19,567.02 | 33,675.36 | 28,483.12 | 25,523.37 | 16,070.27 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 | 45,105.78 | 35,525.35 | 130,788.15 | 33,147.97 | 34,445.55 | 15,082.86 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,850.00 | 3,355.00 | | 9,150.00 | 10,400.00 | 9,650.00 | 4,950.00 | 25,257.50 |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 | 458,634.50 | 240,913.22 | 394,785.92 | 327,304.65 | 477,845.88 | 333,128.88 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 | 1,128,868.57 | 1,194,921.45 | 2,359,815.21 | 1,252,257.62 | 2,600,649.07 | 1,295,864.39 |
| Pharmaceuticals | | | 70,209.06 | 30,505.69 | 13,626.17 | 71,268.88 | 62,912.05 | 61,988.60 | 59,949.34 | 101,477.03 | 63,972.64 | 33,779.17 |
| Rent | | | | | 51,677.00 | 103,369.00 | | 103,354.00 | | 103,354.00 | 51,677.00 | 51,677.00 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 | 386,591.53 | 119,619.02 | 127,238.06 | 111,209.28 | 238,798.02 | 55,980.76 |
| Sale of Assets closing disbursements[6] | | | | | | | | | | | | 12,532,441.64 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 | 13,508.41 | 13,589.29 | - | - | - | 16,944.11 | 5,592.05 |
| Supplies | 60,127.74 | 144,009.84 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 | 637,439.71 | 351,519.38 | 541,278.30 | 399,582.54 | 436,713.63 | 256,940.14 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 | 694,328.89 | 437,672.79 | 519,730.91 | 1,233,179.09 | 1,387,733.95 | 309,645.42 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 | 285,326.78 | 98,734.51 | 180,773.15 | 163,223.36 | 113,764.30 | 188,550.22 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 | | | 121,243.00 | 17,682.64 | | 245,254.50 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 171,983.19 | 198,337.54 | 230,666.09 | 237,889.42 | 204,529.16 | 243,758.99 | 112,635.49 |
| **TOTAL USES OF CASH (B)** | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,226,797.40 | 4,814,665.80 | 3,682,303.30 | 5,664,909.26 | 11,194,457.12 | 7,261,708.68 | 18,234,281.08 |
| **NET SOURCE (USE) OF CASH (A=B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) | $ (1,412,474.08) | $ 116,321.95 | $ (1,955,782.73) | $ (7,816,694.98) | $ (2,711,020.61) | $ 2,001,475.22 |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 | $ 13,764,816.79 | $ 11,134,693.02 |
| Scholarship fund disbursement | - | - | (121,635.00) | - | (49,710.00) | 6,950.00 | - | - | - | - | (94,757.69) | (33,026.00) |
| Other Adjustment[4, 6] | - | - | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) | - | - | - | - | 175,654.53 | (176,215.14) |
| **CASH - ENDING BALANCE (See OPR-1)[5]** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 | $ 13,764,816.79 | $ 11,134,693.02 | $ 12,926,927.10 |

**Notes:**  
**(1)** Prepared on cash basis of accounting.  
**(2)** Includes funds collected on behalf of buyer totaling $1,434,110.18 and funds disbursed on behalf of buyer totaling $1,407,804.29.  
**(3)** Includes cash receipt totaling $1.0 million from SSM for 2020-2021 Residency Slot Agreement.  
**(4)** Bank account USB-0910 is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports. Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports, for a net adjustment of ($176,215.44).  
**(5)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1341 | Armstrong | $ 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1342 | Armstrong | 1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1343 | Columbia Gas | 161.87 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1344 | Columbia Gas | 87.67 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1345 | Columbia Gas | 157.89 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1346 | Columbia Gas | 640.09 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1347 | Columbia Gas | 94.91 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1348 | PA American Water | 273.45 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1349 | PA American Water | 498.87 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1350 | PA American Water | 17.54 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1351 | PA American Water | 101.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1352 | Unum | 61.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1353 | Unum | 40.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1354 | Unum | 20.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1355 | Verizon | 89.81 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1356 | Verizon | 44.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1357 | PA American Water | 101.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1358 | PA American Water | 41.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1359 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1360 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1361 | PA American Water | 16.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1362 | Verizon | 44.63 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1363 | Columbia Gas | 10,494.28 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1364 | Access | 1,740.18 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1365 | Boro of EC | 7.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1366 | Boro of EC | 122.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1367 | Boro of EC | 294.89 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1368 | Boro of EC | 1,863.83 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1369 | Boro of EC | 32.76 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1370 | Boro of EC | 70.44 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1371 | Boro of EC | 10,873.61 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1372 | Boro of EC | 52.23 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | 1373 | Petty Cash | 858.39 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/06/21 | WIRE | Triton HR | 740.94 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1374 | Access | 1,797.81 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1375 | John D'Angelo | 2,025.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1376 | Columbia Gas | 12,647.51 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1377 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1378 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1379 | PA American Water | 41.69 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1380 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1381 | Boro of EC | 38.57 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1382 | Boro of EC | 46.93 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1383 | Boro of EC | 11,183.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1384 | Boro of EC | 47.88 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1385 | Boro of EC | 1,760.61 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1386 | Boro of EC | 176.92 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1387 | Boro of EC | 7.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/12/21 | 1388 | Boro of EC | 205.05 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/13/21 | WIRE | Paylocity (payroll taxes) | 6,333.34 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/14/21 | Credit | Paylocity | (0.04) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/15/21 | Debit | US Bank | 450.07 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | Debit | US Trustee | 4,875.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | Debit | US Trustee | 325.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | Debit | US Trustee | 325.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1389 | Columbia Gas | 163.48 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1390 | Columbia Gas | 222.13 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1391 | Columbia Gas | 125.51 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1392 | Columbia Gas | 261.67 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1393 | Columbia Gas | 983.94 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1394 | Unum | 61.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/26/21 | 1395 | Petty Cash | 1,083.12 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/27/21 | WIRE | Quadax | 1,557.33 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/27/21 | WIRE | Paylocity (payroll taxes) | 6,149.37 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/29/21 | WIRE | Paylocity (payroll processing) | 375.25 |
| **Total - USB-4983** | | | | | **85,564.69** |
| | | | | | |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11673 | Payroll Check | 2,084.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11674 | Payroll Check | 1,149.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11675 | Payroll Check | 878.16 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11676 | Payroll Check | 1,049.87 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11677 | Payroll Check | 1,759.99 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11678 | Payroll Check | 1,548.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11679 | Payroll Check | 1,488.12 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11680 | Payroll Check | 1,310.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/15/21 | 11681 | Payroll Check | 1,698.08 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11682 | Payroll Check | 2,084.17 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11683 | Payroll Check | 1,150.37 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11684 | Payroll Check | 907.85 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11685 | Payroll Check | 931.35 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11686 | Payroll Check | 1,646.59 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11687 | Payroll Check | 1,548.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11688 | Payroll Check | 1,358.82 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11689 | Payroll Check | 1,315.24 |

CASE NAME:       Americore Holdings, LLC, et al.

Disbursements

CASE NUMBER:       19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/29/21 | 11690 | Payroll Check | 1,776.40 |
| **Total - USB-4991** | | | | | **25,685.82** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003457 | Payroll Check | 1,163.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003458 | Payroll Check | 2,715.92 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003459 | Payroll Check | 690.50 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003460 | Payroll Check | 807.26 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003461 | Payroll Check | 890.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003462 | Payroll Check | 1,099.62 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003463 | Payroll Check | 731.35 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003464 | Payroll Check | 839.14 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003465 | Payroll Check | 611.58 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003466 | Payroll Check | 574.03 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003467-VOID | Payroll Check | 5,823.72 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003467-VOID | Payroll Check | (5,823.72) |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003468 | Payroll Check | 898.29 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003469 | Payroll Check | 727.46 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003470 | Payroll Check | 544.71 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003471 | Payroll Check | 192.49 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003472 | Payroll Check | 435.17 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003473 | Payroll Check | 81.26 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003474 | Payroll Check | 689.24 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003475 | Payroll Check | 580.86 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003476 | Payroll Check | 954.91 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003477 | Payroll Check | 1,025.43 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003478 | Payroll Check | 579.48 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003479 | Payroll Check | 337.38 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003480 | Payroll Check | 1,076.71 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003481 | Payroll Check | 992.33 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003482 | Payroll Check | 954.12 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003483 | Payroll Check | 608.74 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003484 | Payroll Check | 618.16 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003485 | Payroll Check | 542.26 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003486 | Payroll Check | 608.70 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003487 | Payroll Check | 700.59 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003488 | Payroll Check | 613.63 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003489 | Payroll Check | 1,157.74 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003490 | Payroll Check | 1,603.06 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003491 | Payroll Check | 1,035.63 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003492 | Payroll Check | 757.48 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003493 | Payroll Check | 232.65 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003494 | Payroll Check | 995.15 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003495 | Payroll Check | 1,754.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003496 | Payroll Check | 267.29 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003497 | Payroll Check | 609.60 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003498 | Payroll Check | 707.07 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003499 | Payroll Check | 70.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003500 | Payroll Check | 760.42 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003501 | Payroll Check | 101.81 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003502 | Payroll Check | 634.90 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003503 | Payroll Check | 252.60 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003504 | Payroll Check | 669.11 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003505 | Payroll Check | 1,578.41 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003506 | Payroll Check | 817.16 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003507 | Payroll Check | 1,644.14 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003508 | Payroll Check | 624.57 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003509 | Payroll Check | 2,486.23 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003510 | Payroll Check | 916.23 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003511 | Payroll Check | 360.81 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003512 | Payroll Check | 2,099.08 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003513 | Payroll Check | 3,161.24 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003514 | Payroll Check | 1,844.87 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003515 | Payroll Check | 1,102.30 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003516 | Payroll Check | 1,836.72 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003517 | Payroll Check | 1,862.32 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003518 | Payroll Check | 318.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003519 | Payroll Check | 2,006.58 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003520 | Payroll Check | 826.24 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003521 | Payroll Check | 958.89 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003522 | Payroll Check | 1,892.65 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003523 | Payroll Check | 155.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003524 | Payroll Check | 984.71 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003525 | Payroll Check | 170.91 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003526 | Payroll Check | 266.49 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003527 | Payroll Check | 453.11 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003528 | Payroll Check | 2,198.42 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003529 | Payroll Check | 1,393.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003530 | Payroll Check | 1,454.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003531 | Payroll Check | 2,122.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003532 | Payroll Check | 1,816.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003533 | Payroll Check | 557.35 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003534 | Payroll Check | 523.80 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003535 | Payroll Check | 838.86 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003536 | Payroll Check | 477.60 |

CASE NAME:    Americore Holdings, LLC, et al.

Disbursements

CASE NUMBER:    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003537 | Payroll Check | 581.33 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003538 | Payroll Check | 484.78 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003539 | Payroll Check | 336.98 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003540 | Payroll Check | 843.89 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003541 | Payroll Check | 2,850.44 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003542 | Payroll Check | 525.22 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003543 | Payroll Check | 507.68 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003544 | Payroll Check | 506.21 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003545 | Payroll Check | 431.84 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003546 | Payroll Check | 1,320.97 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003547 | Payroll Check | 1,794.05 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | 2003548 | Payroll Check | 228.97 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | Debit | EFDSU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | Debit | Paylocity (payroll processing) | 2,403.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | Debit | First National Bank of Izard County | 15.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/11/21 | 2003549 | Payroll Check | 232.04 |
| Izard County Medical Center, LLC | FNB-5801 | 01/11/21 | 2003550 | Payroll Check | 733.67 |
| Izard County Medical Center, LLC | FNB-5801 | 01/12/21 | 2003551 | Payroll Check | 126.74 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003552 | Payroll Check | 1,120.46 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003553 | Payroll Check | 2,715.92 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003554 | Payroll Check | 679.10 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003555 | Payroll Check | 827.56 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003556 | Payroll Check | 895.92 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003557 | Payroll Check | 1,099.62 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003558 | Payroll Check | 707.23 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003559 | Payroll Check | 785.76 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003560 | Payroll Check | 648.07 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003561 | Payroll Check | 534.75 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003562 | Payroll Check | 686.84 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003563 | Payroll Check | 794.45 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003564 | Payroll Check | 712.64 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003565 | Payroll Check | 534.76 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003566 | Payroll Check | 129.44 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003567 | Payroll Check | 452.45 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003568 | Payroll Check | 609.44 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003569 | Payroll Check | 357.27 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003570 | Payroll Check | 618.99 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003571 | Payroll Check | 991.78 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003572 | Payroll Check | 609.91 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003573 | Payroll Check | 652.98 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003574 | Payroll Check | 258.70 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003575 | Payroll Check | 1,065.15 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003576 | Payroll Check | 1,040.31 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003577 | Payroll Check | 937.68 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003578 | Payroll Check | 509.47 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003579 | Payroll Check | 519.53 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003580 | Payroll Check | 598.37 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003581 | Payroll Check | 444.81 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003582 | Payroll Check | 658.73 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003583 | Payroll Check | 584.36 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003584 | Payroll Check | 1,177.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003585 | Payroll Check | 1,500.97 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003586 | Payroll Check | 208.86 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003587 | Payroll Check | 905.28 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003588 | Payroll Check | 1,279.69 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003589 | Payroll Check | 989.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003590 | Payroll Check | 1,703.36 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003591 | Payroll Check | 802.32 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003592 | Payroll Check | 624.15 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003593 | Payroll Check | 648.76 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003594 | Payroll Check | 1,071.73 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003595 | Payroll Check | 332.62 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003596 | Payroll Check | 173.67 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003597 | Payroll Check | 118.94 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003598 | Payroll Check | 1,070.42 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003599 | Payroll Check | 1,087.22 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003600 | Payroll Check | 118.93 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003601 | Payroll Check | 1,523.40 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003602 | Payroll Check | 125.25 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003603 | Payroll Check | 2,171.76 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003604 | Payroll Check | 653.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003605 | Payroll Check | 665.58 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003606 | Payroll Check | 351.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003607 | Payroll Check | 390.21 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003608 | Payroll Check | 1,924.34 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003609 | Payroll Check | 2,898.68 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003610 | Payroll Check | 390.36 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003611 | Payroll Check | 1,800.04 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003612 | Payroll Check | 517.17 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003613 | Payroll Check | 1,334.44 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003614 | Payroll Check | 1,939.19 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003615 | Payroll Check | 326.41 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003616 | Payroll Check | 2,003.05 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003617 | Payroll Check | 1,030.63 |

**CASE NAME:**        Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003618 | Payroll Check | 97.75 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003619 | Payroll Check | 160.91 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003620 | Payroll Check | 1,706.62 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003621 | Payroll Check | 100.57 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003622 | Payroll Check | 1,017.97 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003623 | Payroll Check | 194.28 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003624 | Payroll Check | 290.04 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003625 | Payroll Check | 842.47 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003626 | Payroll Check | 2,198.94 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003627 | Payroll Check | 1,401.77 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003628 | Payroll Check | 1,443.24 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003629 | Payroll Check | 1,818.10 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003630 | Payroll Check | 1,419.86 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003631 | Payroll Check | 374.41 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003632 | Payroll Check | 649.61 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003633 | Payroll Check | 860.10 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003634 | Payroll Check | 685.27 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003635 | Payroll Check | 678.91 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003636 | Payroll Check | 492.46 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003637 | Payroll Check | 342.73 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003638 | Payroll Check | 944.31 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003639 | Payroll Check | 2,849.69 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003640 | Payroll Check | 470.84 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003641 | Payroll Check | 359.30 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003642 | Payroll Check | 377.25 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003643 | Payroll Check | 213.09 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003644 | Payroll Check | 1,225.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003645 | Payroll Check | 1,796.42 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | 2003646 | Payroll Check | 143.40 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | Debit | EFDSU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/28/21 | 2003647 | Payroll Check | 191.70 |
| Izard County Medical Center, LLC | FNB-5801 | 01/28/21 | 2003648 | Payroll Check | 50.43 |
| **Total - FNB-5801** | | | | | **172,842.98** |
| | | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Debit | BANKCARD FEES | 48.54 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Debit | MERCHANT SERVICE | 360.05 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | 120720 | Triton HR | 17,507.29 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Wire | AmerisourceBergen | 1,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | 120721 | Gammill Oil Company | 617.48 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Debit | MCKESSON MEDICAL SURGICAL | 1,327.96 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Wire | Siemens | 996.02 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120722 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120723 | Anna Kearby | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120724 | B&B SUPPLY STORES LLC | 30.54 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120725 | BAXTER REGIONAL LAB CULTURES | 3,803.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120726 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120727 | Cobex Recorders Inc. | 88.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120728 | DEAN DORTON ALLEN FORD, PLLC | 8,640.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120729 | EMD MILLIPORE CORPORATION | 1,114.65 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120730 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120731 | Hudspeth, Kim | 59.92 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120732 | ICMC PETTY CASH | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120733 | LANE, ROBERT MD | 2,790.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120734 | MEDLINE INDUSTRIES, INC | 1,311.63 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | 120735 | MIKE DEMASS, INC. | 1,610.39 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | Debit | PAY PLUS | 87.15 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | Wire | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | Debit | IRS | 90.57 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | Debit | IRS | 24,235.76 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Debit | IRS (FUTA) | 4,815.08 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Debit | Matrix Trust Company | 382.07 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Debit | MCKESSON MEDICAL SURGICAL | 940.73 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Wire | Pinestar Technology Inc. | 205.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120736 | ABILITY NETWORK INC | 1,600.20 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | AK SITW | 7.57 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | AK SITW | 3.09 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | AK SITW | 3,394.26 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | AK SITW | 3,270.94 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120737 | AMERICAN RED CROSS | 231.40 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120738 | BAXTER HEALTHCARE CORP | 196.67 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120739 | BAXTER REGIONAL LAB CULTURES | 4,287.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120741 | CARELEARNING | 3,525.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120742 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120743 | COOPER, WHITNEY | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120745 | Esutures.com | 1,096.24 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | First National Bank | 15.00 |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120746 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 603.84 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120748 | GE HEALTHCARE | 200.92 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120749 | ICMC PETTY CASH | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120751 | LANE, ROBERT MD | 3,127.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | Matrix Trust Company | 894.29 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120752 | MEDLINE INDUSTRIES, INC | 1,265.08 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120753 | Office Depot | 196.06 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Debit | PAY PLUS | 0.73 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120754 | Sanders, Casey | 23.88 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Wire | Teleflex | 2,374.35 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120755 | UNUM Life Insurance | 1,899.30 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120756 | VERATHON, INC | 190.41 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | 120757 | VERIZON WIRELESS | 908.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Wire | Siemens | 2,002.58 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120758 | ABILITY NETWORK INC | 94.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120759-VOID | AmerisourceBergen | 66.76 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120760 | ASPYRA, LLC | 3,183.20 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120761 | B&B SUPPLY STORES LLC | 29.56 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120762 | BAXTER HEALTHCARE CORP | 936.79 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120763 | BAXTER REGIONAL LAB CULTURES | 2,117.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120764 | BIOMEDICAL SERVICES LLC | 1,254.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120765 | CENTRAL LAUNDRY EQUIPMENT | 212.65 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120766 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120767 | EMERGENCE TELERADIOLOGY | 4,143.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120768 | FRANKS, RUSTY | 83.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120769 | Hicks, Mary BSW | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120772 | ICMC PETTY CASH | 303.32 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120770 | KATHERINE FERGUSON MA, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120771 | LANE, ROBERT MD | 1,065.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Debit | McKesson Corp | 4,661.06 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120773 | MEDICAL WASTE SERVICES | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120774 | MEDLINE INDUSTRIES, INC | 46.28 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120775 | NFS Leasing Inc | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120776 | Press Ganey Associates Inc | 142.14 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120778 | SHARED MEDICAL SERVICES, INC | 1,125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120779 | Skidmore, Kim | 185.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120780 | The Ruhof Corporation | 198.63 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120781 | WAYSTAR | 1,637.27 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | 120782 | ZOLL MEDICAL CORPORATION | 445.11 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | Wire | AmerisourceBergen | 538.97 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | Debit | PAY PLUS | 0.93 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Wire | AmerisourceBergen | 144.03 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Wire | AmerisourceBergen | 7,771.66 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Debit | IRS | 21,668.74 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Debit | Matrix Trust Company | 857.81 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Debit | MCKESSON MEDICAL SURGICAL | 62.05 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Debit | US Trustee | 325.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Debit | US Trustee | 325.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Debit | US Trustee | 325.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Debit | US Trustee | 19,707.36 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120795 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120783 | AMERICAN WELDING GAS | 687.22 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120784 | ANTHONY ANSTON, DO, PLLC | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120785 | Arkansas Dept of Health | 35.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120786 | ARKANSAS DEPT OF WORKFORCE SVCS | 2,922.74 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120787 | B&B SUPPLY STORES LLC | 378.18 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120788 | BATESVILLE TYPEWRITER CO., INC | 953.70 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120789 | BAXTER HEALTHCARE CORP | 38.82 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120790 | BAXTER REGIONAL LAB CULTURES | 1,719.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120791 | BIO-RAD LABORATORIES, INC. | 805.07 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120792 | BLACK HILLS ENERGY | 310.76 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120794 | DEAN DORTON ALLEN FORD, PLLC | 16,617.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120796 | ENTERGY | 10,464.77 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120797 | FORT SMITH MEDICAL & JANITORIAL SUPPLY INC | 730.40 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120798 | KEARBY, NATASHA | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120799 | KNIGHT, BETH MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120800 | KNOWLES TRUE VALUE | 84.97 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120801 | LANE, ROBERT MD | 3,360.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120803 | MEDLINE INDUSTRIES, INC | 527.78 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | Debit | PAY PLUS | 12.45 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120804 | Roto Rooter | 256.75 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120805 | SHRED IT USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120806 | Staples | 468.68 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120807 | VERIZON WIRELESS | 49.81 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | 120808 | ZOLL MEDICAL CORPORATION | 112.61 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Wire | Calico Rock Med LLC | 51,677.00 |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Debit | First National Bank | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Debit | PAY PLUS | 1.37 |
| **Total - FNB-5802** | | | | | **370,978.78** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/04/21 | Debit | Bankcard Discount Fee | 2,375.15 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/06/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/08/21 | Debit | NPDB Query | 6.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/15/21 | Debit | Bank Fee | 892.41 |
| **Total - BOA-7479** | | | | | **3,275.56** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/04/21 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/15/21 | Debit | City National Bank | 370.71 |
| **Total - CNB-6621** | | | | | **370.71** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/15/21 | Debit | City National Bank | 413.80 |
| **Total - CNB-6650** | | | | | **413.80** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 01/20/21 | Debit | East West Bank | 89.88 |
| St. Alexius Hospital Corporation # 1 | EWB-6184 | 01/21/21 | Credit | East West Bank (reversal) | (89.88) |
| **Total - EWB-6184** | | | | | **-** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6359 | 01/20/21 | Debit | East West Bank | 7.58 |
| **Total - EWB-6359** | | | | | **7.58** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6604 | 01/20/21 | Debit | East West Bank | 46.45 |
| **Total - EWB-6604** | | | | | **46.45** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700255 | Name Redacted | 1,432.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700256 | Acen | 2,875.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700257 | Care Learning | 30.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700258 | Kay's Caps | 575.16 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700259 | Negwer Materials Inc | 2,036.89 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/12/21 | 700260 | City of St Louis Parking | 75.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700261 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700262 | Name Redacted | 1,618.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700263 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700264 | Name Redacted | 2,051.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700265 | Name Redacted | 1,618.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700266 | Name Redacted | 877.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700267 | Name Redacted | 1,628.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700268 | Name Redacted | 1,608.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700269 | Name Redacted | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700270 | Name Redacted | 1,479.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700271 | Name Redacted | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700272 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700273 | Name Redacted | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700274 | Name Redacted | 1,618.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700275 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700276 | Name Redacted | 1,610.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700277 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700278 | Name Redacted | 1,618.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700279 | Name Redacted | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700280 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700281 | Name Redacted | 1,121.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700282 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700283 | Name Redacted | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700284 | Name Redacted | 1,618.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700285 | Name Redacted | 2,051.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700286 | Name Redacted | 2,051.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | 700287 | Name Redacted | 861.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | Various | Various | Scholarship disbursement | (33,026.00) |
| **Total - USB-0141** | | | | | **5,592.05** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/29/21 | Wire | ACQUISITION GROUP, LLC | 479,705.09 |
| **Total - USB-6860** | | | | | **479,705.09** |
| | | | | | |
| St. Alexius Hospital Corporation # 1[(1)] | USB-0910 | 01/31/21 | Reversal | US Bank | (8.00) |
| St. Alexius Hospital Corporation # 1[(1)] | USB-0910 | 01/31/21 | Reversal | US Bank | (8.00) |
| St. Alexius Hospital Corporation # 1[(1)] | USB-0910 | 01/31/21 | Reversal | US Bank | (8.00) |
| **Total - USB-0910** | | | | | **(24.00)** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/08/21 | 101019 | Payroll Check | 187.90 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/11/21 | 101034 | Wage Works | 1,403.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/12/21 | 101021 | Caring  & Sharing | 167.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/12/21 | 101022 | United Way | 71.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/12/21 | 101023 | Unum / Provident | 24,121.84 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/12/21 | 101024 | VSP | 2,573.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/12/21 | 101035 | Wage Works | 774.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101025 | Name Redacted | 247.33 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101026 | Name Redacted | 575.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101027 | Name Redacted | 234.06 |

**CASE NAME:**    Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101028 | Name Redacted | 1,125.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101029 | Name Redacted | 277.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | 101030 | Name Redacted | 34.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | Wire | Paylocity (payroll) | 519,755.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/14/21 | 25164 | Payroll Check | 1,220.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25123 | Payroll Check | 1,526.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25124 | Payroll Check | 311.71 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25125 | Payroll Check | 1,797.11 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25126 | Payroll Check | 1,527.05 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25127 | Payroll Check | 1,720.68 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25128 | Payroll Check | 89.26 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25129 | Payroll Check | 747.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25130 | Payroll Check | 37.85 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25131 | Payroll Check | 781.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25132 | Payroll Check | 1,228.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25133 | Payroll Check | 74.13 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25134 | Payroll Check | 50.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25135 | Payroll Check | 843.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25136 | Payroll Check | 2,414.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25137 | Payroll Check | 926.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25138 | Payroll Check | 1,762.86 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25139 | Payroll Check | 2,581.55 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25140 | Payroll Check | 2,095.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25141 | Payroll Check | 749.44 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25142 | Payroll Check | 713.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25143 | Payroll Check | 1,535.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25144 | Payroll Check | 665.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25145 | Payroll Check | 969.54 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25146 | Payroll Check | 47.61 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25147 | Payroll Check | 870.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25148 | Payroll Check | 1,707.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25149 | Payroll Check | 171.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25150 | Payroll Check | 1,959.21 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25151 | Payroll Check | 461.52 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25152 | Payroll Check | 110.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25153 | Payroll Check | 849.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25154 | Payroll Check | 40.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25155 | Payroll Check | 1,007.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25156 | Payroll Check | 354.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25157 | Payroll Check | 393.91 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25158 | Payroll Check | 1,279.04 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25159 | Payroll Check | 36.87 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25160 | Payroll Check | 1,507.82 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25161 | Payroll Check | 405.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25162 | Payroll Check | 1,945.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25163 | Payroll Check | 856.88 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25165 | Payroll Check | 612.77 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25166 | Payroll Check | 709.41 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25167 | Payroll Check | 437.58 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25168 | Payroll Check | 1,298.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25169 | Payroll Check | 68.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25170 | Payroll Check | 968.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25171 | Payroll Check | 1,142.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25172 | Payroll Check | 618.07 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25173 | Payroll Check | 738.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25174 | Payroll Check | 686.99 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25175 | Payroll Check | 504.32 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25176 | Payroll Check | 597.98 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25177 | Payroll Check | 469.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25178 | Payroll Check | 1,181.27 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25179 | Payroll Check | 993.42 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25180 | Payroll Check | 1,014.70 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25181 | Payroll Check | 586.79 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25182 | Payroll Check | 765.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25183 | Payroll Check | 1,463.60 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25184 | Payroll Check | 1,118.74 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25185 | Payroll Check | 2,312.59 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25186 | Payroll Check | 1,355.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25187 | Payroll Check | 191.83 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25188 | Payroll Check | 4,657.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25189 | Payroll Check | 1,243.18 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25190 | Payroll Check | 1,380.03 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25191 | Payroll Check | 1,244.31 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25192 | Payroll Check | 2,194.49 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25193 | Payroll Check | 970.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25194 | Payroll Check | 254.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25195 | Payroll Check | 1,605.16 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25196 | Name Redacted | 110.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25197 | Name Redacted | 540.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25198 | Name Redacted | 95.08 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25199 | Name Redacted | 267.92 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25200 | Name Redacted | 114.01 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25201 | Name Redacted | 72.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25202 | Name Redacted | 138.46 |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25203 | Name Redacted | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25204 | Name Redacted | 138.46 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25205 | Name Redacted | 423.69 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25206 | Name Redacted | 123.06 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25207 | Name Redacted | 109.51 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/15/21 | 25208 | Name Redacted | 96.19 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/18/21 | 101032 | Name Redacted | 929.81 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/18/21 | 101036 | Unum / Provident | 9,037.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/19/21 | Debit | IRS | 197,996.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/19/21 | Debit | IRS | 4,842.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/19/21 | Debit | John Hancock 401K | 550.43 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101031 | Name Redacted | 140.14 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101033 | Name Redacted | 301.94 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101037 | Name Redacted | 516.37 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101038 | Name Redacted | 193.30 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101039 | Name Redacted | 2,231.10 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101040 | Name Redacted | 2,923.76 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101041 | Name Redacted | 2,240.36 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101042 | Saggio, Thomas | 2,170.17 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101043 | Saggio, Thomas | 3,026.24 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101044 | Saggio, Thomas | 1,810.47 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101045 | Name Redacted | 1,856.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101046 | Name Redacted | 2,327.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101047 | Name Redacted | 2,327.62 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | 101048 | Name Redacted | 610.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | Debit | MO Revenue Tax | 28,033.50 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | Debit | MO UI Tax | 1,544.39 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/20/21 | Debit | Wage Works | 320.64 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/21/21 | Debit | John Hancock 401K | 27,292.38 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/22/21 | Debit | Wage Works | 368.00 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/22/21 | Debit | Wage Works | (2,690.30) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/26/21 | Debit | Wage Works | 807.65 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/29/21 | Debit | Paylocity (payroll processing) | 1,175.38 |
| **Total - USB-6878** | | | | | **920,560.64** |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/04/21 | 203448 | Stryker Orthopaedics | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/04/21 | 203449 | Stryker Orthopaedics | 6,053.99 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/06/21 | 203451 | Sysco | 7,505.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/06/21 | 203504 | Prepaid Credit Card | 2,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203495 | Alban Scientific | 3,126.87 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203496 | Allied Benefits | 54,737.83 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203497 | Allied Benefits | 23,351.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203498 | AmerisourceBergen | 18,056.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203506 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203508 | Sysco | 2,895.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/08/21 | 203509 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203452 | Stryker Orthepaedics | 7,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203453 | Stryker Spine | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203481 | Midwest Calibration Labs | 1,530.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203482 | Patterson, Michelle | 85.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203483 | Pentax Medical | 2,400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203484 | Premier Global Services | 26.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203485 | Proshred Security | 2,070.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203486 | Quatrex Corp | 625.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203487 | Siemens Healthcare Diagnostics | 1,384.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203488 | Stryker Endoscopy | 2,488.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203489 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203490 | Verizon | 1,129.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203491 | Mertzlufft, Mary | 29.82 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203492 | Ralph, Michael MD | 1,954.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203493 | Wilkes, Delilah | 2,475.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203494 | Airgas | 2,372.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203499 | Aya Healthcare Inc | 36,836.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203500 | Johnson & Johnson | 8,754.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203501 | Fisher Scientific | 14,972.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203502 | Matheson Tri-Gas | 3,799.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203503 | Ortho-Clinical Diagnostics | 5,933.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203505 | Merchant Settlement | 1,500.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | 203507 | Stryker Finance | 63,042.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203511 | Accountemps | 899.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203512 | Accountemps | 868.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203513 | Ameren Missouri | 225.28 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203514 | Ameren Missouri | 15,612.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203515 | American Red Cross | 786.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203516 | Cyracom | 10.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203517 | LabCorp | 10,109.55 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203518 | Mckesson Corp | 20,347.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203519 | Republic Services | 712.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203520 | Sysco | 1,949.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203521 | Waste Management | 113.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203522 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203523 | Surgical Direct | 2,886.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | 203593 | Wellington Environmental | 4,781.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 201517 | Avante Health | (69.99) |

**CASE NAME:**     Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 201716 | Boston Scientific | (3,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 202016 | Schmid, Craig | (250.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 202130 | Stryker Orthepaedics | (2,452.67) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 202994 | NI Satellite | (167.50) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203401 | Sprint | (517.47) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203455 | 4MD Medical Solutions | 1,678.60 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203456 | Abbott Diagnostics | 1,338.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203458 | Allied Benefits | 39,560.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203459 | American Boiler & Mechanical | 10,748.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203460 | Aramark | 260.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203461 | AT&T | 1,078.92 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203462 | AT&T | 32,375.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203463 | Berry, Michael | 30.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203464 | Carefusion | 1,246.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203465 | Chemtron | 1,048.46 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203466 | Davita | 5,473.26 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203467 | ECFMG | 275.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203468 | Engel, Dennis | 104.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203469 | Falcon Technologies | 843.07 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203470 | Faultless | 891.39 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203471 | Federal Express | 48.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203472 | Foundation | 1,466.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203473 | Gibbs Technology | 6,051.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203474 | Kardell Plumbing | 219.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203475 | Kerr, Chris | 498.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203476 | Landauer | 810.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203477 | Medic One | 295.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203478 | Medical Protective Company | 3,952.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203479 | Medtronic | 152.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203480 | Merry X-Ray | 138.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203524 | Sprint | 368.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | 203525 | Sysco | 3,378.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203454 | 3M Health Information Systems | 22,413.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203457 | Abbott Diagnostics | 2,094.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203562 | Allied Benefits | 26,953.13 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203573 | AmerisourceBergen | 13,972.78 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203574 | Aya Healthcare Inc | 79,885.31 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203575 | Brossett Corp | 3,400.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203576 | Immucor Inc | 1,093.12 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203579 | Royal Papers Inc | 2,490.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203580 | Specialists in Anesthesia PC | 20,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203589 | Talbot Group | 15,060.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203594 | Western Healthcare | 39,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | 203596 | Sysco | 3,293.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | Debit | Bank Fee | 5,879.41 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203526 | Stryker Orthepaedics | 1,776.67 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203528 | Aramark | 575.03 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203529 | AT&T | 727.52 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203530 | Atlantic Personnel | 1,017.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203531 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203532 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203533 | Change Healthcare | 8,386.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203534 | Cintas | 445.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203535 | Ergo Midwest | 1,050.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203536 | Faultless | 2,832.47 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203537 | Faultless | 2,176.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203538 | GFI Digital | 938.09 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203539 | Hillrom | 1,079.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203540 | 3M Health Information Systems | 1,823.08 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203541 | Missouri Department of Revenue | 3.58 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203542 | Missouri Department of Revenue | 1,325.68 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203543 | Missouri Department of Revenue | 3,007.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203544 | Occupational Health | 167.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203545 | Ovais, Muhammad | 2,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203546 | Reimbursement Specialists, Inc | 2,681.93 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203547 | Rejis Commission | 20.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203548 | Stryker Corp | 371.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203549 | Stryker Orthepaedics | 3,485.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203550 | Touchtone | 845.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203551 | USA Radiology | 29.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203552 | WCP Laboratories Inc | 1,900.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203553 | WCP Laboratories Inc | 53.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203554 | We Are Novella | 608.44 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203555 | Werfen USA | 1,908.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203556 | Wilkes, Delilah | 2,520.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203557 | Ace Lab Systems | 180.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203558 | Integrated Services Facility | 1,028.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203559 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/18/21 | 203560 | Accountemps | 1,240.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | 203578 | Philadelphia Insurance | 2,115.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | 203590 | Waste Management | 106.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | 203591 | Waste Management | 2,515.43 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | 203592 | Waste Management | 1,276.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203561 | Agiliti Health | 681.17 |

**CASE NAME:**    Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203563 | Ameren Missouri | 123.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203564 | Ameren Missouri | 192.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203565 | Ameren Missouri | 24,181.49 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203566 | Ameren Missouri | 72.71 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203567 | Ameren Missouri | 159.96 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203568 | Ameren Missouri | 73.23 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203569 | Ameren Missouri | 147.65 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203570 | Ameren Missouri | 24.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203571 | Ameren Missouri | 161.17 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203572 | American Red Cross | 1,482.36 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203577 | Iron Mountain | 1,086.16 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203581 | Spire | 285.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203582 | Spire | 269.77 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203583 | Spire | 252.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203584 | Spire | 170.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203585 | Spire | 216.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203586 | Spire | 248.81 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203587 | Spire | 20,085.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203588 | Sysco | 988.85 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203595 | First Insurance Funding | 19,344.05 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203597 | Mckesson Medical | 14,124.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203598 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203599 | VOID | - |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203600 | Getinge USA | 2,591.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203601 | Countryside Carpets | 35,760.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203602 | Ireland Architects | 4,177.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | 203603 | Kay-Bee Electric | 15,940.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Fisher Scientific | 300.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Advanced Sterilization Products | 54,506.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Advanced Sterilization Products | 109.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | ARJO Inc | 12,182.90 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Cadwell Laboratories | 280.30 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Futura Mobility LLC | 1,607.79 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 443,681.73 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 298,622.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 155,522.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 139,639.06 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 110,104.95 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 110,082.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 12,928.25 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 1,093.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | GE Healthcare | 837.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Jaken Medical Inc | 1,741.42 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Kay-Bee Electric | 2,512.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Linet Americas Inc | 74,369.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Mckesson Corp | 5,228.37 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Philips Healthcare | 193,035.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Stl Communications | 570,238.63 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Debit | Stl Communications | 72,685.64 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/21/21 | 203527 | Stryker Spine | 7,820.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/21/21 | 203604 | Kirkland, Levi | 5,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/21/21 | 203605 | Kirkland, Levi | 5,250.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/25/21 | 203634 | Allied Benefits | 23,529.34 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/27/21 | Debit | US Trustee | 219,087.14 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | 203618 | Netsmart Technologies | 68,963.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | 203633 | Allied Benefits | 20,271.04 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | 203635 | Allied Benefits | 83,038.62 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | 203636 | Aya Healthcare Inc | 53,165.88 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | 203640 | Specialists in Anesthesia PC | 6,451.61 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | Debit | Netsmart Technologies | 4,360.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | Returned Payment | Netsmart Technologies | (4,360.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/29/21 | Returned Payment | Netsmart Technologies | (68,963.00) |
| **Total - USB-6886** | | | | | **3,636,799.34** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement for Overnight | 250.00 |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement for Recording fees | 360.00 |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement for Miscellaneous | 481.25 |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement for St. Louis | 288,001.74 |
| **Total - St. Alexius Hospital Corporation #1 (Closing Agent Trust Account)** | | | | | **289,092.99** |
| | | | | | |
| St. Alexius Properties, LLC | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement to Toby Mug | 1,815,571.37 |
| St. Alexius Properties, LLC | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement to Pelorus | 10,101,747.00 |
| St. Alexius Properties, LLC | Closing Agent Trust | 01/19/21 | Closing Costs | Sale of Assets closing disbursement for Property taxes | 326,030.28 |
| **Total - St. Alexius Properties, LLC (Closing Agent Trust Account)** | | | | | **12,243,348.65** |
| | | | | | |
| **TOTAL DISBURSEMENTS:** | | | | | **$  18,234,281.08** |

**Notes:**

**(1)** Bank account USB-0910 is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports. Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports, for a net adjustment of ($176,215.44).

**CASE NAME:** Americore Holdings, LLC, et al.                                                Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/04/21 | Crown Holdings (Day Knight) | $    1,412.11 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/05/21 | Day Knight Associates | 5,930.39 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/14/21 | UHC | 15.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/14/21 | MR Tran Fee | 256.68 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/14/21 | Patient Payments | 140.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/14/21 | Workers Comp | 765.96 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/22/21 | MR Tran Fee | 43.20 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/22/21 | Patient Payments | 133.47 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/22/21 | Refund | 333.80 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/29/21 | MR Tran Fee | 114.02 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/29/21 | Patient Payments | 190.00 |
| **Total - USB-4983** | | | | **9,334.63** |
| | | | | |
| Ellwood Medical Center Operations, LLC | USB-5014 | 01/13/21 | Highmark, Inc. | 195.36 |
| **Total - WB-9558** | | | | **195.36** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5801 | 01/04/21 | NOVITAS SOLUTION | 1,116.06 |
| Izard County Medical Center, LLC | FNB-5801 | 01/04/21 | NOVITAS SOLUTION | 1,385.46 |
| Izard County Medical Center, LLC | FNB-5801 | 01/04/21 | NOVITAS SOLUTION | 10,889.14 |
| Izard County Medical Center, LLC | FNB-5801 | 01/04/21 | NOVITAS SOLUTION | 21,243.17 |
| Izard County Medical Center, LLC | FNB-5801 | 01/05/21 | B OF A-CBIC CLMS | 54.33 |
| Izard County Medical Center, LLC | FNB-5801 | 01/05/21 | NOVITAS | 1,020.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/05/21 | Humana AHP | 4,563.53 |
| Izard County Medical Center, LLC | FNB-5801 | 01/06/21 | NOVITAS SOLUTION | 24,890.67 |
| Izard County Medical Center, LLC | FNB-5801 | 01/06/21 | NOVITAS SOLUTION | 1,100.32 |
| Izard County Medical Center, LLC | FNB-5801 | 01/06/21 | NOVITAS SOLUTION | 46.90 |
| Izard County Medical Center, LLC | FNB-5801 | 01/07/21 | NOVITAS SOLUTION | 1,050.34 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | NOVITAS SOLUTION | 157.79 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 01/12/21 | HMP | 3.17 |
| Izard County Medical Center, LLC | FNB-5801 | 01/13/21 | NOVITAS SOLUTION | 2,447.20 |
| Izard County Medical Center, LLC | FNB-5801 | 01/14/21 | NOVITAS SOLUTION | 615.19 |
| Izard County Medical Center, LLC | FNB-5801 | 01/15/21 | NOVITAS SOLUTION | 1,839.99 |
| Izard County Medical Center, LLC | FNB-5801 | 01/19/21 | NOVITAS SOLUTION | 16,906.99 |
| Izard County Medical Center, LLC | FNB-5801 | 01/19/21 | NOVITAS SOLUTION | 153.94 |
| Izard County Medical Center, LLC | FNB-5801 | 01/20/21 | Humana AHP | 938.38 |
| Izard County Medical Center, LLC | FNB-5801 | 01/20/21 | B OF A-CBIC CLMS | 238.02 |
| Izard County Medical Center, LLC | FNB-5801 | 01/20/21 | Humana AHP | 62.68 |
| Izard County Medical Center, LLC | FNB-5801 | 01/21/21 | NOVITAS SOLUTION | 129.41 |
| Izard County Medical Center, LLC | FNB-5801 | 01/21/21 | NOVITAS SOLUTION | 1,408.20 |
| Izard County Medical Center, LLC | FNB-5801 | 01/21/21 | Humana AHP | 1,722.69 |
| Izard County Medical Center, LLC | FNB-5801 | 01/21/21 | NOVITAS SOLUTION | 2,897.54 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | NOVITAS SOLUTION | 841.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/22/21 | NOVITAS SOLUTION | 30,016.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/25/21 | NOVITAS SOLUTION | 1,723.26 |
| Izard County Medical Center, LLC | FNB-5801 | 01/26/21 | B OF A-CBIC CLMS | 115.95 |
| Izard County Medical Center, LLC | FNB-5801 | 01/26/21 | NOVITAS SOLUTION | 3,657.06 |
| Izard County Medical Center, LLC | FNB-5801 | 01/27/21 | B OF A-CBIC CLMS | 1,017.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/27/21 | NOVITAS SOLUTION | 678.56 |
| Izard County Medical Center, LLC | FNB-5801 | 01/27/21 | B OF A-CBIC CLMS | 62.68 |
| Izard County Medical Center, LLC | FNB-5801 | 01/28/21 | NOVITAS SOLUTION | 23,244.47 |
| Izard County Medical Center, LLC | FNB-5801 | 01/29/21 | NOVITAS SOLUTION | 5,217.49 |
| Izard County Medical Center, LLC | FNB-5801 | 01/29/21 | NOVITAS SOLUTION | 3,871.65 |
| **Total - FNB-5801** | | | | **167,634.90** |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | ABCBS FEP | 23.36 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | ABCBS FEP | 107.92 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | BANKCARD DEP | 13.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Harmony Health P | 222.52 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Marketplace | 77.97 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Marketplace | 115.85 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Marketplace | 1,608.62 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | MERCHANT SERVICE | 19.40 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | MERCHANT SERVICE | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | MERCHANT SERVICE | 569.09 |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | UnitedHealthcare | 258.89 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | ABCBS AMISYS | 243.46 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | ABCBS AMISYS | 3,623.15 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | ABCBS MEDADV | 3,982.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | ABCBS MEDIPAK MK | 142.66 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | ABCBS MEDIPAK MK | 3,527.61 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | BANKCARD DEP | 65.75 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | Deposit | 3,428.39 |
| Izard County Medical Center, LLC | FNB-5802 | 01/05/21 | UnitedHealthcare | 475.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | ABCBS BLUE CARD | 144.30 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                    Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | ABCBS BLUE CARD | 1,212.66 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | ABCBS BLUE CARD | 132.30 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | ABCBS FEP | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | ABCBS FEP | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | BANKCARD DEP | 2.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | MERCHANT SERVICE | 885.49 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | PAY PLUS | 4,587.24 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | UnitedHealthcare | 288.34 |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | UnitedHealthcare | 786.78 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | 36 TREAS 310 | 52.78 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | Deposit | 1,069.58 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | MCRAR CLAIMS | 28,658.10 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | MERCHANT SERVICE | 122.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/07/21 | UnitedHealthcare | 70.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | ABCBS FEP | 603.43 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | ABCBS FEP | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | ABCBS FEP | 2,144.72 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | ABCBS MEDIPAK MK | 321.48 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | ABCBS MEDIPAK MK | 1,680.83 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | BLUE ADVANTAGE | 20.08 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | DXC TECHNOLOGY | 189.49 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | DXC TECHNOLOGY | 2,403.30 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | Harmony Health P | 385.87 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | Marketplace | 66.45 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | MERCHANT SERVICE | 310.82 |
| Izard County Medical Center, LLC | FNB-5802 | 01/08/21 | UnitedHealthcare | 107.52 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | ABCBS AMISYS | 450.38 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | ABCBS AMISYS | 1,075.07 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | BANKCARD DEP | 28.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | DXC TECHNOLOGY | 255.20 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | Harmony Health P | 3,239.33 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | HLTH ADV AR | 423.98 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | HLTH ADV AR | 2,961.25 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | HLTH ADV AR | 113.15 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | HLTH ADV AR | 1,103.61 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | HLTH ADV AR | 45.23 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | Marketplace | 181.33 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | Marketplace | 1,591.91 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | MERCHANT SERVICE | 129.04 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | UnitedHealthcare | 1.63 |
| Izard County Medical Center, LLC | FNB-5802 | 01/11/21 | UnitedHealthcare | 154.28 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | ABCBS REG | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | BANKCARD DEP | 7.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | Deposit | 2,542.19 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | UnitedHealthcare | 69.37 |
| Izard County Medical Center, LLC | FNB-5802 | 01/12/21 | UnitedHealthcare | 231.04 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | ABCBS BLUE CARD | 88.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | ABCBS BLUE CARD | 82.78 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | ABCBS BLUE CARD | 30.58 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | ABCBS FEP | 126.26 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | BANKCARD DEP | 8.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Deposit | 451.83 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | MERCHANT SERVICE | 155.66 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | PAY PLUS | 38.65 |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Name Redacted | (54.20) |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Name Redacted | (30.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Name Redacted | (36.61) |
| Izard County Medical Center, LLC | FNB-5802 | 01/13/21 | Name Redacted | (90.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | 36 TREAS 310 | 20.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | 36 TREAS 310 | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | AARP Supplemental | 1,408.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | BANKCARD DEP | 16.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | MCRAR CLAIMS | 266.70 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | MCRAR CLAIMS | 35,540.31 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | MERCHANT SERVICE | 218.61 |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | UnitedHealthcare | 1,797.23 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | ABCBS MEDIPAK MK | 78.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | Deposit | 1,770.29 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | DXC TECHNOLOGY | 189.55 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | DXC TECHNOLOGY | 574.13 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | Marketplace | 148.38 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | Marketplace | 4,087.09 |

**CASE NAME:**      Americore Holdings, LLC, et al.      Receipts

**CASE NUMBER:**      19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | MERCHANT SERVICE | 345.94 |
| Izard County Medical Center, LLC | FNB-5802 | 01/15/21 | Optum VA CCN Reg | 42.75 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | 36 TREAS 310 | 358.29 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | AARP Supplemental | 1,109.62 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | ABCBS AMISYS | 248.27 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | ABCBS AMISYS | 3,846.47 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | ABCBS REG | 274.43 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | ABCBS REG | 713.16 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | BANKCARD DEP | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | BANKCARD DEP | 22.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | DXC TECHNOLOGY | 217.30 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Harmony Health P | 260.14 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Marketplace | 2,700.97 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | MERCHANT SERVICE | 13.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | MERCHANT SERVICE | 63.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/19/21 | Optum VA CCN Reg | 793.90 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | BANKCARD DEP | 22.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Deposit | 1,786.41 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Deposit | 6,873.34 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | HLTH ADV AR | 123.34 |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Name Redacted | (100.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | ABCBS BLUE CARD | 50.31 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | ABCBS BLUE CARD | 148.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | ABCBS FEP | 62.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | BANKCARD DEP | 9.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | BLUE ADVANTAGE | 516.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | MCRAR CLAIMS | 355.60 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | MCRAR CLAIMS | 6,611.90 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | MERCHANT SERVICE | 655.46 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | PAY PLUS | 49.16 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | UnitedHealthcare | 1,856.12 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | ABCBS MEDIPAK MK | 281.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | ABCBS MEDIPAK MK | 1,307.78 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | BANKCARD DEP | 32.75 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | Deposit | 6,516.42 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | DXC TECHNOLOGY | 710.91 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | DXC TECHNOLOGY | 3,083.17 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | Marketplace | 77.97 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | Marketplace | 140.44 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | MERCHANT SERVICE | 412.69 |
| Izard County Medical Center, LLC | FNB-5802 | 01/22/21 | UnitedHealthcare | 560.22 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | ABCBS AMISYS | 675.41 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | ABCBS AMISYS | 4,823.71 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | BANKCARD DEP | 30.50 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | DXC TECHNOLOGY | 169.30 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Harmony Health P | 869.18 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | MERCHANT SERVICE | 272.96 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | MERCHANT SERVICE | 1,123.69 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | UnitedHealthcare | 149.05 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | UnitedHealthcare | 295.82 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Walmart | 238.05 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Walmart | 767.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | AARP Supplemental | 70.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | AARP Supplemental | 726.60 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | ABCBS MEDADV | 1,063.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | ABCBS REG | 123.11 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | ABCBS REG | 3,943.45 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | ARKANSAS TOTAL C | 53.90 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | ARKANSAS TOTAL C | 235.15 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | BANKCARD DEP | 42.75 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Deposit | 8,021.21 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Harmony Health P | 3.17 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | HLTH ADV AR | 83.79 |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | HLTH ADV AR | 2,256.99 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | 36 TREAS 310 | 29.39 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | ABCBS BLUE CARD | 92.33 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | ABCBS BLUE CARD | 3,698.31 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | ABCBS BLUE CARD | 128.56 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | BANKCARD DEP | 19.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | BLUE ADVANTAGE | 84.85 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | Marketplace | 4,115.66 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | MERCHANT SERVICE | 275.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/27/21 | UnitedHealthcare | 201.52 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | ARBLUEMED MEDADV | 124.22 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | ARBLUEMED MEDADV | 7,852.92 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                     Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

<u>**CASH RECEIPTS DETAIL**</u>

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | ARBLUEMED UPPO | 2,836.80 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | BANKCARD DEP | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | Deposit | 2,623.28 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | MCRAR CLAIMS | 88.90 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | MCRAR CLAIMS | 9,383.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | MERCHANT SERVICE | 381.05 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | PAY PLUS | 655.29 |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | Name Redacted | (1,225.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/28/21 | Name Redacted | (50.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | ABCBS MEDIPAK MK | 793.76 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | BANKCARD DEP | 10.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Deposit | 596.13 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | DXC TECHNOLOGY | 370.20 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | DXC TECHNOLOGY | 3,281.25 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Marketplace | 77.26 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Marketplace | 562.86 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | MERCHANT SERVICE | 300.83 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | PAY PLUS | 32.79 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | PAY PLUS | 39.54 |
| **Total - FNB-5802** | | | | **233,252.35** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 01/22/21 | Vaed Treas 310 | 540.00 |
| **Total - BOA-5549** | | | | **540.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/05/21 | Bankcard Deposit | 2,250.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/06/21 | Bankcard Deposit | 6,687.01 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/12/21 | Bankcard Deposit | 1,019.11 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/13/21 | Bankcard Deposit | 7,031.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/14/21 | Bankcard Deposit | 17.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/15/21 | Bankcard Deposit | 1,101.89 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/19/21 | Bankcard Deposit | 136.58 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/19/21 | Bankcard Deposit | 3.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/20/21 | Bankcard Deposit | 5,665.51 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/21/21 | Bankcard Deposit | 418.77 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/22/21 | Bankcard Deposit | 6,073.91 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/25/21 | Bankcard Deposit | 52,332.83 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/26/21 | Bankcard Deposit | 3,132.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/27/21 | Bankcard Deposit | 8,227.22 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/28/21 | Bankcard Deposit | 724.50 |
| **Total - BOA-7479** | | | | **94,821.11** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/06/21 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/06/21 | State of Missouri | 29.98 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/06/21 | State of Missouri | 27.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/08/21 | State of Missouri | 91.86 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/13/21 | State of Missouri | 30.56 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/15/21 | State of Missouri | 75.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/15/21 | State of Missouri | 68.66 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/15/21 | State of Missouri | 37.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/21/21 | State of Missouri | 27.66 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/22/21 | State of Missouri | 57.82 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/26/21 | State of Missouri | 56.08 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/27/21 | State of Missouri | 92.44 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/27/21 | State of Missouri | 37.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/27/21 | State of Missouri | 34.04 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 258.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 61.36 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 52.02 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 42.16 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 34.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 34.62 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/28/21 | State of Missouri | 33.46 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/29/21 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 01/29/21 | State of Missouri | 55.50 |
| **Total - BOA-7592** | | | | **1,405.21** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/05/21 | Deposit | 1.15 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/08/21 | MO Social Services | 5,099.85 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/19/21 | MO Social Services | 2,072.01 |
| **Total - CNB-6621** | | | | **7,173.01** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/05/21 | Deposit | 1,823.77 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/11/21 | Deposit | 1,569.71 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/12/21 | Deposit | 918.83 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/13/21 | Deposit | 312.00 |

**CASE NAME:** <u>Americore Holdings, LLC, et al.</u>                                      Receipts

**CASE NUMBER:** <u>19-61608-grs (Jointly Administered)</u>

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/13/21 | 36 Treas 310 | 705.96 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/14/21 | United Healthcare | 3,294.27 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/15/21 | Cigna Edge | 445.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/19/21 | Deposit | 1,113.72 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/19/21 | Cigna Edge | 57.15 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/20/21 | Cigna Edge | 41.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/21/21 | Deposit | 11,808.91 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/21/21 | 36 Treas 310 | 122.28 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/25/21 | Deposit | 1,606.72 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/27/21 | 36 Treas 310 | 149.39 |
| **Total - CNB-6650** | | | | **23,968.71** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6359 | 01/22/21 | SSM Health (payment 2) | 1,000,000.00 |
| **Total - EWB-6359** | | | | **1,000,000.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/14/21 | Lutheran School of Nursing Student Education Foundation | 31,594.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/15/21 | Check deposit | 1,020.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/19/21 | Check deposit | 4,050.00 |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/20/21 | Check deposit | 112.94 |
| **Total - USB-0141** | | | | **36,776.94** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 01/27/21 | Deposit | 0.84 |
| **Total - USB-0157** | | | | **0.84** |
| | | | | |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (3.47) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (3.71) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.71) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.45) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.29) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.29) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.22) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.29) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Interest - reversal | (2.22) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Deposit - reversal | (650.00) |
| St. Alexius Hospital Corporation # 1[1] | USB-0910 | 01/31/21 | Deposit - reversal | (1.67) |
| **Total - USB-0910** | | | | **(675.32)** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/04/21 | Wisconsin Physic | 31,485.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/05/21 | Wisconsin Physic | 74,746.19 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/05/21 | Wisconsin Physic | 62,585.28 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/06/21 | Wisconsin Physic | 20,114.55 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/06/21 | Wisconsin Physic | 8,571.88 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/07/21 | Wisconsin Physic | 87,867.02 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/07/21 | Wisconsin Physic | 39,630.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/07/21 | WPS | 1,318.52 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/08/21 | MO Social Services | 797,737.71 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/08/21 | Wisconsin Physic | 453.97 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/12/21 | Wisconsin Physic | 121,561.83 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/12/21 | Wisconsin Physic | 96,625.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/13/21 | Wisconsin Physic | 16,027.35 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/14/21 | Wisconsin Physic | 13,177.13 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/19/21 | MO Social Services | 869,399.26 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/19/21 | Wisconsin Physic | 88.64 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/20/21 | Wisconsin Physic | 109,323.96 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/20/21 | Wisconsin Physic | 35,322.39 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/20/21 | WPS | 3,211.89 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/21/21 | Wisconsin Physic | 11,451.97 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/21/21 | WPS | 84.18 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/22/21 | Wisconsin Physic | 88,501.75 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/22/21 | Wisconsin Physic | 39,630.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/25/21 | Wisconsin Physic | 5,771.97 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/27/21 | Wisconsin Physic | 87,594.80 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/27/21 | Wisconsin Physic | 14,243.40 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/28/21 | Wisconsin Physic | 52,427.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/28/21 | Wisconsin Physic | 18,557.66 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/29/21 | Wisconsin Physic | 21,208.22 |
| **Total - USB-6845** | | | | **2,728,719.85** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/04/21 | Day Knight Associates | 3,173.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/04/21 | Wellcare Health | 2,098.46 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/04/21 | Harmony Health | 313.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/04/21 | UMR World Wide | 116.27 |

**CASE NAME:**  Americore Holdings, LLC, et al.                    Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/05/21 | United Healthcare | 1,219.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/05/21 | Anthem Blue | 15.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | United Healthcare | 7,526.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | Check Deposit | 2,872.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | United Healthcare | 970.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | United Healthcare | 886.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | United Healthcare | 313.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | RMP Waco TR | 51.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | Aetna AR | 16.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | RMP Waco TR | 12.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | Aetna AR | 12.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | United Healthcare | 2,213.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | Anthem Blue | 1,595.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | Anthem Blue | 324.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | United Healthcare | 240.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | Anthem Blue | 68.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | Anthem Blue | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | Anthem Blue | 8,762.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | UHC of the Midwest | 1,269.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | UHC of the Midwest | 666.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | UHC of the Midwest | 312.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | Anthem Blue | 263.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | United Healthcare | 222.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | UHC of the Midwest | 222.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/08/21 | Check Deposit | 15.26 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/11/21 | Aetna AR | 18,326.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/11/21 | MO Claims | 1,952.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/11/21 | United Healthcare | 1,345.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/11/21 | Wellcare Health | 711.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/11/21 | Aetna AR | 68.71 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/12/21 | Anthem Blue | 243.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/12/21 | United Healthcare | 41.51 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | United Healthcare | 2,358.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | UHC of the Midwest | 1,574.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | United Healthcare | 1,171.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | Aetna AR | 384.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | United Healthcare | 50.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | United Healthcare | 2,563.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Anthem Blue | 602.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Anthem Blue | 297.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Anthem Blue | 117.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Anthem Blue | 61.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Check Deposit | 23.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/15/21 | MO Claims | 1,364.21 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/15/21 | UHC of the Midwest | 402.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/15/21 | UHC of the Midwest | 43.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/19/21 | United Healthcare | 7,501.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/19/21 | Check Deposit | 3,199.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/19/21 | Wellcare Health | 242.84 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/19/21 | Aetna AR | 17.66 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | UHC of the Midwest | 1,650.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | United Healthcare | 1,394.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | Check Deposit | 428.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | Aetna AR | 310.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | United Healthcare | 162.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | Cigna | 41.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | Check Deposit | 1,264.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | United Healthcare | 155.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | UHC of the Midwest | 113.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | United Healthcare | 51.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | UHC of the Midwest | 43.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | UHC of the Midwest | 2,289.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | MO Claims | 2,241.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Anthem Blue | 1,565.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Anthem Blue | 1,381.52 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Anthem Blue | 277.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Check Deposit | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | United Healthcare | 14,880.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Check Deposit | 2,192.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Aetna AR | 1,333.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Wellcare Health | 780.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Anthem Blue | 485.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | UHC of the Midwest | 259.92 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Cigna | 238.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Wisconsin Physic | 111.69 |

**CASE NAME:** Americore Holdings, LLC, et al.                                     Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Wellcare Health | 107.74 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Humana Govt Busi | 56.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | UHC of the Midwest | 1,493.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | United Healthcare | 636.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | UHC of the Midwest | 624.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Aetna AR | 365.40 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Aetna AR | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Aetna AR | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Aetna AR | 52.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Anthem Blue | 1,038.88 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Anthem Blue | 418.13 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Check Deposit | 411.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Aetna AR | 146.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | United Healthcare | 145.87 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Cigna | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | United Healthcare | 2,927.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Anthem Blue | 995.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Anthem Blue | 279.48 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Check Deposit | 250.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Anthem Blue | 234.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Wellcare Health | 218.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Aetna AR | 148.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Anthem Blue | 96.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | MCRMO | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | United Healthcare | 64.62 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Aetna AR | 33.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Aetna AR | 31.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Anthem Blue | 9,550.43 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | United Healthcare | 2,955.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | MO Claims | 2,442.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Check Deposit | 1,934.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | UHC of the Midwest | 1,185.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | UHC of the Midwest | 967.89 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | UHC of the Midwest | 759.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Anthem Blue | 692.99 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | MO Claims | 627.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | UHC of the Midwest | 276.34 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Anthem Blue | 109.98 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Aetna AR | 5.53 |
| **Total - USB-6852** | | | | **146,786.87** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | ACQUISITION GROUP, LLC | (1,030,682.99) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | ACQUISITION GROUP, LLC | (15,927.80) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/25/21 | ACQUISITION GROUP, LLC | (128,132.35) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/25/21 | ACQUISITION GROUP, LLC | (9,694.58) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/26/21 | ACQUISITION GROUP, LLC | (29,838.53) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/26/21 | ACQUISITION GROUP, LLC | (5,671.97) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/27/21 | ACQUISITION GROUP, LLC | (3,638.20) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/28/21 | ACQUISITION GROUP, LLC | (101,938.20) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/28/21 | ACQUISITION GROUP, LLC | (5,946.97) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/29/21 | ACQUISITION GROUP, LLC | (70,985.25) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/29/21 | ACQUISITION GROUP, LLC | (5,347.45) |
| **Total - USB-6860** | | | | **(1,407,804.29)** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/05/21 | Check Deposit | 125,120.01 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/06/21 | Returned deposit | (3,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/06/21 | Returned deposit | (3,500.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/07/21 | Check Deposit | 470.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/11/21 | Check Deposit | 44,753.70 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/12/21 | Check Deposit | 52,955.66 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/15/21 | Check Deposit | 3,685.54 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | Check Deposit | 926.33 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/20/21 | Check Deposit | 3,911.89 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/26/21 | Check Deposit | 51,544.61 |
| **Total - USB-6886** | | | | **276,867.96** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust Account | 01/19/21 | FIRST AMERICAN TITLE INSURANCE COMP | 4,836,473.60 |
| **Total - St. Alexius Hospital Corporation #1 (Closing Agent Trust Account)** | | | | **4,836,473.60** |
| | | | | |
| St. Alexius Properties, LLC | Closing Agent Trust Account | 01/19/21 | FIRST AMERICAN TITLE INSURANCE COMP | 12,080,284.57 |
| **Total - St. Alexius Properties, LLC (Closing Agent Trust Account)** | | | | **12,080,284.57** |
| | | | | |
| **TOTAL RECEIPTS :** | | | | **$ 20,235,756.30** |

**CASE NAME:**       Americore Holdings, LLC, et al.                                  Receipts

**CASE NUMBER:**       19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|

**Notes:**

**(1)** Bank account USB-0910 is not part of bankruptcy estate assets and was inadvertently included in prior monthly operating reports.  Therefore, the current monthly operating report includes an adjustment for beginning balance as of January 1, 2021 plus reversals of receipts and disbursements reported on prior monthly operating reports, for a net adjustment of ($176,215.44).

**CASE NAME:** Americore Holdings, LLC, et al.                                                                 Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/13/21 | Trf from 5014 to 4983 | $ 40,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 01/13/21 | Trf from 5014 to 4983 | (40,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/13/21 | Trf from 5014 to 4991 | 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 01/13/21 | Trf from 5014 to 4991 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 01/27/21 | Trf from 5014 to 4983 | (9,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 01/27/21 | Trf from 5014 to 4983 | 9,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 01/27/21 | Trf from 5014 to 4991 | (12,500.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 01/27/21 | Trf from 5014 to 4991 | 12,500.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 01/04/21 | Trf from 5801 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/04/21 | Trf from 5801 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/06/21 | Trf from 5802 to 5801 | (15,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 01/06/21 | Trf from 5802 to 5801 | 15,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 01/08/21 | Trf from 5801 to 6506 | 25,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/08/21 | Trf from 5801 to 6506 | (25,000.00) |
| Izard County Medical Center, LLC | EWB-6506 | 01/14/21 | Trf from 6506 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/14/21 | Trf from 6506 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 01/20/21 | Trf from 6506 to 5802 | (30,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Trf from 5802 to 5801 | (40,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/20/21 | Trf from 6506 to 5801 | 30,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/20/21 | Trf from 5802 to 5801 | 40,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/21/21 | Trf from 5802 to 5801 | (30,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 01/21/21 | Trf from 5802 to 5801 | 30,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/25/21 | Trf from 5801 to 5802 | 30,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/25/21 | Trf from 5801 to 5802 | (30,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/26/21 | Trf from 5801 to 5802 | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/26/21 | Trf from 5801 to 5802 | (20,000.00) |
| Izard County Medical Center, LLC | EWB-6506 | 01/29/21 | Trf from 6506 to 5802 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Trf from 5801 to 5802 | 25,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 01/29/21 | Trf from 6505 to 5802 | 50,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 01/29/21 | Trf from 5801 to 5802 | (25,000.00) |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/04/21 | Trf from 6650 to 6852 | (8,715.96) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/04/21 | Trf from 6650 to 6852 | 8,715.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 01/05/21 | Trf from 7479 to 6860 | (30,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/05/21 | Trf from 7479 to 6860 | 30,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/06/21 | Trf from 6621 to 6886 | (1.15) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/06/21 | Trf from 6650 to 6852 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/06/21 | Trf from 6621 to 6845 | 1.15 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/06/21 | Trf from 6650 to 6852 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/07/21 | Trf from 6650 to 6852 | (1,598.77) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/07/21 | Trf from 6650 to 6852 | 1,598.77 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/08/21 | Trf from 6621 to 6886 | (5,099.85) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/08/21 | Trf from 6621 to 6845 | 5,099.85 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/12/21 | Trf from 6650 to 6852 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/12/21 | Trf from 6650 to 6852 | 225.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/13/21 | Trf from 6650 to 6852 | (2,275.67) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/13/21 | Trf from 6845 to 6878 | (919,021.15) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/13/21 | Trf from 6845 to 6886 | (250,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/13/21 | Trf from 6650 to 6852 | 2,275.67 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 01/13/21 | Trf from 6845 to 6878 | 919,021.15 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | Trf from 6845 to 6886 | 250,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/14/21 | Trf from 6650 to 6852 | (4,213.10) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/14/21 | Trf from 6845 to 6860 | (1,278,077.82) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Trf from 6650 to 6852 | 4,213.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/14/21 | Trf from 6852 to 6860 | (138,310.08) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/14/21 | Trf from 6845 to 6860 | 1,278,077.82 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/14/21 | Trf from 6852 to 6860 | 138,310.08 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/15/21 | Trf from 6650 to 6852 | (532.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/15/21 | Trf from 6650 to 6852 | 532.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/15/21 | Trf from 6852 to 6860 | (2,341.38) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/15/21 | Trf from 6852 to 6860 | 2,341.38 |
| St. Alexius Hospital Corporation # 1 | EWB-6226 | 01/19/21 | Trf from 6226 to 6886 | (2,740,660.73) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 01/19/21 | Trf from 6621 to 6886 | (1,701.30) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/19/21 | Trf from 6621 to 6845 | 1,701.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/19/21 | Trf from 6845 to 6860 | (869,487.90) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/19/21 | Trf from 6845 to 6860 | (1,701.30) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/19/21 | Trf from 6852 to 6860 | (7,785.97) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/19/21 | Trf from 6845 to 6860 | 869,487.90 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/19/21 | Trf from 6852 to 6860 | 7,785.97 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/19/21 | Trf from 6845 to 6860 | 1,701.30 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/19/21 | Trf from 6860 to 6886 | (200,000.00) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | Trf from 6226 to 6886 | 2,740,660.73 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                                    Transfers

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/19/21 | Trf from 6860 to 6886 | 200,000.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/20/21 | Trf from 6860 to 6845 | 147,858.24 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/20/21 | Trf from 6845 to 6860 | (147,858.24) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | Trf from 6852 to 6860 | 6,758.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/20/21 | Trf from 6852 to 6860 | (6,758.12) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/20/21 | Trf from 6860 to 6860 | 147,858.24 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/20/21 | Trf from 6860 to 6845 | (147,858.24) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/20/21 | Trf from 6852 to 6860 | 6,758.12 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/20/21 | Trf from 6860 to 6852 | (6,758.12) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/21/21 | Trf from 6650 to 6852 | (920.35) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/21/21 | Trf from 6650 to 6852 | 920.35 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/22/21 | Trf from 6650 to 6852 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/22/21 | Trf from 6860 to 6845 | 869,487.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/22/21 | Trf from 6860 to 6845 | 1,701.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/22/21 | Trf from 6845 to 6860 | (1,030,682.99) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Trf from 6852 to 6860 | (15,927.80) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Trf from 6860 to 6852 | 7,785.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/22/21 | Trf from 6650 to 6852 | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | Trf from 6845 to 6860 | 1,030,682.99 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | Trf from 6860 to 6845 | (869,487.90) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | Trf from 6852 to 6860 | 15,927.80 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | Trf from 6860 to 6852 | (7,785.97) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/22/21 | Trf from 6860 to 6845 | (1,701.30) |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/25/21 | Trf from 6650 to 6852 | (11,583.91) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/25/21 | Trf from 6845 to 6860 | (128,132.35) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Trf from 6650 to 6852 | 11,583.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/25/21 | Trf from 6852 to 6860 | (9,694.58) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/25/21 | Trf from 6845 to 6860 | 128,132.35 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/25/21 | Trf from 6852 to 6860 | 9,694.58 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/26/21 | Trf from 6650 to 6852 | (225.00) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/26/21 | Trf from 6845 to 6860 | (5,671.97) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Trf from 6650 to 6852 | 225.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/26/21 | Trf from 6852 to 6860 | (29,838.53) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/26/21 | Trf from 6852 to 6860 | 29,838.53 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/26/21 | Trf from 6845 to 6860 | 5,671.97 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 01/27/21 | Trf from 6650 to 6852 | (1,531.11) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Trf from 6852 to 6860 | (3,638.20) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/27/21 | Trf from 6650 to 6852 | 1,531.11 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/27/21 | Trf from 6852 to 6860 | 3,638.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/27/21 | Fixed Income Sec Group | 100,241.50 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/27/21 | Fixed Income Sec Group | 0.84 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/27/21 | Fixed Income Sec Group | (100,242.34) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/28/21 | Trf from 6845 to 6860 | (101,938.20) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/28/21 | Trf from 6852 to 6860 | (5,946.97) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/28/21 | Trf from 6845 to 6860 | 101,938.20 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/28/21 | Trf from 6852 to 6860 | 5,946.97 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 01/29/21 | Trf from 6845 to 6860 | (70,985.25) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 01/29/21 | Trf from 6852 to 6860 | (5,347.45) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/29/21 | Trf from 6845 to 6860 | 70,985.25 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 01/29/21 | Trf from 6852 to 6860 | 5,347.45 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 01/13/21 | Trf from 6886 to 0141 | (3,037.50) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 01/13/21 | Trf from 6886 to 0141 | 3,037.50 |
| St. Alexius Hospital Corporation # 1 | USB-6604 | 01/19/21 | | 3,384,316.53 |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust Account | 01/19/21 | | (3,384,316.53) |
| St. Alexius Hospital Corporation # 1 | Closing Agent Trust Account | 01/19/21 | | (163,064.08) |
| St. Alexius Properties, LLC | Closing Agent Trust Account | 01/19/21 | | 163,064.08 |
| **Total - St. Alexius Hospital Corporation # 1** | | | | **-** |

**TOTAL TRANSFERS :**                                                                                    $          -

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A - CONSOLIDATING DISBURSEMENTS OF JOINTLY ADMINISTERED CASES IN CHAPTER 11**

CASE NAME:                                  Americore Holdings, LLC, et al.
JOINT ADMINISTRATION CASE NUMBER:           19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | Filing to Date[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $      - | $      - | | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | | $      - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - | - | - | - | - | | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - | - | - | - | - | | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - | - | - | - | - | | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | | - | - | - | - | - | - | | | | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,395,931.82 | 4,307,764.54 | 3,063,103.70 | 4,738,781.46 | 10,505,998.32 | 6,566,433.96 | 5,335,860.16 | 54,913,228.08 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - | - | - | - | - | | 12,243,348.65 | 12,243,348.65 |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 417,860.64 | 548,132.79 | 822,542.95 | 616,427.88 | 531,765.47 | 543,821.76 | 6,618,040.67 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | | | | | | | | | | | | | |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - | - | - | - | - | | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 89,040.62 | 71,066.81 | 103,584.85 | 72,030.92 | 163,509.25 | 111,250.51 | 1,196,226.67 |
| | **Total Disbursements** | | $  1,296,141.98 | $  3,297,087.96 | $  4,051,071.62 | $  4,636,885.58 | $  5,615,464.29 | $  5,221,867.40 | $  4,814,665.80 | $  3,682,303.30 | $  5,664,909.26 | $ 11,194,457.12 | $  7,261,708.68 | $ 18,234,281.08 | $ 74,970,844.07 |

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.



**Business Statement**

Account Number:
4983

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN          4603  S      Y    ST01



000033552 01  AB  0.428  000638709795963 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                        *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                        *1-866-329-7770*

**U.S. Bank accepts Relay Calls**
**Internet:**                        *usbank.com*

---

# ANALYZED CHECKING                        *Member FDIC*

U.S. Bank National Association                        Account Number        4983

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 30,811.75 |
| Other Deposits | 8 |  | 58,334.67 |
| Other Withdrawals | 7 |  | 21,131.30- |
| Checks Paid | 49 |  | 53,605.82- |
| **Ending Balance on  Jan 31, 2021** |  | **$** | **14,409.30** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | Electronic Deposit | From CROWN HOLDINGS | | $ 1,412.11 |
| | REF=203660096766960N00 | A107912210ACH | | |
| Jan 5 | Electronic Deposit | From DAY KNIGHT ASSOC | | 5,930.39 |
| | REF=210050067389850N00 | A986081793ACH    2951 | | |
| Jan 13 | Electronic Funds Transfer | From Account        5014 | | 40,000.00 |
| Jan 14 | Electronic Deposit | From 102309 ELLWOOD M | | 0.04 |
| | REF=210140071203390N00 | 1364227403FIX    102309 | | |
| Jan 14 | Consolidated Image Check | Deposit 1 Items | | 1,177.64 |
| | | 0000000000 | | |
| Jan 22 | Consolidated Image Check | Deposit 1 Items | | 510.47 |
| | | 0000000000 | | |
| Jan 27 | Electronic Funds Transfer | From Account        5014 | | 9,000.00 |
| Jan 29 | Consolidated Image Check | Deposit 1 Items | | 304.02 |
| | | 0000000000 | | |
| | | **Total Other Deposits** | **$** | **58,334.67** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 6 | Wire Debit REF003399 | WELLS SF        210106033984 | | $ 740.94- |
| | BNF=TRITON HR | | | |
| Jan 13 | Wire Debit REF001330 | BERKSHIRE PITTSFIE  210113015165 | | 6,333.34- |
| | BNF=PAYLOCITY 1400 | AMERICAN LANE | | |
| Jan 15 | Analysis Service Charge | | 1500000000 | 450.07- |
| Jan 27 | Wire Debit REF004402 | KEYBANK CLEVELAND  210127042856 | | 1,557.33- |
| | BNF=QUADEX BEECHWOOD OH | | | |
| Jan 27 | Electronic Withdrawal | To QUARTERLY FEE | | 5,525.00- |
| | REF=210260102555820N00 | 1501000502PAYMENT  0000 | | |
| Jan 27 | Wire Debit REF004423 | BERKSHIRE PITTSFIE  210127042855 | | 6,149.37- |
| | BNF=PAYLOCITY 1400 | AMERICAN LANE | | |
| Jan 29 | Electronic Withdrawal | To 102309 ELLWOOD M | | 375.25- |
| | REF=210280132895980N00 | 1364227403BILLING  102309 | | |
| | | **Total Other Withdrawals** | **$** | **21,131.30-** |



ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

**Business Statement**

Account Number:
4983

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 2 of 2



## ANALYZED CHECKING                                                          (CONTINUED)

U.S. Bank National Association                                    **Account Number        4983**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 1320 | Jan 26 | 8353968046 | 899.00 | | 1365 | Jan 12 | 8356908394 | 7.00 |
| 1321 | Jan 26 | 8353968047 | 1,668.55 | | 1366 | Jan 12 | 8356908393 | 122.55 |
| 1341* | Jan 15 | 9252840216 | 899.00 | | 1367 | Jan 12 | 8356908392 | 294.89 |
| 1342 | Jan 15 | 9252840215 | 1,668.55 | | 1368 | Jan 12 | 8356908391 | 1,863.83 |
| 1343 | Jan 19 | 8354379938 | 161.87 | | 1369 | Jan 12 | 8356908389 | 32.76 |
| 1344 | Jan 19 | 8354379937 | 87.67 | | 1370 | Jan 12 | 8356908390 | 70.44 |
| 1345 | Jan 19 | 8354379936 | 157.89 | | 1371 | Jan 12 | 8356908388 | 10,873.61 |
| 1346 | Jan 19 | 8354379940 | 640.09 | | 1372 | Jan 12 | 8356908387 | 52.23 |
| 1347 | Jan 19 | 8354379939 | 94.91 | | 1373 | Jan 11 | 8058026305 | 858.39 |
| 1348 | Jan 14 | 8952480840 | 273.45 | | 1374 | Jan 19 | 8358901459 | 1,797.81 |
| 1349 | Jan 14 | 8952480841 | 498.87 | | 1375 | Jan 20 | 8657330195 | 2,025.00 |
| 1350 | Jan 14 | 8952480842 | 17.54 | | 1376 | Jan 26 | 8354296687 | 12,647.51 |
| 1351 | Jan 14 | 8952480843 | 101.63 | | 1377 | Jan 25 | 8053958560 | 16.53 |
| 1352 | Jan 14 | 8954750269 | 61.03 | | 1378 | Jan 25 | 8053958561 | 16.53 |
| 1353 | Jan 14 | 8954750271 | 40.44 | | 1379 | Jan 25 | 8053958562 | 41.69 |
| 1354 | Jan 14 | 8954750270 | 20.26 | | 1380 | Jan 25 | 8053958563 | 16.53 |
| 1355 | Jan 14 | 8950772431 | 89.81 | | 1381 | Jan 20 | 8657111235 | 38.57 |
| 1356 | Jan 14 | 8950772430 | 44.63 | | 1382 | Jan 20 | 8657111234 | 46.93 |
| 1357 | Jan 13 | 8652887376 | 101.63 | | 1383 | Jan 20 | 8657111233 | 11,183.26 |
| 1358 | Jan 13 | 8652887377 | 41.18 | | 1384 | Jan 20 | 8657111232 | 47.88 |
| 1359 | Jan 13 | 8652887380 | 16.33 | | 1385 | Jan 20 | 8657111231 | 1,760.61 |
| 1360 | Jan 13 | 8652887379 | 16.33 | | 1386 | Jan 20 | 8657111230 | 176.92 |
| 1361 | Jan 13 | 8652887378 | 16.33 | | 1387 | Jan 20 | 8657111229 | 7.50 |
| 1362 | Jan 15 | 9250836375 | 44.63 | | 1388 | Jan 20 | 8657111228 | 205.05 |
| 1364* | Jan 12 | 8355556160 | 1,740.18 | | | | | |

* Gap in check sequence    **Conventional Checks Paid (49)**    $        53,605.82-

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|---|---|---|---|---|---|---|---|
| Jan  4 | 32,223.86 | | Jan 13 | 54,972.29 | | Jan 22 | 34,018.57 |
| Jan  5 | 38,154.25 | | Jan 14 | 55,002.31 | | Jan 25 | 33,927.29 |
| Jan  6 | 37,413.31 | | Jan 15 | 51,940.06 | | Jan 26 | 18,712.23 |
| Jan 11 | 36,554.92 | | Jan 19 | 48,999.82 | | Jan 27 | 14,480.53 |
| Jan 12 | 21,497.43 | | Jan 20 | 33,508.10 | | Jan 29 | 14,409.30 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
4991

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN            4603  S            Y        ST01



000033553 01  AB  0.428  000638709795964 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                    1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

---

# ANALYZED CHECKING                                                                      *Member FDIC*

U.S. Bank National Association                                              **Account Number          4991**

## Account Summary

|                           | # Items |    |          |
|---------------------------|---------|----|----------|
| Beginning Balance on Jan 4 |         | $  | 3,964.66 |
| Other Deposits            | 2       |    | 25,500.00 |
| Checks Paid               | 19      |    | 27,344.02- |
| **Ending Balance on Jan 31, 2021** |  | **$** | **2,120.64** |

## Other Deposits

| Date | Description of Transaction |              | Ref Number |  |          | Amount |
|------|----------------------------|--------------|------------|--|----------|--------|
| Jan 13 | Electronic Funds Transfer | From Account | 5014 |  | $ | 13,000.00 |
| Jan 27 | Electronic Funds Transfer | From Account | 5014 |  |  | 12,500.00 |
|  |  |  | **Total Other Deposits** |  | **$** | **25,500.00** |

## Checks Presented Conventionally

| Check | Date   | Ref Number | Amount   | Check | Date   | Ref Number | Amount   |
|-------|--------|------------|----------|-------|--------|------------|----------|
| 11672 | Jan  4 | 8058975833 | 1,658.20 | 11682 | Jan 29 | 9254891828 | 2,084.17 |
| 11673 | Jan 15 | 9255095593 | 2,084.17 | 11683 | Jan 29 | 9254891884 | 1,150.37 |
| 11674 | Jan 19 | 8359365948 | 1,149.23 | 11684 | Jan 29 | 9254585294 | 907.85   |
| 11675 | Jan 15 | 9254845334 | 878.16   | 11685 | Jan 29 | 9254585532 | 931.35   |
| 11676 | Jan 15 | 9254845633 | 1,049.87 | 11686 | Jan 29 | 9254892076 | 1,646.59 |
| 11677 | Jan 15 | 9255095849 | 1,759.99 | 11687 | Jan 29 | 9254797991 | 1,548.47 |
| 11678 | Jan 15 | 9254066916 | 1,548.47 | 11688 | Jan 29 | 9252590108 | 1,358.82 |
| 11679 | Jan 15 | 9252838292 | 1,488.12 | 11689 | Jan 29 | 9253095310 | 1,315.24 |
| 11680 | Jan 15 | 9253378424 | 1,310.47 | 11690 | Jan 29 | 9254892079 | 1,776.40 |
| 11681 | Jan 19 | 8359366379 | 1,698.08 |       |        |            |          |
|       |        |            |          | **Conventional Checks Paid (19)** |  | **$** | **27,344.02-** |

## Balance Summary

| Date   | Ending Balance | Date   | Ending Balance | Date   | Ending Balance |
|--------|----------------|--------|----------------|--------|----------------|
| Jan  4 | 2,306.46       | Jan 15 | 5,187.21       | Jan 27 | 14,839.90      |
| Jan 13 | 15,306.46      | Jan 19 | 2,339.90       | Jan 29 | 2,120.64       |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5014

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799    TRN    S    Y    ST01



000033555 01  AB  0.428  000638709795966 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                   *To Contact U.S. Bank*

*Commercial Customer Service:*                    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                               *usbank.com*

---

# ANALYZED CHECKING                                   *Member FDIC*

U.S. Bank National Association                    Account Number        5014

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 1,411,034.51 |
| Other Deposits | 1 |  | 195.36 |
| Other Withdrawals | 4 |  | 74,500.00- |
| **Ending Balance on  Jan 31, 2021** |  | **$** | **1,336,729.87** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan 13 | Electronic Deposit | From HIGHMARK INC. |  |  | $ | 195.36 |
|  | REF=210110085657480N00 | 1231294723HCCLAIMPMT1710087069 |  |  |  |  |
|  |  |  | **Total Other Deposits** |  | **$** | **195.36** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan 13 | Electronic Funds Transfer | To Account | 4991 |  | $ | 13,000.00- |
| Jan 13 | Electronic Funds Transfer | To Account | 4983 |  |  | 40,000.00- |
| Jan 27 | Electronic Funds Transfer | To Account | 4983 |  |  | 9,000.00- |
| Jan 27 | Electronic Funds Transfer | To Account | 4991 |  |  | 12,500.00- |
|  |  |  | **Total Other Withdrawals** |  | **$** | **74,500.00-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Jan 13 | 1,358,229.87 | Jan 27 | 1,336,729.87 |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT

**1st    FIRST NATIONAL BANK OF IZARD COUNTY**
P.O. Box 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711    FDIC

```
194      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

PRIMARY ACCT:              5801        STATEMENT PERIOD:  01/01/2021 - 01/31/2021
==========================================================================
DDA ACCOUNT            58 01

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
   ACH CREDIT                                    1,116.06+    01/04
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2525256*1205296137*000007001\
   ACH CREDIT                                    1,385.46+    01/04
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2524394*1205296137*000007001\
   ACH CREDIT                                   10,889.14+    01/04
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2524342*1205296137*000007001\
   ACH CREDIT                                   21,243.17+    01/04
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2525212*1205296137*000007001\
   ACH CREDIT                                       54.33+    01/05
               B OF A-CBIC CLMS [CCD] HCCLAIMPMT
               TRN*1*069440010296540*1742552026\
   ACH CREDIT                                    1,020.79+    01/05
               NOVITAS [CCD] HCCLAIMPMT TRN*1*883878685*1205296137~
   ACH CREDIT                                    4,563.53+    01/05
               HUMANA AHP [CCD] HCCLAIMPMT
               TRN*1*014740102630339*1611013183\
   ACH CREDIT                                       46.90+    01/06
               HUMANA AHP [CCD] HCCLAIMPMT
               TRN*1*014740102637545*1611013183\
   ACH CREDIT                                    1,100.32+    01/06
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2526005*1205296137*000007001\
   ACH CREDIT                                   15,000.00+    01/06
               WEB TRANSFER FROM DDA ACCOUNT#    5802 TO DDA ACCOUNT#
                   5801
   ACH CREDIT                                   24,890.67+    01/06
               NOVITAS SOLUTION [CCD] HCCLAIMPMT
               TRN*1*EFT2525951*1205296137*000007001\
```
CONTINUED ON PAGE ...  2

```
Primary Acct:              5801                          PAGE    2
=================================================================

            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                              1,050.34+   01/07
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2527114*1205296137*000007001\
    ACH CREDIT                                157.79+   01/08
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2527882*1205296137*000007001\
    ACH CREDIT                                307.88+   01/08
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2527925*1205296137*000007001\
    ACH CREDIT                                  3.17+   01/12
              HMP [CCD] HCCLAIMPMT TRN*1*011900017641540*1611103898\
    ACH CREDIT                              2,447.20+   01/13
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2529144*1205296137*000007001\
    ACH CREDIT                                615.19+   01/14
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2529907*1205296137*000007001\
    ACH CREDIT                              1,839.99+   01/15
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2530666*1205296137*000007001\
    ACH CREDIT                                153.94+   01/19
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2531507*1205296137*000007001\
    ACH CREDIT                             16,906.99+   01/19
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2531460*1205296137*000007001\
    ACH CREDIT                                 62.68+   01/20
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102667842*1611013183\
    ACH CREDIT                                238.02+   01/20
              B OF A-CBIC CLMS [CCD] HCCLAIMPMT
              TRN*1*069440010306063*1742552026\
    ACH CREDIT                                938.38+   01/20
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102667843*1611013183\
    ACH CREDIT                             40,000.00+   01/20
              WEB TRANSFER FROM DDA ACCOUNT#     5802 TO DDA ACCOUNT#
                5801
    ACH CREDIT                                129.41+   01/21
              NOVITAS [CCD] HCCLAIMPMT TRN*1*883890796*1205296137~
    ACH CREDIT                              1,408.20+   01/21
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2532841*1205296137*000007001\
    ACH CREDIT                              1,722.69+   01/21
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102672858*1611013183\
    ACH CREDIT                              2,897.54+   01/21
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2532783*1205296137*000007001\
```

```
Primary Acct:               5801                        PAGE   3
=================================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
    ACH CREDIT                                  30,000.00+   01/21
                  WEB TRANSFER FROM DDA ACCOUNT#    5802 TO DDA ACCOUNT#
                  5801
    ACH CREDIT                                     841.00+   01/22
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2533743*1205296137*000007001\
    ACH CREDIT                                  30,016.00+   01/22
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2533704*1205296137*000007001\
    ACH CREDIT                                   1,723.26+   01/25
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2534591*1205296137*000007001\
    ACH CREDIT                                     115.95+   01/26
                  B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                  TRN*1*069440010312690*1742552026\
    ACH CREDIT                                   3,657.06+   01/26
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2535328*1205296137*000007001\
    ACH CREDIT                                      62.68+   01/27
                  B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                  TRN*1*069440010313679*1742552026\
    ACH CREDIT                                     678.56+   01/27
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2536001*1205296137*000007001\
    ACH CREDIT                                   1,017.00+   01/27
                  B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                  TRN*1*069440010313680*1742552026\
    ACH CREDIT                                  23,244.47+   01/28
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2536861*1205296137*000007001\
    ACH CREDIT                                   3,871.65+   01/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2537776*1205296137*000007001\
    ACH CREDIT                                   5,217.49+   01/29
                  NOVITAS SOLUTION [CCD] HCCLAIMPMT
                  TRN*1*EFT2537734*1205296137*000007001\

        AVERAGE BALANCE                            67,649.27
```

### -- SUMMARY OF ELECTRONIC TRANSACTIONS --

```
DATE        AMOUNT  DESCRIPTION
01/04   50,000.00-  ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                    5802
01/08      318.00-  ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
01/08    2,403.00-  ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
01/22      318.00-  ACH DEBIT
```

```
Primary Acct:          147995801                          PAGE    4
================================================================================
```

```
              -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE         AMOUNT   DESCRIPTION
                      101809 IZARD COU [CCD] AGENCY
01/25   30,000.00-   ACH DEBIT
                      WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
01/26   20,000.00-   ACH DEBIT
                      WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
01/29   25,000.00-   ACH DEBIT
                      WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                      5802
```

```
                          -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| | 25,015.00 | 01/08 | 2003475 | 580.86 | 01/08 | 2003509 | 2,486.23 | 01/19 |
| 2003266 | 272.20 | 01/22 | 2003476 | 954.91 | 01/08 | 2003510 | 916.23 | 01/08 |
| 2003293* | 22.16 | 01/05 | 2003477 | 1,025.43 | 01/11 | 2003511 | 360.81 | 01/12 |
| 2003323* | 980.52 | 01/26 | 2003478 | 579.48 | 01/08 | 2003512 | 2,099.08 | 01/08 |
| 2003363* | 708.97 | 01/07 | 2003479 | 337.38 | 01/25 | 2003513 | 3,161.24 | 01/13 |
| 2003373* | 290.38 | 01/05 | 2003480 | 1,076.71 | 01/15 | 2003514 | 1,844.87 | 01/12 |
| 2003381* | 1,062.43 | 01/05 | 2003481 | 992.33 | 01/08 | 2003515 | 1,102.30 | 01/11 |
| 2003391* | 1,573.08 | 01/14 | 2003482 | 954.12 | 01/08 | 2003516 | 1,836.72 | 01/08 |
| 2003393* | 52.82 | 01/05 | 2003483 | 608.74 | 01/08 | 2003517 | 1,862.32 | 01/11 |
| 2003401* | 802.23 | 01/12 | 2003484 | 618.16 | 01/08 | 2003518 | 318.79 | 01/12 |
| 2003403* | 1,223.90 | 01/05 | 2003485 | 542.26 | 01/08 | 2003519 | 2,006.58 | 01/14 |
| 2003413* | 365.40 | 01/12 | 2003486 | 608.70 | 01/13 | 2003520 | 826.24 | 01/12 |
| 2003416* | 123.13 | 01/13 | 2003487 | 700.59 | 01/08 | 2003521 | 958.89 | 01/08 |
| 2003418* | 371.08 | 01/11 | 2003488 | 613.63 | 01/08 | 2003522 | 1,892.65 | 01/08 |
| 2003432* | 248.07 | 01/04 | 2003489 | 1,157.74 | 01/13 | 2003523 | 155.61 | 01/08 |
| 2003433 | 380.09 | 01/19 | 2003490 | 1,603.06 | 01/14 | 2003524 | 984.71 | 01/08 |
| 2003440* | 939.90 | 01/05 | 2003491 | 1,035.63 | 01/12 | 2003525 | 170.91 | 01/19 |
| 2003452* | 286.28 | 01/05 | 2003492 | 757.48 | 01/08 | 2003526 | 266.49 | 01/19 |
| 2003457* | 1,163.61 | 01/08 | 2003493 | 232.65 | 01/08 | 2003527 | 453.11 | 01/15 |
| 2003459* | 690.50 | 01/08 | 2003494 | 995.15 | 01/08 | 2003528 | 2,198.42 | 01/08 |
| 2003460 | 807.26 | 01/08 | 2003495 | 1,754.79 | 01/08 | 2003529 | 1,393.02 | 01/11 |
| 2003461 | 890.02 | 01/08 | 2003496 | 267.29 | 01/14 | 2003530 | 1,454.61 | 01/08 |
| 2003462 | 1,099.62 | 01/08 | 2003497 | 609.60 | 01/12 | 2003531 | 2,122.02 | 01/11 |
| 2003463 | 731.35 | 01/11 | 2003498 | 707.07 | 01/08 | 2003532 | 1,816.02 | 01/08 |
| 2003464 | 839.14 | 01/11 | 2003499 | 70.61 | 01/08 | 2003533 | 557.35 | 01/20 |
| 2003465 | 611.58 | 01/11 | 2003500 | 760.42 | 01/12 | 2003534 | 523.80 | 01/08 |
| 2003466 | 574.03 | 01/08 | 2003501 | 101.81 | 01/08 | 2003535 | 838.86 | 01/14 |
| 2003468* | 898.29 | 01/08 | 2003502 | 634.90 | 01/25 | 2003536 | 477.60 | 01/11 |
| 2003469 | 727.46 | 01/08 | 2003503 | 252.60 | 01/12 | 2003537 | 581.33 | 01/12 |
| 2003470 | 544.71 | 01/08 | 2003504 | 669.11 | 01/11 | 2003538 | 484.78 | 01/08 |
| 2003471 | 192.49 | 01/12 | 2003505 | 1,578.41 | 01/11 | 2003539 | 336.98 | 01/12 |
| 2003472 | 435.17 | 01/11 | 2003506 | 817.16 | 01/08 | 2003540 | 843.89 | 01/11 |
| 2003473 | 81.26 | 01/08 | 2003507 | 1,644.14 | 01/12 | 2003541 | 2,850.44 | 01/08 |
| 2003474 | 689.24 | 01/08 | 2003508 | 624.57 | 01/08 | 2003542 | 525.22 | 01/11 |

Primary Acct:                    5801                              PAGE    5
================================================================================

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2003543 | 507.68 | 01/11 | 2003576 | 1,040.31 | 01/22 | 2003611 | 1,800.04 | 01/22 |
| 2003544 | 506.21 | 01/08 | 2003577 | 937.68 | 01/22 | 2003612 | 517.17 | 01/25 |
| 2003545 | 431.84 | 01/13 | 2003578 | 509.47 | 01/22 | 2003613 | 1,334.44 | 01/22 |
| 2003546 | 1,320.97 | 01/08 | 2003579 | 519.53 | 01/22 | 2003614 | 1,939.19 | 01/25 |
| 2003547 | 1,794.05 | 01/08 | 2003580 | 598.37 | 01/22 | 2003616* | 2,003.05 | 01/22 |
| 2003549* | 232.04 | 01/19 | 2003581 | 444.81 | 01/26 | 2003617 | 1,030.63 | 01/26 |
| 2003550 | 733.67 | 01/13 | 2003582 | 658.73 | 01/22 | 2003618 | 97.75 | 01/25 |
| 2003551 | 126.74 | 01/15 | 2003583 | 584.36 | 01/22 | 2003620* | 1,706.62 | 01/22 |
| 2003552 | 1,120.46 | 01/22 | 2003584 | 1,177.02 | 01/26 | 2003621 | 100.57 | 01/22 |
| 2003554* | 679.10 | 01/22 | 2003586* | 208.86 | 01/28 | 2003622 | 1,017.97 | 01/22 |
| 2003555 | 827.56 | 01/22 | 2003587 | 905.28 | 01/22 | 2003623 | 194.28 | 01/25 |
| 2003556 | 895.92 | 01/25 | 2003588 | 1,279.69 | 01/25 | 2003626* | 2,198.94 | 01/22 |
| 2003557 | 1,099.62 | 01/25 | 2003589 | 989.79 | 01/26 | 2003627 | 1,401.77 | 01/25 |
| 2003558 | 707.23 | 01/26 | 2003590 | 1,703.36 | 01/25 | 2003628 | 1,443.24 | 01/22 |
| 2003559 | 785.76 | 01/25 | 2003591 | 802.32 | 01/22 | 2003630* | 1,419.86 | 01/22 |
| 2003560 | 648.07 | 01/22 | 2003592 | 624.15 | 01/22 | 2003631 | 374.41 | 01/27 |
| 2003561 | 534.75 | 01/22 | 2003593 | 648.76 | 01/22 | 2003632 | 649.61 | 01/22 |
| 2003562 | 686.84 | 01/26 | 2003594 | 1,071.73 | 01/22 | 2003633 | 860.10 | 01/22 |
| 2003563 | 794.45 | 01/22 | 2003595 | 332.62 | 01/29 | 2003634 | 685.27 | 01/22 |
| 2003564 | 712.64 | 01/22 | 2003599* | 1,087.22 | 01/22 | 2003635 | 678.91 | 01/26 |
| 2003565 | 534.76 | 01/25 | 2003600 | 118.93 | 01/22 | 2003636 | 492.46 | 01/22 |
| 2003566 | 129.44 | 01/22 | 2003601 | 1,523.40 | 01/26 | 2003637 | 342.73 | 01/26 |
| 2003567 | 452.45 | 01/25 | 2003602 | 125.25 | 01/25 | 2003638 | 944.31 | 01/25 |
| 2003568 | 609.44 | 01/22 | 2003603 | 2,171.76 | 01/26 | 2003639 | 2,849.69 | 01/22 |
| 2003569 | 357.27 | 01/25 | 2003604 | 653.61 | 01/22 | 2003640 | 470.84 | 01/25 |
| 2003570 | 618.99 | 01/22 | 2003605 | 665.58 | 01/22 | 2003641 | 359.30 | 01/22 |
| 2003571 | 991.78 | 01/22 | 2003606 | 351.79 | 01/22 | 2003642 | 377.25 | 01/25 |
| 2003572 | 609.91 | 01/25 | 2003607 | 390.21 | 01/29 | 2003643 | 213.09 | 01/25 |
| 2003573 | 652.98 | 01/22 | 2003608 | 1,924.34 | 01/22 | 2003644 | 1,225.02 | 01/25 |
| 2003574 | 258.70 | 01/25 | 2003609 | 2,898.68 | 01/27 | 2003645 | 1,796.42 | 01/22 |
| 2003575 | 1,065.15 | 01/27 | 2003610 | 390.36 | 01/26 | | | |

## -- BALANCE INFORMATION --

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 106,412.59 | 01/12 | 38,478.82 | 01/22 | 107,111.59 |
| 01/04 | 90,798.35 | 01/13 | 34,709.70 | 01/25 | 62,379.21 |
| 01/05 | 92,559.13 | 01/14 | 29,036.02 | 01/26 | 35,028.22 |
| 01/06 | 133,597.02 | 01/15 | 29,219.45 | 01/27 | 32,448.22 |
| 01/07 | 133,938.39 | 01/19 | 42,744.62 | 01/28 | 55,483.83 |
| 01/08 | 63,502.50 | 01/20 | 83,426.35 | 01/29 | 38,850.14 |
| 01/11 | 48,407.18 | 01/21 | 119,584.19 | | |

================================================================================

| SUMMARY: ACCOUNT NUMBER | PREVIOUS BALANCE | TOTAL DEBITS | TOTAL CREDITS | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|
| DDA       58 01 | 106,412.59 | 201   320,197.35 | 40   252,634.90 | .00 | 38,850.14 |

================================================================================

194

STATEMENT OF ACCOUNT

**FIRST NATIONAL BANK OF IZARD COUNTY**
1st
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711
FDIC

```
88      IZARD COUNTY MEDICAL CENTER LLC
        "OPERATING ACCOUNT"
        C/O CAROL L FOX
        200 EAST BROWARD BLVD STE 1010
        FT LAUDERDALE FL  33301


        THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
        HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
        WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

PRIMARY ACCT:          5802        STATEMENT PERIOD:  01/01/2021 - 01/31/2021
==================================================================================
DDA ACCOUNT            58 02

---

```
                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                    13.50+    01/04
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    19.40+    01/04
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                    23.36+    01/04
                ABCBS FEP [CCD] FPES TRN*1*09383230*1710226428*FPES \
    ACH CREDIT                                    77.97+    01/04
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904722125*1203174593\
    ACH CREDIT                                   100.00+    01/04
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                   107.92+    01/04
                ABCBS FEP [CCD] FPES TRN*1*09383860*1710226428*FPES \
    ACH CREDIT                                   115.85+    01/04
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904722126*1203174593\
    ACH CREDIT                                   222.52+    01/04
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003120767*1364050495\
    ACH CREDIT                                   258.89+    01/04
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1595837504*1411289245*000087726\
    ACH CREDIT                                   569.09+    01/04
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                 1,608.62+    01/04
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904722124*1203174593\
    ACH CREDIT                                50,000.00+    01/04
                WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                    5802
    DEPOSIT                                    3,428.39+    01/05
    ACH CREDIT                                    65.75+    01/05
                BANKCARD DEP [CCD] MERCH DEP
```

CONTINUED ON PAGE ...  2

Primary Acct:              5802                              PAGE    2
=========================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  142.66+   01/05
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009108619*1710226428*BCMK \
    ACH CREDIT                                  243.46+   01/05
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009880717*1710226428*BCAB
                 \
    ACH CREDIT                                  475.00+   01/05
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1TR74079707*1411289245*000087726\
    ACH CREDIT                                3,527.61+   01/05
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009110294*1710226428*BCMK \
    ACH CREDIT                                3,623.15+   01/05
                 ABCBS AMISYS [CCD] BCAB TRN*1*AB0009882161*1710226428*BCAB
                 \
    ACH CREDIT                                3,982.86+   01/05
                 ABCBS MEDADV [CCD] NE01 TRN*1*94326743*1710226428*NE01 \
    ACH CREDIT                                    2.00+   01/06
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   32.80+   01/06
                 ABCBS FEP [CCD] FPES TRN*1*09384250*1710226428*FPES \
    ACH CREDIT                                   80.35+   01/06
                 ABCBS FEP [CCD] FPEB TRN*1*09805591*1710226428*FPEB \
    ACH CREDIT                                  132.30+   01/06
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9289235*1710226428*IT01 \
    ACH CREDIT                                  144.30+   01/06
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9287585*1710226428*IT01 \
    ACH CREDIT                                  288.34+   01/06
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1596573027*1411289245*000087726\
    ACH CREDIT                                  786.78+   01/06
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1596918981*1411289245*000087726\
    ACH CREDIT                                  885.49+   01/06
                 MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                1,212.66+   01/06
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9289234*1710226428*IT01 \
    ACH CREDIT                                4,587.24+   01/06
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*125352509*1630343428\
    DEPOSIT                                   1,069.58+   01/07
    ACH CREDIT                                    9.00+   01/07
                 BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                   52.78+   01/07
                 36 TREAS 310 [CTX] MISC PAY
                 ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                 PAYMENTS*210106*033
    ACH CREDIT                                   70.86+   01/07
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1597265036*1411289245*000087726\

```
Primary Acct:              5802                        PAGE    3
===================================================================

              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                              122.86+   01/07
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                           28,658.10+   01/07
              MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900074668*1811282251\
   ACH CREDIT                                9.00+   01/08
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                               20.08+   01/08
              BLUE ADVANTAGE [CCD] US01
              TRN*1*010009112417*1710246079*US01 \
   ACH CREDIT                               32.80+   01/08
              ABCBS FEP [CCD] FPES TRN*1*09385270*1710226428*FPES \
   ACH CREDIT                               66.45+   01/08
              MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904811717*1203174593\
   ACH CREDIT                              107.52+   01/08
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1597605034*1411289245*000087726\
   ACH CREDIT                              189.49+   01/08
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084988736*1716007389\
   ACH CREDIT                              310.82+   01/08
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                              321.48+   01/08
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009111103*1710226428*BCMK \
   ACH CREDIT                              385.87+   01/08
              HARMONY HEALTH P [CCD] HCCLAIMPMT
              TRN*1*1003127470*1364050495\
   ACH CREDIT                              603.43+   01/08
              ABCBS FEP [CCD] FPEB TRN*1*09806853*1710226428*FPEB \
   ACH CREDIT                            1,680.83+   01/08
              ABCBS MEDIPAK MK [CCD] BCMK
              TRN*1*MK0009112456*1710226428*BCMK \
   ACH CREDIT                            2,144.72+   01/08
              ABCBS FEP [CCD] FPES TRN*1*09385849*1710226428*FPES \
   ACH CREDIT                            2,403.30+   01/08
              DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084988737*1716007389\
   ACH CREDIT                                1.63+   01/11
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1597885569*1411289245*000087726\
   ACH CREDIT                               28.00+   01/11
              BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                               45.23+   01/11
              HLTH ADV SI [CCD] HASI TRN*1*SI0009418884*1710747497*HASI \
   ACH CREDIT                              113.15+   01/11
              HLTH ADV AR [CCD] HAAR TRN*1*AR0009416489*1710747497*HAAR \
   ACH CREDIT                              129.04+   01/11
              MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                              154.28+   01/11
              UNITEDHEALTHCARE [CCD] HCCLAIMPMT
              TRN*1*1TR74565304*1411289245*000087726\
```

```
Primary Acct:            5802                        PAGE   4
==================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   181.33+   01/11
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904823309*1203174593\
     ACH CREDIT                                   255.20+   01/11
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084985616*1716007389\
     ACH CREDIT                                   423.98+   01/11
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009413944*1710747497*HAAR \
     ACH CREDIT                                   450.38+   01/11
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009883170*1710226428*BCAB
                \
     ACH CREDIT                                 1,075.07+   01/11
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009884577*1710226428*BCAB
                \
     ACH CREDIT                                 1,103.61+   01/11
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009417894*1710747497*HAAR \
     ACH CREDIT                                 1,591.91+   01/11
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904823308*1203174593\
     ACH CREDIT                                 2,961.25+   01/11
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009415399*1710747497*HAAR \
     ACH CREDIT                                 3,239.33+   01/11
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003130889*1364050495\
     DEPOSIT                                     2,542.19+   01/12
     ACH CREDIT                                     7.00+   01/12
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    69.37+   01/12
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1598390618*1411289245*000087726\
     ACH CREDIT                                    80.35+   01/12
                ABCBS REG [CCD] BCBC TRN*1*BC0009283466*1710246079*BCBC \
     ACH CREDIT                                   231.04+   01/12
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1598401679*1411289245*000087726\
     DEPOSIT                                       451.83+   01/13
     ACH CREDIT                                      8.00+   01/13
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     30.58+   01/13
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9291731*1710226428*IT01 \
     ACH CREDIT                                     38.65+   01/13
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*126170293*1630343428\
     ACH CREDIT                                     82.78+   01/13
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9291730*1710226428*IT01 \
     ACH CREDIT                                     88.00+   01/13
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9290148*1710226428*IT01 \
     ACH CREDIT                                    126.26+   01/13
                ABCBS FEP [CCD] FPES TRN*1*09386241*1710226428*FPES \
     ACH CREDIT                                    155.66+   01/13
                MERCHANT SERVICE [CCD] MERCH DEP
     TRANSFER DEPOSIT                           50,000.00+   01/14
                INCOMING WIRE
```

Primary Acct:              5802                              PAGE   5
====================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      ACH CREDIT                                    16.00+   01/14
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                    20.80+   01/14
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*210113*033
      ACH CREDIT                                    32.80+   01/14
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*210113*033
      ACH CREDIT                                   218.61+   01/14
                  MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                   266.70+   01/14
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900075621*1811282251\
      ACH CREDIT                                 1,408.00+   01/14
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*9599166245*1362739571*000036273\
      ACH CREDIT                                 1,797.23+   01/14
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1599282188*1411289245*000087726\
      ACH CREDIT                                35,540.31+   01/14
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900075563*1811282251\
      TRANSFER DEBIT                      10.00-             01/14
                  INCOMING WIRE FEE
      DEPOSIT                                     1,770.29+   01/15
      ACH CREDIT                                    10.50+   01/15
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                    42.75+   01/15
                  OPTUM VA CCN REG [CCD] HCCLAIMPMT
                  TRN*1*3000306831*1204581265*0000VACCN\
      ACH CREDIT                                    78.80+   01/15
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009113215*1710226428*BCMK \
      ACH CREDIT                                   148.38+   01/15
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904846631*1203174593\
      ACH CREDIT                                   189.55+   01/15
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084994310*1716007389\
      ACH CREDIT                                   345.94+   01/15
                  MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                   574.13+   01/15
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084994311*1716007389\
      ACH CREDIT                                 4,087.09+   01/15
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904846630*1203174593\
      ACH CREDIT                                    13.80+   01/19
                  MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                    22.00+   01/19
                  BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                    22.50+   01/19
                  BANKCARD DEP [CCD] MERCH DEP

```
Primary Acct:              5802                          PAGE   6
===============================================================================

                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   63.80+   01/19
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  217.30+   01/19
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084991214*1716007389\
     ACH CREDIT                                  248.27+   01/19
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009885616*1710226428*BCAB
                  \
     ACH CREDIT                                  260.14+   01/19
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003144508*1364050495\
     ACH CREDIT                                  274.43+   01/19
                  ABCBS REG [CCD] BCBC TRN*1*BC0009285475*1710246079*BCBC \
     ACH CREDIT                                  358.29+   01/19
                  36 TREAS 310 [CTX] MISC PAY
                  ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                  PAYMENTS*210115*044
     ACH CREDIT                                  713.16+   01/19
                  ABCBS REG [CCD] BCBC TRN*1*BC0009286627*1710246079*BCBC \
     ACH CREDIT                                  793.90+   01/19
                  OPTUM VA CCN REG [CCD] HCCLAIMPMT
                  TRN*1*3000309607*1204581265*0000VACCN\
     ACH CREDIT                                1,109.62+   01/19
                  AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                  TRN*1*9599860366*1362739571*000036273\
     ACH CREDIT                                2,700.97+   01/19
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904858847*1203174593\
     ACH CREDIT                                3,846.47+   01/19
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009887081*1710226428*BCAB
                  \
     DEPOSIT                                   1,786.41+   01/20
     DEPOSIT                                   6,873.34+   01/20
     TRANSFER DEPOSIT                         30,000.00+   01/20
                  INCOMING WIRE
     ACH CREDIT                                   22.50+   01/20
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                  123.34+   01/20
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009418930*1710747497*HAAR \
     TRANSFER DEBIT                   10.00-              01/20
                  INCOMING WIRE FEE
     ACH CREDIT                                    9.00+   01/21
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   49.16+   01/21
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*126473471*1810391256\
     ACH CREDIT                                   50.31+   01/21
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9292650*1710226428*IT01 \
     ACH CREDIT                                   62.00+   01/21
                  ABCBS FEP [CCD] FPEB TRN*1*09808841*1710226428*FPEB \
     ACH CREDIT                                  148.00+   01/21
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9294249*1710226428*IT01 \
```

```
Primary Acct:              5802                          PAGE    7
===============================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   355.60+   01/21
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900076580*1811282251\
     ACH CREDIT                                   516.80+   01/21
                BLUE ADVANTAGE [CCD] US01
                TRN*1*010009121943*1710246079*US01 \
     ACH CREDIT                                   655.46+   01/21
                MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                 1,856.12+   01/21
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1601076355*1411289245*000087726\
     ACH CREDIT                                 6,611.90+   01/21
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900076520*1811282251\
     DEPOSIT                                    6,516.42+   01/22
     ACH CREDIT                                    32.75+   01/22
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    77.97+   01/22
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904881240*1203174593\
     ACH CREDIT                                   140.44+   01/22
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904881241*1203174593\
     ACH CREDIT                                   281.80+   01/22
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009115383*1710226428*BCMK \
     ACH CREDIT                                   412.69+   01/22
                MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                   560.22+   01/22
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1601536874*1411289245*000087726\
     ACH CREDIT                                   710.91+   01/22
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085000063*1716007389\
     ACH CREDIT                                 1,307.78+   01/22
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009116888*1710226428*BCMK \
     ACH CREDIT                                 3,083.17+   01/22
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085000064*1716007389\
     ACH CREDIT                                    30.50+   01/25
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   149.05+   01/25
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1E000000007818484*1860207231*000081400\
     ACH CREDIT                                   169.30+   01/25
                DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*084996855*1716007389\
     ACH CREDIT                                   238.05+   01/25
                WALMART [CCD] USWM TRN*1*WM0009164967*1710246079*USWM \
     ACH CREDIT                                   272.96+   01/25
                MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                   295.82+   01/25
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1601786955*1411289245*000087726\
     ACH CREDIT                                   675.41+   01/25
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009888180*1710226428*BCAB
                \
```

```
Primary Acct:              5802                          PAGE   8
===============================================================================
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    767.00+   01/25
                WALMART [CCD] USWM TRN*1*WM0009165230*1710246079*USWM \
     ACH CREDIT                                    869.18+   01/25
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003152886*1364050495\
     ACH CREDIT                                  1,123.69+   01/25
                MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  4,823.71+   01/25
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009889722*1710226428*BCAB
                \
     ACH CREDIT                                 30,000.00+   01/25
                WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                     5802
     DEPOSIT                                     8,021.21+   01/26
     ACH CREDIT                                      3.17+   01/26
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003156886*1364050495\
     ACH CREDIT                                     42.75+   01/26
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     53.90+   01/26
                ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                TRN*1*0900083214*1822649097\
     ACH CREDIT                                     70.86+   01/26
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*9602115283*1362739571*000036273\
     ACH CREDIT                                     83.79+   01/26
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009421335*1710747497*HAAR \
     ACH CREDIT                                    123.11+   01/26
                ABCBS REG [CCD] BCBC TRN*1*BC0009287375*1710246079*BCBC \
     ACH CREDIT                                    235.15+   01/26
                ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                TRN*1*0900083213*1822649097\
     ACH CREDIT                                    726.60+   01/26
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*9602122185*1362739571*000036273\
     ACH CREDIT                                  1,063.00+   01/26
                ABCBS MEDADV [CCD] NE01 TRN*1*94329429*1710226428*NE01 \
     ACH CREDIT                                  2,256.99+   01/26
                HLTH ADV AR [CCD] HAAR TRN*1*AR0009422798*1710747497*HAAR \
     ACH CREDIT                                  3,943.45+   01/26
                ABCBS REG [CCD] BCBC TRN*1*BC0009288499*1710246079*BCBC \
     ACH CREDIT                                 20,000.00+   01/26
                WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                     5802
     ACH CREDIT                                     19.00+   01/27
                BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                     29.39+   01/27
                36 TREAS 310 [CTX] MISC PAY
                ISA*00*0000000000*00*0000000000*ZZ*US TREASURY 310*ZZ*VENDOR
                PAYMENTS*210126*040
```

```
Primary Acct:              5802                          PAGE   9
================================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   84.85+   01/27
                 BLUE ADVANTAGE [CCD] US01
                 TRN*1*010009128280*1710246079*US01 \
     ACH CREDIT                                   92.33+   01/27
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9295137*1710226428*IT01 \
     ACH CREDIT                                  128.56+   01/27
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9296700*1710226428*IT01 \
     ACH CREDIT                                  201.52+   01/27
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1602587129*1411289245*000087726\
     ACH CREDIT                                  275.00+   01/27
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                3,698.31+   01/27
                 ABCBS BLUE CARD [CCD] IT01 TRN*1*9296699*1710226428*IT01 \
     ACH CREDIT                                4,115.66+   01/27
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904902525*1203174593\
     DEPOSIT                                    2,623.28+   01/28
     ACH CREDIT                                   25.00+   01/28
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   88.90+   01/28
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900077576*1811282251\
     ACH CREDIT                                  124.22+   01/28
                 ARBLUEMED MEDADV [CCD] SCM1 TRN*1*4733 *1710226428*SCM1 \
     ACH CREDIT                                  381.05+   01/28
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  655.29+   01/28
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*127893085*1630343428\
     ACH CREDIT                                2,836.80+   01/28
                 ARBLUEMED UPPO [CCD] SCM3 TRN*1*5063 *1710226428*SCM3 \
     ACH CREDIT                                7,852.92+   01/28
                 ARBLUEMED MEDADV [CCD] SCM1 TRN*1*4734 *1710226428*SCM1 \
     ACH CREDIT                                9,383.86+   01/28
                 MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900077502*1811282251\
     DEPOSIT                                      596.13+   01/29
     TRANSFER DEPOSIT                          50,000.00+   01/29
                 INCOMING WIRE
     ACH CREDIT                                   10.00+   01/29
                 BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                   32.79+   01/29
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*128030177*1521590516\
     ACH CREDIT                                   39.54+   01/29
                 PAY PLUS [CCD] HCCLAIMPMT TRN*1*128125526*1470246511\
     ACH CREDIT                                   77.26+   01/29
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904914112*1203174593\
     ACH CREDIT                                  300.83+   01/29
                 MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                  370.20+   01/29
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085005926*1716007389\
     ACH CREDIT                                  562.86+   01/29
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0904914111*1203174593\
```

```
Primary Acct:            5802                          PAGE  10
================================================================================
```

```
                  -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                    793.76+   01/29
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009118959*1710226428*BCMK \
     ACH CREDIT                                    3,281.25+   01/29
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085005927*1716007389\
     ACH CREDIT                                    25,000.00+   01/29
                 WEB TRANSFER FROM DDA ACCOUNT#     5801 TO DDA ACCOUNT#
                    5802
     TRANSFER DEBIT                     10.00-                  01/29
                 INCOMING WIRE FEE

       AVERAGE BALANCE                            138,906.43
```

```
                  -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT   DESCRIPTION
01/04      48.54-   ACH DEBIT
                    BANKCARD [CCD] MERCH FEES
01/04     360.05-   ACH DEBIT
                    MERCHANT SERVICE [CCD] MERCH FEE
01/05   1,327.96-   ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D17165188*000000000008577\
01/06      87.15-   ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
01/06  15,000.00-   ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#     5802 TO DDA ACCOUNT#
                       5801
01/12     940.73-   ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D17495789*000000000091937\
01/13       0.73-   ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
01/14     894.29-   ACH DEBIT
                    MATRIX TRUST CO [CCD] PAYMENT
01/14  24,326.33-   ACH DEBIT
                    IRS [CCD] USATAXPYMT
01/15   4,815.08-   ACH DEBIT
                    IRS [CCD] USATAXPYMT
01/19   6,675.86-   ACH DEBIT
                    AR DFA REVENUE [CCD] PAYMENT
                    T
                    XP*69217863*01103*20201231*T*0000667586*000ATAP1409187200*2021011
01/20   4,661.06-   ACH DEBIT
                    MCKESSON MED SUR [CTX] MMS ACH D17620287*000000000230000\
01/20  40,000.00-   ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#     5802 TO DDA ACCOUNT#
                       5801
01/21       0.93-   ACH DEBIT
                    PAY PLUS [CCD] ACHTRANS
01/21     538.97-   ACH DEBIT
                    AMERISOURCE BERG [CCD] PAYMENTS
```

```
Primary Acct:                5802                          PAGE  11
================================================================================
```

```
                -- SUMMARY OF ELECTRONIC TRANSACTIONS --
```

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 01/21 | 30,000.00- | ACH DEBIT |
| | | WEB TRANSFER FROM DDA ACCOUNT#    5802 TO DDA ACCOUNT# |
| | | 5801 |
| 01/25 | 144.03- | ACH DEBIT |
| | | AMERISOURCE BERG [CCD] PAYMENTS |
| 01/26 | 62.05- | ACH DEBIT |
| | | MCKESSON MED SUR [CTX] MMS ACH D20256305*000000000006205\ |
| 01/26 | 857.81- | ACH DEBIT |
| | | MATRIX TRUST CO [CCD] PAYMENT |
| 01/27 | 20,682.36- | ACH DEBIT |
| | | QUARTERLY FEE [CCD] PAYMENT |
| 01/27 | 21,668.74- | ACH DEBIT |
| | | IRS [CCD] USATAXPYMT |
| 01/28 | 12.45- | ACH DEBIT |
| | | PAY PLUS [CCD] ACHTRANS |
| 01/29 | 1.37- | ACH DEBIT |
| | | PAY PLUS [CCD] ACHTRANS |

```
                            -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| | 1,011.02 | 01/05 | 120702 | 900.00 | 01/15 | 120734 | 1,311.63 | 01/14 |
| | 1,015.00 | 01/05 | 120703 | 1,907.43 | 01/08 | 120735 | 1,610.39 | 01/13 |
| | 20,015.00 | 01/05 | 120704 | 6,081.00 | 01/13 | 120736 | 1,600.20 | 01/20 |
| | 14,448.00 | 01/06 | 120705 | 936.17 | 01/11 | 120737 | 231.40 | 01/22 |
| | 220.00 | 01/12 | 120706 | 206.23 | 01/11 | 120738 | 196.67 | 01/22 |
| | 20,015.00 | 01/12 | 120707 | 91.46 | 01/29 | 120739 | 4,287.00 | 01/25 |
| | 2,389.35 | 01/13 | 120708 | 3,650.25 | 01/19 | 120740 | 54.20 | 01/29 |
| | 2,017.58 | 01/19 | 120709 | 55.50 | 01/11 | 120741 | 3,525.00 | 01/25 |
| | 20,015.00 | 01/19 | 120710 | 92.53 | 01/08 | 120742 | 150.00 | 01/25 |
| | 7,786.66 | 01/25 | 120711 | 500.00 | 01/08 | 120743 | 22.00 | 01/25 |
| | 20,015.00 | 01/25 | 120712 | 2,000.00 | 01/19 | 120744 | 30.00 | 01/22 |
| | 51,692.00 | 01/29 | 120713 | 106.24 | 01/11 | 120745 | 1,096.24 | 01/29 |
| 120563 | 837.98 | 01/06 | 120714 | 2,985.00 | 01/19 | 120746 | 603.84 | 01/26 |
| 120662* | 2,460.00 | 01/11 | 120715 | 773.27 | 01/13 | 120747 | 36.61 | 01/21 |
| 120673* | 3,183.20 | 01/06 | 120716 | 435.30 | 01/12 | 120748 | 200.92 | 01/21 |
| 120675* | 4,916.00 | 01/20 | 120717 | 2,029.48 | 01/08 | 120749 | 250.00 | 01/25 |
| 120680* | 41.25 | 01/14 | 120721* | 617.48 | 01/20 | 120751* | 3,127.50 | 01/22 |
| 120684* | 350.00 | 01/12 | 120722 | 300.00 | 01/14 | 120752 | 1,265.08 | 01/25 |
| 120685 | 2,930.00 | 01/05 | 120724* | 30.54 | 01/14 | 120753 | 196.06 | 01/22 |
| 120691* | 2,752.69 | 01/19 | 120725 | 3,803.50 | 01/14 | 120755* | 1,899.30 | 01/20 |
| 120692 | 1,682.47 | 01/06 | 120726 | 174.58 | 01/13 | 120756 | 190.41 | 01/21 |
| 120694* | 1,245.16 | 01/19 | 120727 | 88.50 | 01/19 | 120757 | 908.80 | 01/22 |
| 120696* | 112.52 | 01/05 | 120729* | 1,114.65 | 01/13 | 120766* | 174.58 | 01/28 |
| 120699* | 4,950.00 | 01/14 | 120731* | 59.92 | 01/15 | 120767 | 4,143.00 | 01/29 |
| 120700 | 7,604.47 | 01/04 | 120732 | 500.00 | 01/13 | 120778* | 1,125.00 | 01/28 |
| 120701 | 694.20 | 01/11 | 120733 | 2,790.00 | 01/19 | | | |

```
Primary Acct:              5802                        PAGE  12
==============================================================================

                        -- BALANCE INFORMATION --

    DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
    12/31     103,262.14       01/12     132,350.54       01/22     115,100.06
    01/04     148,366.20       01/13     120,688.33       01/25     117,069.96
    01/05     137,443.58       01/14     174,321.24       01/26     152,170.24
    01/06     110,357.04       01/15     175,793.67       01/27     118,463.76
    01/07     140,340.22       01/19     142,218.28       01/28     141,123.05
    01/08     144,086.57       01/20     127,319.83       01/29     165,099.40
    01/11     151,381.62       01/21     106,666.34


==============================================================================
SUMMARY:
    ACCOUNT        PREVIOUS         TOTAL           TOTAL      SERVICE    ENDING
.....NUMBER.....  ..BALANCE..    ......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA       58 02   103,262.14     103  428,000.90  189  489,838.16      .00   165,099.40
==============================================================================
```
                                                                            88

# EAST WEST BANK

Your Financial Bridge

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT

Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6198
( 0 )

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,203,996.94 |
| Low balance | $2,203,996.94 | Total additions ( 0 ) | .00 |
| Average balance | $2,203,996.94 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $2,203,996.94 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# EAST WEST BANK
Your Financial Bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6506
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11-OPERATING
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6506 | Beginning balance | $1,559,474.63 |
| Low balance | $1,454,474.63 | Total additions (1) | 25,000.00 |
| Average balance | $1,533,345.60 | Total subtractions (3) | 130,000.00 |
| | | Ending balance | $1,454,474.63 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-08 | Wire Trans-IN | IZARD COUNTY MEDIC AL CENTER LLC | 25,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-14 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 50,000.00 |
| 01-20 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 30,000.00 |
| 01-29 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 50,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 1,559,474.63 | 01-14 | 1,534,474.63 | 01-29 | 1,454,474.63 |
| 01-08 | 1,584,474.63 | 01-20 | 1,504,474.63 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16



Account Number:
6845

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

8799      TRN              S          Y      ST01



Page 1 of 3

IlııılIılıIıjlıIıjIılljılıIıllıllııılllllIıjIıIJııılllıl
000087489 01  SP  0.510  000638709753487 P  N
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                     *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                    1-866-329-7770

*U.S. Bank accepts Relay Calls*
*Internet:*                      usbank.com

---

# ANALYZED CHECKING                                        *Member FDIC*

U.S. Bank National Association                    **Account Number       6845**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 1,070,195.80 |
| Other Deposits | 35 |  | 3,754,569.59 |
| Other Withdrawals | 11 |  | 4,803,557.17- |
| **Ending Balance on  Jan 31, 2021** |  | **$** | **21,208.22** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan  4 | Electronic Deposit<br>REF=203660084705640N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | $ | 31,485.35 |
| Jan  5 | Electronic Deposit<br>REF=210040150192940N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 62,585.28 |
| Jan  5 | Electronic Deposit<br>REF=210040150193000N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 74,746.19 |
| Jan  6 | Wire Credit REF000206<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210106102191<br>CORPORATIO 999 YAMATO R | | 1.15 |
| Jan  6 | Electronic Deposit<br>REF=210050094779830N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 8,571.88 |
| Jan  6 | Electronic Deposit<br>REF=210050094779890N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 20,114.55 |
| Jan  7 | Electronic Deposit<br>REF=210060142343850N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 1,318.52 |
| Jan  7 | Electronic Deposit<br>REF=210060105093730N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 39,630.00 |
| Jan  7 | Electronic Deposit<br>REF=210060105093790N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 87,867.02 |
| Jan  8 | Electronic Deposit<br>REF=210070105688340N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 453.97 |
| Jan  8 | Wire Credit REF000227<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210108016961<br>CORPORATIO 999 YAMATO R | | 5,099.85 |
| Jan  8 | Electronic Deposit<br>REF=210070083725310N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991960227 | | 797,737.71 |
| Jan 12 | Electronic Deposit<br>REF=210110106570610N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 96,625.39 |
| Jan 12 | Electronic Deposit<br>REF=210110106571500N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 121,561.83 |
| Jan 13 | Electronic Deposit<br>REF=210120099194460N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 16,027.35 |
| Jan 14 | Electronic Deposit<br>REF=210130089374330N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 13,177.13 |
| Jan 19 | Electronic Deposit<br>REF=210150086778690N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 88.64 |
| Jan 19 | Wire Credit REF000512<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210119024489<br>CORPORATIO 999 YAMATO R | | 1,701.30 |













Case 19-61608-grs    Doc 1094    Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main
Document    Page 73 of 118

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL A FOX CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

Account Number:
6845
Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 2 of 3



## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association                              **Account Number        6845**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 19 | Electronic Deposit | From MO SOCIAL SERVCS | | 869,399.26 |
| | REF=210150063576920N00 | 1446000987HCCLAIMPMT191210991981345 | | |
| Jan 20 | Electronic Deposit | From WPS | | 3,211.89 |
| | REF=210190186661650N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jan 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 35,322.39 |
| | REF=210190147905750N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jan 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 109,323.96 |
| | REF=210190147906450N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 20 | Electronic Funds Transfer | From Account        6860 | | 147,858.24 |
| Jan 21 | Electronic Deposit | From WPS | | 84.18 |
| | REF=210200113744640N00 | 2391268299HCCLAIMPMT1780990754 | | |
| Jan 21 | Electronic Deposit | From WISCONSIN PHYSIC | | 11,451.97 |
| | REF=210200073570380N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 22 | Electronic Funds Transfer | From Account        6860 | | 1,701.30 |
| Jan 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 39,630.00 |
| | REF=210210081979090N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jan 22 | Electronic Deposit | From WISCONSIN PHYSIC | | 88,501.75 |
| | REF=210210081979150N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 22 | Electronic Funds Transfer | From Account        6860 | | 869,487.90 |
| Jan 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 5,771.97 |
| | REF=210220076507830N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 14,243.40 |
| | REF=210260094379720N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jan 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 87,594.80 |
| | REF=210260094379760N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 18,557.66 |
| | REF=210270095818100N00 | 3391268299HCCLAIMPMT26S210 | | |
| Jan 28 | Electronic Deposit | From WISCONSIN PHYSIC | | 52,427.59 |
| | REF=210270095818160N00 | 3391268299HCCLAIMPMT260210 | | |
| Jan 29 | Electronic Deposit | From WISCONSIN PHYSIC | | 21,208.22 |
| | REF=210280112438890N00 | 3391268299HCCLAIMPMT260210 | | |
| | | **Total Other Deposits** | **$** | **3,754,569.59** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 13 | Electronic Funds Transfer | To Account        6886 | $ | 250,000.00- |
| Jan 13 | Electronic Funds Transfer | To Account        6878 | | 919,021.15- |
| Jan 14 | Electronic Funds Transfer | To Account        6860 | | 1,278,077.82- |
| Jan 19 | Electronic Funds Transfer | To Account        6860 | | 1,701.30- |
| Jan 19 | Electronic Funds Transfer | To Account        6860 | | 869,487.90- |
| Jan 20 | Electronic Funds Transfer | To Account        6860 | | 147,858.24- |
| Jan 22 | Electronic Funds Transfer | To Account        6860 | | 1,030,682.99- |
| Jan 25 | Electronic Funds Transfer | To Account        6860 | | 128,132.35- |
| Jan 26 | Electronic Funds Transfer | To Account        6860 | | 5,671.97- |
| Jan 28 | Electronic Funds Transfer | To Account        6860 | | 101,938.20- |
| Jan 29 | Electronic Funds Transfer | To Account        6860 | | 70,985.25- |
| | | **Total Other Withdrawals** | **$** | **4,803,557.17-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 4 | 1,101,681.15 | Jan 12 | 2,417,994.49 | Jan 21 | 159,494.39 |
| Jan 5 | 1,239,012.62 | Jan 13 | 1,265,000.69 | Jan 22 | 128,132.35 |
| Jan 6 | 1,267,700.20 | Jan 14 | 100.00 | Jan 25 | 5,771.97 |
| Jan 7 | 1,396,515.74 | Jan 19 | 100.00 | Jan 26 | 100.00 |
| Jan 8 | 2,199,807.27 | Jan 20 | 147,958.24 | Jan 27 | 101,938.20 |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6845
Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 3 of 3

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number          6845**

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|
| Jan  28 | 70,985.25 | Jan  29 | 21,208.22 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6852

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 6

U.S. Bank
P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN            S        Y        ST01



000004085 01  SP        000638709851802 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                                       **To Contact U.S. Bank**

**Commercial Customer**
**Service:**                              1-866-329-7770

**U.S. Bank accepts Relay Calls**
**Internet:**                             usbank.com

---

# ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    **Account Number        6852**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 53,495.12 |
| Other Deposits | 132 |  | 193,601.83 |
| Other Withdrawals | 10 |  | 225,589.08- |
| **Ending Balance on  Jan 31, 2021** |  | **$** | **21,507.87** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | Electronic Deposit<br>REF=203660097092320N00 | From UMR WORLD WIDE T<br>1431401900HCCLAIMPMT201872766 | $ | 116.27 |
| Jan 4 | Electronic Deposit<br>REF=210040051610430N00 | From Harmony Health P<br>1695260513HCCLAIMPMT100311769253000 |  | 313.42 |
| Jan 4 | Electronic Deposit<br>REF=210040065725660N00 | From Wellcare Health<br>1205862801HCCLAIMPMT |  | 2,098.46 |
| Jan 4 | Electronic Deposit<br>REF=203660096766930N00 | From DAY KNIGHT ASSOC<br>A986081793ACH |  | 3,173.10 |
| Jan 4 | Wire Credit REF000400<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI        210104026439<br>CORPORATIO 999 YAMATO R |  | 8,715.96 |
| Jan 5 | Electronic Deposit<br>REF=203660103559530N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3140110605 |  | 15.26 |
| Jan 5 | Electronic Deposit<br>REF=210040194264930N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 |  | 1,219.04 |
| Jan 6 | Electronic Deposit<br>REF=210040145742860N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 |  | 12.00 |
| Jan 6 | Electronic Deposit<br>REF=210050108907800N00 | From RMP Waco TR<br>2089528690CASH DISB ST. ALEXIUS HOS |  | 12.75 |
| Jan 6 | Electronic Deposit<br>REF=210040145742800N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 |  | 16.48 |
| Jan 6 | Electronic Deposit<br>REF=210050108907840N00 | From RMP Waco TR<br>2089528690CASH DISB ST. ALEXIUS HOS |  | 51.00 |
| Jan 6 | Wire Credit REF000205<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI        210106012190<br>CORPORATIO 999 YAMATO R |  | 225.00 |
| Jan 6 | Electronic Deposit<br>REF=210050131423000N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 |  | 313.94 |
| Jan 6 | Electronic Deposit<br>REF=210050131629300N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 |  | 886.90 |
| Jan 6 | Electronic Deposit<br>REF=210050131752540N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 |  | 970.00 |
| Jan 6 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8654893129 | 2,872.02 |
| Jan 6 | Electronic Deposit<br>REF=210050131754540N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 |  | 7,526.88 |
| Jan 7 | Electronic Deposit<br>REF=210050118999060N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3140371050 |  | 22.16 |
| Jan 7 | Electronic Deposit<br>REF=210050118996450N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3140371053 |  | 68.00 |


Case 19-61608-grs    Doc 1094    Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main
Document    Page 76 of 118

**Business Statement**
Account Number:
6852
Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 2 of 6

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX MASTER PL
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number    **6852**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 7 | Electronic Deposit<br>REF=210060143181980N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 240.58 |
| Jan 7 | Electronic Deposit<br>REF=210050118996410N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3140371052 | | 324.00 |
| Jan 7 | Electronic Deposit<br>REF=210050118996430N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3140371051 | | 1,595.70 |
| Jan 7 | Wire Credit REF000194<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210107014461<br>CORPORATIO 999 YAMATO R | | 1,598.77 |
| Jan 7 | Electronic Deposit<br>REF=210060143182100N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 2,213.00 |
| Jan 8 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9254381859 | 15.26 |
| Jan 8 | Electronic Deposit<br>REF=210070102263780N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 222.30 |
| Jan 8 | Electronic Deposit<br>REF=210070128620090N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 222.92 |
| Jan 8 | Electronic Deposit<br>REF=210060125685920N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3140479366 | | 263.50 |
| Jan 8 | Electronic Deposit<br>REF=210070102264700N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 312.00 |
| Jan 8 | Electronic Deposit<br>REF=210060134088110N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 666.12 |
| Jan 8 | Electronic Deposit<br>REF=210060134089000N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,269.21 |
| Jan 8 | Electronic Deposit<br>REF=210060125684610N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3140479367 | | 8,762.25 |
| Jan 11 | Electronic Deposit<br>REF=210070103397670N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 68.71 |
| Jan 11 | Electronic Deposit<br>REF=210110048279900N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 711.47 |
| Jan 11 | Electronic Deposit<br>REF=210110055628660N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,345.00 |
| Jan 11 | Electronic Deposit<br>REF=210070156139190Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 1,952.04 |
| Jan 11 | Electronic Deposit<br>REF=210070105630740N00 | From AETNA H09<br>1066033492HCCLAIMPMTXXXXX2766 | | 18,326.49 |
| Jan 12 | Electronic Deposit<br>REF=210110116498660N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 41.51 |
| Jan 12 | Wire Credit REF000204<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210112014859<br>CORPORATIO 999 YAMATO R | | 225.00 |
| Jan 12 | Electronic Deposit<br>REF=210110104175590N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT729637510 | | 243.10 |
| Jan 13 | Electronic Deposit<br>REF=210120109289110N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 50.20 |
| Jan 13 | Electronic Deposit<br>REF=210120098143290N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 384.00 |
| Jan 13 | Electronic Deposit<br>REF=210120109401800N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 1,171.00 |
| Jan 13 | Electronic Deposit<br>REF=210110129376780N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 1,574.00 |
| Jan 13 | Wire Credit REF000255<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210113012628<br>CORPORATIO 999 YAMATO R | | 2,275.67 |
| Jan 13 | Electronic Deposit<br>REF=210120109401700N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 2,358.00 |
| Jan 14 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953794941 | 23.53 |
| Jan 14 | Electronic Deposit<br>REF=210120116991850N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3140836595 | | 61.02 |


Case 19-61608-grs    Doc 1094    Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main
Document    Page 77 of 118

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O RETURN MAIL
C/O CARO NATHAN WAXTER P.A.
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6852
Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 3 of 6

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                     Account Number        **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 14 | Electronic Deposit REF=210120116991890N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3140836597 | | 117.52 |
| Jan 14 | Electronic Deposit REF=210120116991910N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3140836598 | | 297.00 |
| Jan 14 | Electronic Deposit REF=210120116991870N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3140836596 | | 602.01 |
| Jan 14 | Electronic Deposit REF=210130101390240N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 2,563.87 |
| Jan 14 | Wire Credit REF000276 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 210114015488 CORPORATIO 999 YAMATO R | | 4,213.10 |
| Jan 15 | Electronic Deposit REF=210140088090020N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 43.17 |
| Jan 15 | Electronic Deposit REF=210140088089420N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 402.00 |
| Jan 15 | Wire Credit REF000252 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 210115020013 CORPORATIO 999 YAMATO R | | 532.00 |
| Jan 15 | Electronic Deposit REF=210130162404350Y00 | From MO Claims 3452798041HCCLAIMPMT | | 1,364.21 |
| Jan 19 | Electronic Deposit REF=210140089263310N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 17.66 |
| Jan 19 | Electronic Deposit REF=210190095808440N00 | From Wellcare Health 1205862801HCCLAIMPMT | | 242.84 |
| Jan 19 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8357710194 | 3,199.40 |
| Jan 19 | Electronic Deposit REF=210190066496150N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 7,501.94 |
| Jan 20 | Electronic Deposit REF=210190143800590N00 | From CIGNA 9751677627HCCLAIMPMT201872766 | | 41.00 |
| Jan 20 | Electronic Deposit REF=210190187401190N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 162.74 |
| Jan 20 | Electronic Deposit REF=210150085275450N00 | From AETNA AS01 3066033492HCCLAIMPMTXXXXX2766 | | 310.00 |
| Jan 20 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8656449987 | 428.00 |
| Jan 20 | Electronic Deposit REF=210190187401230N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 1,394.17 |
| Jan 20 | Electronic Deposit REF=210190024245820N00 | From UHC of the Midwe 6723957100HCCLAIMPMT201872766 | | 1,650.81 |
| Jan 20 | Electronic Funds Transfer | From Account 6860 | | 6,758.12 |
| Jan 21 | Electronic Deposit REF=210190181912500N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 43.17 |
| Jan 21 | Electronic Deposit REF=210200088262340N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 51.00 |
| Jan 21 | Electronic Deposit REF=210200068751250N00 | From UHC OF THE MIDWE 6723957100HCCLAIMPMT201872766 | | 113.22 |
| Jan 21 | Electronic Deposit REF=210200113977060N00 | From UnitedHealthcare 1111187726HCCLAIMPMT201872766 | | 155.97 |
| Jan 21 | Wire Credit REF000144 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 210121013381 CORPORATIO 999 YAMATO R | | 920.35 |
| Jan 21 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8954180550 | 1,264.50 |
| Jan 22 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9254158071 | 22.16 |
| Jan 22 | Wire Credit REF000198 ORG=ST ALEXIUS HOSPITAL | CITY MIAMI 210122013611 CORPORATIO 999 YAMATO R | | 225.00 |
| Jan 22 | Electronic Deposit REF=210200097998470N00 | From ANTHEM BLUE MO5F 2860257201HCCLAIMPMT3141362693 | | 277.47 |
| Jan 22 | Electronic Deposit REF=210200097995640N00 | From ANTHEM BLUE 05C 1371216698HCCLAIMPMT3141362694 | | 1,381.52 |
| Jan 22 | Electronic Deposit REF=210200097999120N00 | From ANTHEM BLUE MO5F 8371216690HCCLAIMPMT3141362695 | | 1,565.16 |


Case 19-61608-grs Doc 1094 Filed 03/30/21 Entered 03/30/21 08:25:23 Desc Main
Document Page 78 of 118

**Business Statement**

Account Number:
6852

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 4 of 6

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX, LIQUIDATING
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number    6852

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 22 | Electronic Deposit | From MO Claims | | 2,241.62 |
| | REF=210200154520520Y00 | 3452798041HCCLAIMPMT | | |
| Jan 22 | Electronic Deposit | From UHC of the Midwe | | 2,289.15 |
| | REF=210200107068340N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 22 | Electronic Funds Transfer | From Account      6860 | | 7,785.97 |
| Jan 25 | Electronic Deposit | From HUMANA GOVT BUSI | | 56.04 |
| | REF=210210099860670N00 | 3611241225HCCLAIMPMT1214380590 | | |
| Jan 25 | Electronic Deposit | From Wellcare Health | | 107.74 |
| | REF=210220083865010N00 | 1205862801HCCLAIMPMT | | |
| Jan 25 | Electronic Deposit | From WISCONSIN PHYSIC | | 111.69 |
| | REF=210220083405590N00 | 9276703001HCCLAIMPMT2218972601 | | |
| Jan 25 | Electronic Deposit | From CIGNA | | 238.41 |
| | REF=210220064271700N00 | 9751677627HCCLAIMPMT201872766 | | |
| Jan 25 | Electronic Deposit | From UHC of the Midwe | | 259.92 |
| | REF=210210105985450N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 25 | Electronic Deposit | From ANTHEM BLUE MO5F | | 485.00 |
| | REF=210210099859430N00 | 2860257201HCCLAIMPMT3141484747 | | |
| Jan 25 | Electronic Deposit | From Wellcare Health | | 780.97 |
| | REF=210220083865030N00 | 1205862801HCCLAIMPMT | | |
| Jan 25 | Electronic Deposit | From AETNA AS01 | | 1,333.99 |
| | REF=210210079452760N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 25 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056426253 | 2,192.09 |
| Jan 25 | Wire Credit REF000192 | CITY MIAMI      210125015312 | | 11,583.91 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Jan 25 | Electronic Deposit | From UnitedHealthcare | | 14,880.86 |
| | REF=210250037869440N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jan 26 | Electronic Deposit | From AETNA AS01 | | 52.41 |
| | REF=210220065220650N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 26 | Electronic Deposit | From AETNA AS01 | | 65.93 |
| | REF=210220065221880N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 26 | Electronic Deposit | From AETNA H09 | | 175.96 |
| | REF=210220076547590N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 26 | Wire Credit REF000155 | CITY MIAMI      210126010775 | | 225.00 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Jan 26 | Electronic Deposit | From AETNA AS01 | | 365.40 |
| | REF=210220065220310N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 26 | Electronic Deposit | From UHC OF THE MIDWE | | 624.00 |
| | REF=210250012730130N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 26 | Electronic Deposit | From UnitedHealthcare | | 636.50 |
| | REF=210250104298800N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jan 26 | Electronic Deposit | From UHC of the Midwe | | 1,493.00 |
| | REF=210250012729880N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 27 | Electronic Deposit | From CIGNA | | 63.29 |
| | REF=210250115140350N00 | 9751677627HCCLAIMPMT201872766 | | |
| Jan 27 | Electronic Deposit | From UNITEDHEALTHCARE | | 145.87 |
| | REF=210260107417630N00 | 1411289245HCCLAIMPMT201872766 | | |
| Jan 27 | Electronic Deposit | From AETNA AS01 | | 146.29 |
| | REF=210260089618390N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 27 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8653798742 | 411.31 |
| Jan 27 | Electronic Deposit | From ANTHEM BLUE 05C | | 418.13 |
| | REF=210250110015750N00 | 1371216698HCCLAIMPMT3141666770 | | |
| Jan 27 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,038.81 |
| | REF=210250110015730N00 | 1371216698HCCLAIMPMT3141666769 | | |
| Jan 27 | Wire Credit REF000181 | CITY MIAMI      210127014482 | | 1,531.11 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Jan 28 | Electronic Deposit | From AETNA AS01 | | 31.68 |
| | REF=210260094528580N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX MASTER PL
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

# Business Statement

Account Number:
**6852**

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 5 of 6

## ANALYZED CHECKING                                                                 (CONTINUED)

U.S. Bank National Association                                         **Account Number        6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 28 | Electronic Deposit | From AETNA H09 | | 33.91 |
| | REF=210260094456540N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 28 | Electronic Deposit | From UnitedHealthcare | | 64.62 |
| | REF=210270151861440N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jan 28 | Electronic Deposit | From MCRMO CLAIMS | | 65.93 |
| | REF=210260142097630Y00 | 3452798041HCCLAIMPMT | | |
| Jan 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 96.00 |
| | REF=210260116274920N00 | 1371216698HCCLAIMPMT3141808192 | | |
| Jan 28 | Electronic Deposit | From AETNA AS01 | | 148.50 |
| | REF=210260089620910N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 28 | Electronic Deposit | From Wellcare Health | | 218.96 |
| | REF=210270145020050N00 | 1205862801HCCLAIMPMT | | |
| Jan 28 | Electronic Deposit | From ANTHEM BLUE MO5F | | 234.96 |
| | REF=210260116277930N00 | 8371216690HCCLAIMPMT3141808193 | | |
| Jan 28 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953542834 | 250.70 |
| Jan 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 279.48 |
| | REF=210260116274940N00 | 1371216698HCCLAIMPMT3141808191 | | |
| Jan 28 | Electronic Deposit | From ANTHEM BLUE 05C | | 995.22 |
| | REF=210260116274960N00 | 1371216698HCCLAIMPMT3141808194 | | |
| Jan 28 | Electronic Deposit | From UnitedHealthcare | | 2,927.49 |
| | REF=210270151861580N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jan 29 | Electronic Deposit | From AETNA AS01 | | 5.53 |
| | REF=210270089712490N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Jan 29 | Electronic Deposit | From ANTHEM BLUE 05C | | 109.98 |
| | REF=210270135009410N00 | 1371216698HCCLAIMPMT3141925094 | | |
| Jan 29 | Electronic Deposit | From UHC OF THE MIDWE | | 276.34 |
| | REF=210270141930960N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 29 | Electronic Deposit | From MO Claims | | 627.90 |
| | REF=210270182618710Y00 | 3452798041HCCLAIMPMT | | |
| Jan 29 | Electronic Deposit | From ANTHEM BLUE 05C | | 692.99 |
| | REF=210270135009430N00 | 1371216698HCCLAIMPMT3141925093 | | |
| Jan 29 | Electronic Deposit | From UHC of the Midwe | | 759.91 |
| | REF=210270141928800N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 29 | Electronic Deposit | From UHC OF THE MIDWE | | 967.89 |
| | REF=210270141930420N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 29 | Electronic Deposit | From UHC of the Midwe | | 1,185.07 |
| | REF=210270141928500N00 | 6723957100HCCLAIMPMT201872766 | | |
| Jan 29 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253969929 | 1,934.58 |
| Jan 29 | Electronic Deposit | From MO Claims | | 2,442.25 |
| | REF=210270182628470Y00 | 3452798041HCCLAIMPMT | | |
| Jan 29 | Electronic Deposit | From UnitedHealthcare | | 2,955.00 |
| | REF=210280151843060N00 | 1111187726HCCLAIMPMT201872766 | | |
| Jan 29 | Electronic Deposit | From ANTHEM BLUE 05C | | 9,550.43 |
| | REF=210270135009390N00 | 1371216698HCCLAIMPMT3141925092 | | |

**Total Other Deposits        $        193,601.83**

## Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|---|---|-----------|--------|
| Jan 14 | Electronic Funds Transfer | To Account | 6860 | $ | 138,310.08- |
| Jan 15 | Electronic Funds Transfer | To Account | 6860 | | 2,341.38- |
| Jan 19 | Electronic Funds Transfer | To Account | 6860 | | 7,785.97- |
| Jan 20 | Electronic Funds Transfer | To Account | 6860 | | 6,758.12- |
| Jan 22 | Electronic Funds Transfer | To Account | 6860 | | 15,927.80- |
| Jan 25 | Electronic Funds Transfer | To Account | 6860 | | 9,694.58- |
| Jan 26 | Electronic Funds Transfer | To Account | 6860 | | 29,838.53- |
| Jan 27 | Electronic Funds Transfer | To Account | 6860 | | 3,638.20- |



Case 19-61608-grs Doc 1094 Filed 03/30/21 Entered 03/30/21 08:25:23 Desc Main
Document Page 80 of 118

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL L. FOX CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6852
Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 6 of 6



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** **6852**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|------|------------|--------|
| Jan 28 | Electronic Funds Transfer | To Account | 6860 | 5,946.97- |
| Jan 29 | Electronic Funds Transfer | To Account | 6860 | 5,347.45- |
| | **Total Other Withdrawals** | | **$** | **225,589.08-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jan 4 | 67,912.33 | Jan 13 | 130,555.56 | Jan 22 | 9,694.58 |
| Jan 5 | 69,146.63 | Jan 14 | 123.53 | Jan 25 | 32,030.62 |
| Jan 6 | 82,033.60 | Jan 15 | 123.53 | Jan 26 | 5,830.29 |
| Jan 7 | 88,095.81 | Jan 19 | 3,299.40 | Jan 27 | 5,946.97 |
| Jan 8 | 99,829.37 | Jan 20 | 7,286.12 | Jan 28 | 5,347.45 |
| Jan 11 | 122,233.08 | Jan 21 | 9,834.33 | Jan 29 | 21,507.87 |
| Jan 12 | 122,742.69 | | | | |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
6860

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 2

U.S. BANK
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799       TRN        4603  S         Y      ST01

000088727 01  SP  0.510  000638709754725 P  N
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



☎                          *To Contact U.S. Bank*

**Commercial Customer
Service:**                                   1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                                   usbank.com

---

## ANALYZED CHECKING
U.S. Bank National Association

*Member FDIC*

Account Number         6860

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 77,192.48 |
| Other Deposits | 20 |  | 3,890,125.10 |
| Other Withdrawals | 18 |  | 3,121,100.91- |
| **Ending Balance on  Jan 31, 2021** |  | **$** | **846,216.67** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan  5 | Wire Credit REF003179 | BK AMER NYC | 210105002007 |  | $ | 30,000.00 |
|  | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD |  |  |  |  |
| Jan 14 | Electronic Funds Transfer | From Account | 6852 |  |  | 138,310.08 |
| Jan 14 | Electronic Funds Transfer | From Account | 6845 |  |  | 1,278,077.82 |
| Jan 15 | Electronic Funds Transfer | From Account | 6852 |  |  | 2,341.38 |
| Jan 19 | Electronic Funds Transfer | From Account | 6845 |  |  | 1,701.30 |
| Jan 19 | Electronic Funds Transfer | From Account | 6852 |  |  | 7,785.97 |
| Jan 19 | Electronic Funds Transfer | From Account | 6845 |  |  | 869,487.90 |
| Jan 20 | Electronic Funds Transfer | From Account | 6852 |  |  | 6,758.12 |
| Jan 20 | Electronic Funds Transfer | From Account | 6845 |  |  | 147,858.24 |
| Jan 22 | Electronic Funds Transfer | From Account | 6852 |  |  | 15,927.80 |
| Jan 22 | Electronic Funds Transfer | From Account | 6845 |  |  | 1,030,682.99 |
| Jan 25 | Electronic Funds Transfer | From Account | 6852 |  |  | 9,694.58 |
| Jan 25 | Electronic Funds Transfer | From Account | 6845 |  |  | 128,132.35 |
| Jan 26 | Electronic Funds Transfer | From Account | 6845 |  |  | 5,671.97 |
| Jan 26 | Electronic Funds Transfer | From Account | 6852 |  |  | 29,838.53 |
| Jan 27 | Electronic Funds Transfer | From Account | 6852 |  |  | 3,638.20 |
| Jan 28 | Electronic Funds Transfer | From Account | 6852 |  |  | 5,946.97 |
| Jan 28 | Electronic Funds Transfer | From Account | 6845 |  |  | 101,938.20 |
| Jan 29 | Electronic Funds Transfer | From Account | 6852 |  |  | 5,347.45 |
| Jan 29 | Electronic Funds Transfer | From Account | 6845 |  |  | 70,985.25 |
|  |  | **Total Other Deposits** |  |  | **$** | **3,890,125.10** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan 19 | Electronic Funds Transfer | To Account | 6886 |  | $ | 200,000.00- |
| Jan 20 | Electronic Funds Transfer | To Account | 6852 |  |  | 6,758.12- |
| Jan 20 | Electronic Funds Transfer | To Account | 6845 |  |  | 147,858.24- |
| Jan 22 | Electronic Funds Transfer | To Account | 6845 |  |  | 1,701.30- |
| Jan 22 | Electronic Funds Transfer | To Account | 6852 |  |  | 7,785.97- |
| Jan 22 | Wire Debit INTERNAL | US BANK | 210122040048 |  |  | 15,927.80- |
|  | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER |  |  |  |  |
| Jan 22 | Electronic Funds Transfer | To Account | 6845 |  |  | 869,487.90- |
| Jan 22 | Wire Debit INTERNAL | US BANK | 210122042688 |  |  | 1,030,682.99- |
|  | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER |  |  |  |  |



Case 19-01608-grs    Doc 1094    Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main
Document    Page 82 of 118

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL L. FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6860
Statement Period:
Jan 4, 2021
through
Jan 31, 2021



Page 2 of 2

## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                    **Account Number        6860**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Jan 25 | Wire Debit INTERNAL | US BANK        210125050521 | | 9,694.58- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 25 | Wire Debit INTERNAL | US BANK        210125049542 | | 128,132.35- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 26 | Wire Debit INTERNAL | US BANK        210126039252 | | 5,671.97- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 26 | Wire Debit INTERNAL | US BANK        210126039253 | | 29,838.53- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 27 | Wire Debit INTERNAL | US BANK        210127042857 | | 3,638.20- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 28 | Wire Debit INTERNAL | US BANK        210128042832 | | 5,946.97- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 28 | Wire Debit INTERNAL | US BANK        210128042831 | | 101,938.20- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 29 | Wire Debit INTERNAL | US BANK        210129183485 | | 5,347.45- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 29 | Wire Debit INTERNAL | US BANK        210129183484 | | 70,985.25- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |
| Jan 29 | Wire Debit INTERNAL | US BANK        210129202755 | | 479,705.09- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | |

**Total Other Withdrawals        $        3,121,100.91-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jan  5 | 107,192.48 | Jan 20 | 2,204,896.93 | Jan 27 | 1,325,921.76 |
| Jan 14 | 1,523,580.38 | Jan 22 | 1,325,921.76 | Jan 28 | 1,325,921.76 |
| Jan 15 | 1,525,921.76 | Jan 25 | 1,325,921.76 | Jan 29 | 846,216.67 |
| Jan 19 | 2,204,896.93 | Jan 26 | 1,325,921.76 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6878

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN        4603  S        Y    ST01



ılılılıllılılılılıllıılıllıılılılllıllılıllıılıllı
000095108 01 SP 0.510 000638709761106 P N
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

☎                                        *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*                              *usbank.com*

---

# ANALYZED CHECKING                                   *Member FDIC*

U.S. Bank National Association                 **Account Number      6878**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 770,561.55 |
| Other Deposits | 1 |  | 919,021.15 |
| Other Withdrawals | 19 |  | 1,100,264.93- |
| Checks Paid | 205 |  | 268,283.90- |
| **Ending Balance on Jan 31, 2021** |  | **$** | **321,033.87** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jan 13 | Electronic Funds Transfer | From Account | 6845 | $ | 919,021.15 |
|  |  | **Total Other Deposits** |  | **$** | **919,021.15** |

## Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan 5 | Electronic Withdrawal | To AMERICORE HOLDIN |  | $    199.17- |
|  | REF=210040196424280N00 | 1AM21    JHTC    5921062 |  |  |
| Jan 5 | Electronic Withdrawal | To IRS |  | 187,108.99- |
|  | REF=210040165732230N00 | 3387702000USATAXPYMT270140515192610 |  |  |
| Jan 6 | Electronic Withdrawal | To JP MO REV TAX |  | 28,006.50- |
|  | REF=210050109165560N00 | 3335671233MO REV TAXT20597245 |  |  |
| Jan 8 | Electronic Withdrawal | To JP MO REV TAX |  | 63,358.50- |
|  | REF=210070112312880N00 | 3335671233MO REV TAXT20609021 |  |  |
| Jan 11 | Electronic Withdrawal | To WAGEWORKS FSA |  | 1,403.07- |
|  | REF=210110037854190N00 | 1943351864RECEIVABLEINV2495712 |  |  |
| Jan 12 | Electronic Withdrawal | To WAGEWORKS FSA |  | 774.47- |
|  | REF=210110125247170N00 | 1943351864RECEIVABLEINV2506724 |  |  |
| Jan 13 | Wire Debit REF001341 | PNC PITT      210113015166 |  | 519,755.38- |
|  | BNF=PAYLOCITY |  |  |  |
| Jan 19 | Electronic Withdrawal | To AMERICORE HOLDIN |  | 550.43- |
|  | REF=210190065819640N00 | 1AM21    JHTC    5935071 |  |  |
| Jan 19 | Electronic Withdrawal | To IRS |  | 4,842.37- |
|  | REF=210190053929480N00 | 3387702000USATAXPYMT270141922206515 |  |  |
| Jan 19 | Electronic Withdrawal | To AMERICORE HOLDIN |  | 27,690.17- |
|  | REF=210190065824920N00 | 1AM21    JHTC    5933977 |  |  |
| Jan 19 | Electronic Withdrawal | To IRS |  | 197,996.64- |
|  | REF=210190053929460N00 | 3387702000USATAXPYMT270141974071920 |  |  |
| Jan 20 | Electronic Withdrawal | To WAGEWORKS FSA |  | 320.64- |
|  | REF=210190175449730N00 | 1943351864RECEIVABLEINV2521523 |  |  |
| Jan 20 | Electronic Withdrawal | To MO DIR EMP SERV |  | 1,544.39- |
|  | REF=210200040032620N00 | 43-1158662MO UI TAX 000000007487499 |  |  |
| Jan 20 | Electronic Withdrawal | To JP MO REV TAX |  | 28,033.50- |
|  | REF=210190162900480N00 | 3335671233MO REV TAXT20649535 |  |  |
| Jan 21 | Electronic Withdrawal | To PROVIDENT L&A |  | 9,037.30- |
|  | REF=210200084641000N00 | 9641769002INS. PREM.R0783522 |  |  |


ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX/CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

# Business Statement

Account Number:
**6878**

Statement Period:
Jan 4, 2021
through
Jan 31, 2021



Page 2 of 4

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number    **6878**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 21 | Electronic Withdrawal | To AMERICORE HOLDIN | | 27,292.38- |
| | REF=210200115937850N00 | 1AM21    JHTC    5938433 | | |
| Jan 22 | Electronic Withdrawal | To WAGEWORKS | | 368.00- |
| | REF=210210101891430N00 | 1943351864RECEIVABLEINV2479902 | | |
| Jan 26 | Electronic Withdrawal | To WAGEWORKS FSA | | 807.65- |
| | REF=210250114547330N00 | 1943351864RECEIVABLEINV2531060 | | |
| Jan 29 | Electronic Withdrawal | To 86340 ST. ALEXIU | | 1,175.38- |
| | REF=210280153748280N00 | 1364227403BILLING  86340 | | |

|  |  | Total Other Withdrawals | **$** | **1,100,264.93-** |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Jan  7 | 8954772066 | 7,473.08 | 25053 | Jan  7 | 8954935948 | 187.90 |
| 0000* | Jan  7 | 8954772067 | 13,719.86 | 25055* | Jan  6 | 8655335656 | 639.16 |
| 24474* | Jan 13 | 8655098408 | 1,418.77 | 25056 | Jan  7 | 8954806582 | 1,086.16 |
| 24475 | Jan 13 | 8654492336 | 306.45 | 25058* | Jan 12 | 8357122682 | 68.54 |
| 24840* | Jan  8 | 9253717489 | 145.71 | 25059 | Jan  8 | 9251038922 | 459.97 |
| 24868* | Jan 11 | 8053746484 | 16,262.65 | 25060 | Jan  8 | 9251038923 | 100.36 |
| 24907* | Jan 12 | 8352591538 | 1,900.62 | 25066* | Jan  4 | 8050869088 | 1,660.62 |
| 24938* | Jan  6 | 8655519674 | 40.23 | 25067 | Jan  8 | 9255535124 | 1,825.82 |
| 24939 | Jan 11 | 8057968295 | 99.43 | 25068 | Jan  4 | 8057895917 | 595.66 |
| 24962* | Jan 19 | 8353360650 | 5.33 | 25069 | Jan  4 | 8057586334 | 1,071.82 |
| 24965* | Jan  8 | 9253640512 | 616.91 | 25070 | Jan  4 | 8057898991 | 607.31 |
| 25004* | Jan  6 | 8358587324 | 83.49 | 25071 | Jan 13 | 8655192753 | 225.52 |
| 25006* | Jan 15 | 9251071487 | 120.57 | 25072 | Jan  5 | 8350938883 | 216.87 |
| 25008* | Jan  6 | 8358587297 | 107.56 | 25074* | Jan  8 | 8357932420 | 69.85 |
| 25009 | Jan  5 | 8059017290 | 85.60 | 25077* | Jan  8 | 9253640513 | 624.71 |
| 25010 | Jan  7 | 8954806547 | 1,553.67 | 25078 | Jan  5 | 8358149143 | 671.12 |
| 25011 | Jan 11 | 8055808927 | 1,455.30 | 25079 | Jan  4 | 8057586384 | 891.44 |
| 25012 | Jan  7 | 8955097549 | 429.79 | 25080 | Jan  4 | 8054506303 | 505.94 |
| 25014* | Jan 12 | 8352591539 | 1,658.74 | 25082* | Jan  4 | 8051651793 | 376.05 |
| 25015 | Jan  4 | 8052611113 | 1,366.40 | 25083 | Jan  5 | 8358001108 | 1,272.59 |
| 25019* | Jan 26 | 8350261201 | 3,302.98 | 25085* | Jan 11 | 8053926963 | 1,173.92 |
| 25023* | Jan 11 | 8057909046 | 1,328.41 | 25086 | Jan  4 | 8058272206 | 1,653.85 |
| 25024 | Jan 12 | 8356750164 | 1,365.68 | 25088* | Jan  8 | 9254538417 | 585.22 |
| 25026* | Jan  4 | 8055851232 | 2,745.87 | 25089 | Jan 20 | 8651167184 | 912.99 |
| 25027 | Jan  4 | 8057860459 | 2,565.35 | 25090 | Jan  4 | 8057748675 | 1,112.36 |
| 25028 | Jan  7 | 8950609918 | 992.30 | 25092* | Jan  4 | 8050624359 | 1,849.66 |
| 25029 | Jan  7 | 8953553140 | 2,140.21 | 25093 | Jan  5 | 8351019758 | 1,519.84 |
| 25030 | Jan  4 | 8057860353 | 1,670.98 | 25095* | Jan  7 | 8952278667 | 2,378.53 |
| 25031 | Jan 11 | 8057906157 | 1,706.69 | 25096 | Jan  4 | 8051773682 | 2,575.75 |
| 25034* | Jan  7 | 8954650852 | 1,813.69 | 25097 | Jan  4 | 8058332903 | 2,130.67 |
| 25035 | Jan  7 | 8955095385 | 1,166.71 | 25098 | Jan  6 | 8655519906 | 2,598.79 |
| 25036 | Jan  7 | 8955093412 | 105.69 | 25100* | Jan  5 | 8352183769 | 1,154.37 |
| 25037 | Jan  7 | 8954779957 | 1,944.18 | 25102* | Jan  6 | 8655825150 | 330.18 |
| 25038 | Jan  4 | 8057860380 | 661.71 | 25103 | Jan  5 | 8352684051 | 2,534.49 |
| 25039 | Jan  4 | 8052318745 | 2,022.86 | 25105* | Jan  5 | 8357958164 | 531.14 |
| 25040 | Jan  7 | 8954806636 | 724.36 | 25111* | Jan  7 | 8950466184 | 1,403.49 |
| 25041 | Jan  7 | 8952928129 | 1,110.91 | 25112 | Jan  4 | 8058272033 | 1,367.13 |
| 25043* | Jan  4 | 8055574375 | 914.61 | 25113 | Jan  8 | 9254415615 | 110.00 |
| 25046* | Jan  4 | 8056220063 | 2,655.91 | 25114 | Jan  5 | 8356384820 | 540.46 |
| 25047 | Jan 11 | 8056849170 | 818.15 | 25115 | Jan  5 | 8356384821 | 95.08 |
| 25049* | Jan  6 | 8655471260 | 2,057.86 | 25116 | Jan  5 | 8356384822 | 267.92 |
| 25050 | Jan  6 | 8655519673 | 40.24 | 25117 | Jan 21 | 8954916288 | 107.95 |
| 25051 | Jan 11 | 8057967969 | 589.91 | 25118 | Jan 11 | 9255574240 | 97.74 |
| 25052 | Jan  5 | 8357349279 | 1,840.15 | 25119 | Jan  4 | 8053461136 | 138.46 |



**Business Statement**

Case 19-01603-grs    Doc 1094 Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main

ST. ALEXIUS HOSPITAL CORPORATION # 1    Account Number:
C/O CAROL FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010    6878
FT LAUDERDALE FL  33301-1943
Document    Page 85 of 118

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 3 of 4

## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                        **Account Number        6878**

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 25120 | Jan 21 | 8951115699 | 122.43 | 25184 | Jan 15 | 9254340561 | 1,118.74 |
| 25121 | Jan 11 | 9255574213 | 111.72 | 25185 | Jan 19 | 8351665256 | 2,312.59 |
| 25122 | Jan 11 | 8058235203 | 105.86 | 25186 | Jan 25 | 8055483644 | 1,355.69 |
| 25123 | Jan 22 | 9255025321 | 1,526.69 | 25187 | Jan 19 | 8359186455 | 191.83 |
| 25124 | Jan 20 | 8656983096 | 311.71 | 25188 | Jan 20 | 8653255648 | 4,657.49 |
| 25126* | Jan 25 | 8057383220 | 1,527.05 | 25189 | Jan 15 | 9254213491 | 1,243.18 |
| 25127 | Jan 15 | 9255320022 | 1,720.68 | 25190 | Jan 20 | 8652013277 | 1,380.03 |
| 25128 | Jan 20 | 8657416480 | 89.26 | 25191 | Jan 19 | 8351945548 | 1,244.31 |
| 25129 | Jan 15 | 9252716822 | 747.04 | 25192 | Jan 28 | 8954209685 | 2,194.49 |
| 25130 | Jan 15 | 9252716823 | 37.85 | 25193 | Jan 20 | 8656992209 | 970.37 |
| 25131 | Jan 15 | 9255018282 | 781.67 | 25194 | Jan 21 | 8953175332 | 254.43 |
| 25132 | Jan 27 | 8652665621 | 1,228.67 | 25195 | Jan 19 | 8358723923 | 1,605.16 |
| 25133 | Jan 25 | 8056882840 | 74.13 | 25196 | Jan 19 | 8357571297 | 110.00 |
| 25134 | Jan 25 | 8056882841 | 50.30 | 25197 | Jan 20 | 8655306444 | 540.46 |
| 25135 | Jan 15 | 9253769457 | 843.16 | 25198 | Jan 20 | 8655306443 | 95.08 |
| 25136 | Jan 21 | 8954802802 | 2,414.32 | 25199 | Jan 20 | 8655306442 | 267.92 |
| 25137 | Jan 19 | 8351137896 | 926.79 | 25201* | Jan 25 | 8057537934 | 72.38 |
| 25138 | Jan 15 | 9253048694 | 1,762.86 | 25202 | Jan 19 | 8356145492 | 138.46 |
| 25139 | Jan 29 | 9254647072 | 2,581.55 | 25203 | Jan 20 | 8655306441 | 138.46 |
| 25140 | Jan 15 | 9254922254 | 2,095.00 | 25204 | Jan 20 | 8655306440 | 138.46 |
| 25141 | Jan 20 | 8657158897 | 749.44 | 25205 | Jan 20 | 8655306439 | 423.69 |
| 25142 | Jan 15 | 9255018288 | 713.83 | 25206 | Jan 29 | 9251270898 | 123.06 |
| 25143 | Jan 19 | 8352902777 | 1,535.03 | 25207 | Jan 25 | 8057537753 | 109.51 |
| 25144 | Jan 15 | 9253692598 | 665.98 | 25208 | Jan 22 | 9254990186 | 96.19 |
| 25145 | Jan 15 | 9252733734 | 969.54 | 100683* | Jan 11 | 8057008088 | 4,856.15 |
| 25146 | Jan 22 | 9254854105 | 47.61 | 100727* | Jan 11 | 8057683635 | 4,962.04 |
| 25147 | Jan 25 | 8055481800 | 870.81 | 100902* | Jan 4 | 8052731480 | 4,806.19 |
| 25148 | Jan 19 | 8358602354 | 1,707.07 | 101001* | Jan 21 | 8954979993 | 55.26 |
| 25150* | Jan 26 | 8355165047 | 1,959.21 | 101003* | Jan 22 | 9254854103 | 500.11 |
| 25151 | Jan 20 | 8655473026 | 461.52 | 101004 | Jan 22 | 9254854104 | 11.78 |
| 25153* | Jan 20 | 8652223065 | 849.99 | 101005 | Jan 5 | 8350934469 | 166.64 |
| 25155* | Jan 20 | 8656187743 | 1,007.07 | 101006 | Jan 7 | 8954998333 | 445.88 |
| 25156 | Jan 15 | 9253070530 | 354.92 | 101007 | Jan 8 | 9255093676 | 1,040.23 |
| 25158* | Jan 15 | 9252802166 | 1,279.04 | 101008 | Jan 5 | 8355381692 | 168.64 |
| 25159 | Jan 20 | 8651167353 | 36.87 | 101009 | Jan 5 | 8352425829 | 1,078.00 |
| 25160 | Jan 22 | 9250602222 | 1,507.82 | 101010 | Jan 8 | 9252884672 | 144.96 |
| 25161 | Jan 22 | 9250602223 | 405.32 | 101019* | Jan 11 | 8057481876 | 187.90 |
| 25162 | Jan 19 | 8353533887 | 1,945.51 | 101022* | Jan 20 | 8655036635 | 71.50 |
| 25163 | Jan 15 | 9253879008 | 856.88 | 101023 | Jan 21 | 8952663789 | 24,121.84 |
| 25164 | Jan 14 | 8953828342 | 1,220.00 | 101024 | Jan 19 | 8354798345 | 2,573.18 |
| 25165 | Jan 19 | 8358080540 | 612.77 | 101025 | Jan 21 | 8953488379 | 247.33 |
| 25167* | Jan 19 | 8350549478 | 437.58 | 101026 | Jan 19 | 8358726065 | 575.65 |
| 25169* | Jan 15 | 9254939017 | 68.17 | 101027 | Jan 25 | 8054139641 | 234.06 |
| 25170 | Jan 15 | 9252852243 | 968.06 | 101028 | Jan 19 | 8351137732 | 1,125.00 |
| 25171 | Jan 22 | 9255198480 | 1,142.16 | 101029 | Jan 22 | 9253770571 | 277.50 |
| 25172 | Jan 22 | 9252862175 | 618.07 | 101030 | Jan 22 | 9252682847 | 34.00 |
| 25173 | Jan 20 | 8657259202 | 738.00 | 101031 | Jan 20 | 8657416481 | 140.14 |
| 25174 | Jan 19 | 8351944357 | 686.99 | 101032 | Jan 25 | 8057383221 | 929.81 |
| 25175 | Jan 15 | 9255082205 | 504.32 | 101037* | Jan 21 | 8954948000 | 516.37 |
| 25176 | Jan 19 | 8355640440 | 597.98 | 101038 | Jan 21 | 8954948002 | 193.30 |
| 25177 | Jan 19 | 8351944142 | 469.30 | 101039 | Jan 26 | 8354261091 | 2,231.10 |
| 25178 | Jan 20 | 8656960094 | 1,181.27 | 101040 | Jan 26 | 8354261093 | 2,923.76 |
| 25179 | Jan 19 | 8357181214 | 993.42 | 101041 | Jan 26 | 8354261092 | 2,240.36 |
| 25180 | Jan 19 | 8353517119 | 1,014.70 | 101042 | Jan 21 | 8952811838 | 2,170.17 |
| 25181 | Jan 19 | 8358076721 | 586.79 | 101043 | Jan 21 | 8952811836 | 3,026.24 |
| 25182 | Jan 20 | 8651167511 | 765.74 | 101044 | Jan 21 | 8952811840 | 1,810.47 |
| 25183 | Jan 20 | 8651129304 | 1,463.60 | 101045 | Jan 21 | 8953176527 | 1,856.39 |



ST. ALEXIUS HOSPITAL CORPORATION # 1
DEBTOR IN POSSESSION ACCOUNT
C/O CAROL L FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

**Business Statement**

Account Number:
6878

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 4 of 4



---

# ANALYZED CHECKING                                               (CONTINUED)

U.S. Bank National Association                                **Account Number        6878**

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|--|-------|------|-----------|--------|
| 101046 | Jan 21 | 8953176526 | 2,327.62 | | 101048 | Jan 21 | 8953176524 | 610.64 |
| 101047 | Jan 21 | 8953176525 | 2,327.62 | | | | | |

\* Gap in check sequence            **Conventional Checks Paid (205)        $        268,283.90-**

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jan  4 | 734,614.95 | Jan 13 | 749,889.26 | Jan 22 | 347,025.82 |
| Jan  5 | 535,094.03 | Jan 14 | 748,669.26 | Jan 25 | 341,802.08 |
| Jan  6 | 501,190.02 | Jan 15 | 731,817.77 | Jan 26 | 328,337.02 |
| Jan  7 | 462,513.61 | Jan 19 | 479,342.72 | Jan 27 | 327,108.35 |
| Jan  8 | 393,501.22 | Jan 20 | 432,053.13 | Jan 28 | 324,913.86 |
| Jan 11 | 358,342.28 | Jan 21 | 353,561.07 | Jan 29 | 321,033.87 |
| Jan 12 | 352,574.23 | | | | |

Balances only appear for days reflecting change.



# **Business Statement**

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 6

**usbank**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN           4603  S        Y      ST01



||||··||··||···||·|··|··||·|····|·|····|·|·||||·||··||··||··|
000004086 01  SP      000638709851803 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                                     _**To Contact U.S. Bank**_

_**Commercial Customer**_
_**Service:**_                        _1-866-329-7770_

_**U.S. Bank accepts Relay Calls**_
_**Internet:**_                       _usbank.com_

---

# ANALYZED CHECKING                                            _Member FDIC_

U.S. Bank National Association                      **Account Number        6886**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 |  | $ | 744,639.89 |
| Customer Deposits | 8 |  | 283,367.96 |
| Other Deposits | 7 |  | 3,364,226.07 |
| Other Withdrawals | 106 |  | 3,580,138.44- |
| Checks Paid | 115 |  | 537,906.44- |
| **Ending Balance on  Jan 31, 2021** | | **$** | **274,189.04** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Jan 5 | 8357205327 | 125,120.01 |  | Jan 15 | 9252733719 | 3,685.54 |
|  | Jan 7 | 8954133624 | 470.22 |  | Jan 19 | 8357639503 | 926.33 |
|  | Jan 11 | 8055588106 | 44,753.70 |  | Jan 20 | 8656641120 | 3,911.89 |
|  | Jan 12 | 8356168561 | 52,955.66 |  | Jan 26 | 8354516407 | 51,544.61 |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **283,367.96** |

## Other Deposits

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan 13 | Electronic Funds Transfer | From Account | 6845 |  | $ | 250,000.00 |
| Jan 19 | Electronic Funds Transfer | From Account | 6860 |  |  | 200,000.00 |
| Jan 19 | Wire Credit REF003550 | EAST WEST BK PASAD | 210119062690 |  |  | 2,740,660.73 |
|  | ORG=ST ALEXIUS HOSPITAL | CORPORATION 1 CHAPTER 1 |  |  |  |  |
| Jan 27 | Electronic Deposit | From Department |  |  |  | 0.84 |
|  | REF=2102701831681670Y00 | 0112912506Fixed Inc | 157 |  |  |  |
|  | Sch Int Pymt- Rcpt | 807012097 \ |  |  |  |  |
| Jan 27 | Electronic Deposit | From Department |  |  |  | 100,241.50 |
|  | REF=2102701831690Y00 | 0112912506Fixed Inc | 157 |  |  |  |
|  | Inv. Sec Mat- Rcpt | 807012097 \ |  |  |  |  |
| Jan 29 | Wire Credit REF030669 | WELLS SF | 210129219789 |  |  | 4,360.00 |
|  | ORG=WF EXC RTN TO SNDR | 721 WIP MAC P6101-081 |  |  |  |  |
| Jan 29 | Wire Credit REF027707 | WELLS SF | 210129207455 |  |  | 68,963.00 |
|  | ORG=WF EXC RTN TO SNDR | 721 WIP MAC P6101-081 |  |  |  |  |
|  |  |  | **Total Other Deposits** |  | **$** | **3,364,226.07** |

## Other Withdrawals

| Date | Description of Transaction |  |  | Ref Number |  | Amount |
|---|---|---|---|---|---|---|
| Jan 6 | Wire Debit INTERNAL | US BANK | 210106033983 |  | $ | 2,000.00- |
|  | BNF=CORPORATE CARD | PAYMENT PROCESSING ATTN BOB |  |  |  |  |
| Jan 6 | Deposited Item Returned |  |  | 1000102982 |  | 6,500.00- |
| Jan 6 | Wire Debit REF003407 | ZIONS BANCORP, NA | 210106033982 |  |  | 7,505.78- |
|  | BNF=SYSCO DEBTOR IN | POSSESSION |  |  |  |  |
| Jan 8 | Wire Debit REF004749 | ZIONS BANCORP, NA | 210108046741 |  |  | 2,895.55- |
|  | BNF=SYSCO DEBTOR IN | POSSESSION |  |  |  |  |



**Business Statement**

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 2 of 6

Case 19-61608-grs  Doc 1094  Filed 03/30/21  Entered 03/30/21 08:25:23  Desc Main
Document  Page 88 of 118

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX HEALTH ALLIES LLC
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number          6886

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 8 | Wire Debit REF004746<br>BNF=ALBAN SCIENTIFIC, | COMMERCE KANSAS CI 210108046739<br>INC DEBTOR IN POSSESSION | | 3,126.87- |
| Jan 8 | Wire Debit REF004802<br>BNF=ARFC CHICAGO IL | JPMORGAN CHASE BK 210108046736 | | 18,056.63- |
| Jan 8 | Wire Debit REF004803<br>BNF=SPECIALISTS IN | ROYAL BKS UCITY MO 210108046742<br>ANESTHESIA, PC | | 20,000.00- |
| Jan 8 | Wire Debit REF004759<br>BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F 210108046850<br>ATF2 | | 23,351.03- |
| Jan 8 | Wire Debit REF004806<br>BNF=WESTERN HEALTHCARE | PROSPERITY BANK EL 210108046738<br>LLC DEBTOR IN POSSESSION | | 39,000.00- |
| Jan 8 | Wire Debit REF004791<br>BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F 210108046737<br>ATF2 | | 54,737.83- |
| Jan 11 | Wire Debit INTERNAL<br>BNF=CORPORATE CARD | US BANK 210111040726<br>PAYMENT PROCESSING ATTN BOB | | 1,500.00- |
| Jan 11 | Wire Debit REF003658<br>BNF=AIRGAS | JPMCHASE NYC 210111040727 | | 2,372.20- |
| Jan 11 | Wire Debit REF003648<br>BNF=MATHESON TRI-GAS | BK AMER TX 210111040724<br>DEBTOR IN POSSESSION | | 3,799.36- |
| Jan 11 | Wire Debit REF003655<br>BNF=ORTHO-CLINICAL | CITIBANK OF NEW YO 210111040723<br>DIAGNOSTICS DEBTOR IN POSSES | | 5,933.70- |
| Jan 11 | Wire Debit REF004067<br>BNF=JOHNSON & JOHNSON | BK AMER NYC 210111044956<br>HEALTHCARE SYSTEM DUPUY S | | 8,754.15- |
| Jan 11 | Wire Debit REF003685<br>BNF=FISHER SCIENTIFIC | BK AMER TX 210111040722<br>COMPANY DEBTOR IN POSSESS | | 14,972.49- |
| Jan 11 | Wire Debit REF003647<br>BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE 210111040721<br>DEBTOR IN POSSESSION | | 36,836.64- |
| Jan 11 | Wire Debit REF003902<br>BNF=STRYKER FINANCE | JPMCHASE NYC 210111043560 | | 63,042.96- |
| Jan 12 | Wire Debit REF001701<br>BNF=SIEMENS HEALTHCARE | MELLON PIT 210112018909<br>DIAGNOSTICS DEPT 121102 | | 1,384.47- |
| Jan 12 | Wire Debit REF004309<br>BNF=WELLINGTON | SIMMONS BANK PINE 210112041812<br>ENVIRONMENTAL MO | | 4,781.00- |
| Jan 13 | Electronic Withdrawal<br>REF=210120141754980N00 | To CYRACOM, LLC<br>2337805801CYRACOM, LN03127396586911 | | 10.00- |
| Jan 13 | Electronic Withdrawal<br>REF=210120144576590N00 | To WASTE MANAGEMENT<br>9049038216INTERNET 043000099233926 | | 113.23- |
| Jan 13 | Electronic Withdrawal<br>REF=210120145671720N00 | To Speedpay<br>9212021104AmerenMO 3026704145 | | 225.28- |
| Jan 13 | Electronic Withdrawal<br>REF=210120123440940N00 | To REPUBLICSERVICES<br>7860843596RSIBILLPAY303463501241 | | 712.01- |
| Jan 13 | Electronic Withdrawal<br>REF=210120143541010N00 | To ARC RECEIVABLES<br>1141934462OTHER   RedCross | | 786.00- |
| Jan 13 | Electronic Withdrawal<br>REF=210120144577360N00 | To ROBERT HALF, INC<br>9044040182INTERNET 043000099523602 | | 868.00- |
| Jan 13 | Electronic Withdrawal<br>REF=210120144568230N00 | To ROBERT HALF, INC<br>9044040182INTERNET 043000099533020 | | 899.00- |
| Jan 13 | Electronic Withdrawal<br>REF=210120117994450N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 1,949.92- |
| Jan 13 | Electronic Funds Transfer | To Account     0141 | | 3,037.50- |
| Jan 13 | Wire Debit REF001354<br>BNF=SYSCO DEBTOR IN | ZIONS BANCORP, NA 210113015523<br>POSSESSION | | 3,378.67- |
| Jan 13 | Electronic Withdrawal<br>REF=210120145132340N00 | To LabCorp<br>1233757370800343440720210112226587 | | 10,109.55- |
| Jan 13 | Electronic Withdrawal<br>REF=210120145671740N00 | To Speedpay<br>9212021104AmerenMO 1421000846 | | 15,612.62- |
| Jan 13 | Electronic Withdrawal<br>REF=210130062110210N00 | To MCKESSON MED SUR<br>1942640465MMS ACH 000000001559596 | | 20,347.03- |


ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA ALEXIUS HOSPITAL
C/O CAROL FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

**Business Statement**

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 3 of 6

# ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                    Account Number        6886

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 15 | Wire Debit REF005661 | SUNTRUST ATL     210115057409 | | 1,093.12- |
| | BNF=IMMUCOR, INC DEBTOR | IN POSSESSION | | |
| Jan 15 | Wire Debit REF005857 | THE CENTRAL TRUST  210115057411 | | 2,490.04- |
| | BNF=ROYAL PAPERS INC | | | |
| Jan 15 | Wire Debit REF005692 | ZIONS BANCORP, NA  210115057407 | | 3,293.34- |
| | BNF=SYSCO DEBTOR IN | POSSESSION | | |
| Jan 15 | Wire Debit REF005660 | CENTENNIAL BANK CO 210115057405 | | 3,400.00- |
| | BNF=BROSSETT CORP 8524 | NAVARRE PARKWAY | | |
| Jan 15 | Analysis Service Charge | | 1500000000 | 5,879.41- |
| Jan 15 | Wire Debit REF005720 | JPMORGAN CHASE BK  210115057403 | | 13,972.78- |
| | BNF=ARFC CHICAGO IL | | | |
| Jan 15 | Wire Debit REF005722 | JP MORGAN CHASE BA 210115057408 | | 15,060.00- |
| | BNF=THE TALBOT GROUP, | LLC DEBTOR IN POSSESSION | | |
| Jan 15 | Wire Debit REF005721 | ROYAL BKS UCITY MO 210115057410 | | 20,000.00- |
| | BNF=SPECIALISTS IN | ANESTHESIA, PC | | |
| Jan 15 | Wire Debit REF005721 | CITIBANK, N.A. O F 210115057404 | | 26,953.13- |
| | BNF=ALLIED BENEFITS - | ATF2 | | |
| Jan 15 | Wire Debit REF005881 | PROSPERITY BANK EL 210115057406 | | 39,000.00- |
| | BNF=WESTERN HEALTHCARE | LLC DEBTOR IN POSSESSION | | |
| Jan 15 | Wire Debit REF005691 | BK WEST WALNUT CRE 210115057401 | | 79,885.31- |
| | BNF=AYA HEALTHCARE, INC. | DEBTOR IN POSSESSION | | |
| Jan 19 | Electronic Withdrawal | To WASTE MANAGEMENT | | 106.50- |
| | REF=210190057348010N00 | 9049038216INTERNET  043000099453446 | | |
| Jan 19 | Electronic Withdrawal | To ROBERT HALF, INC | | 1,240.00- |
| | REF=2101900573108000N00 | 9044040182INTERNET  043000099592526 | | |
| Jan 19 | Electronic Withdrawal | To WASTE MANAGEMENT | | 1,276.65- |
| | REF=210190057310320N00 | 9049038216INTERNET  043000099458290 | | |
| Jan 19 | Electronic Withdrawal | To PHILA INS CO | | 2,115.00- |
| | REF=210190053175460N00 | 2316092819INS IN   83447889 | | |
| Jan 19 | Electronic Withdrawal | To WASTE MANAGEMENT | | 2,515.43- |
| | REF=210190057323450N00 | 9049038216INTERNET  043000099450528 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 24.14- |
| | REF=210190209717930N00 | 9212021104AmerenMO 5070204146 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 72.71- |
| | REF=210190209718080N00 | 9212021104AmerenMO 0070204141 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 73.23- |
| | REF=210190209718000N00 | 9212021104AmerenMO 9970203144 | | |
| Jan 20 | Wire Debit REF002748 | BK AMER NYC     210120026171 | | 109.42- |
| | BNF=ADVANCED | STERILIZATION PRODUCTS SER EVERETT | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 123.14- |
| | REF=210190209718060N00 | 9212021104AmerenMO 2620000646 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 147.65- |
| | REF=210190209717950N00 | 9212021104AmerenMO 5620000947 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 159.96- |
| | REF=210190209717900N00 | 9212021104AmerenMO 3620000743 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 161.17- |
| | REF=210190209717940N00 | 9212021104AmerenMO 6620000045 | | |
| Jan 20 | Electronic Withdrawal | To SPIRE | | 170.05- |
| | REF=210200040161430N00 | 0430368139FIRSTECH  FTWEB36008813 | | |
| Jan 20 | Electronic Withdrawal | To Speedpay | | 192.62- |
| | REF=210190209718020N00 | 9212021104AmerenMO 1620000549 | | |
| Jan 20 | Electronic Withdrawal | To SPIRE | | 216.20- |
| | REF=210200040161090N00 | 0430368139FIRSTECH  FTWEB36008081 | | |
| Jan 20 | Electronic Withdrawal | To SPIRE | | 248.81- |
| | REF=210200040161490N00 | 0430368139FIRSTECH  FTWEB36008923 | | |
| Jan 20 | Electronic Withdrawal | To SPIRE | | 252.42- |
| | REF=210200040161290N00 | 0430368139FIRSTECH  FTWEB36008604 | | |


ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

**Business Statement**

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 4 of 6



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number        6886

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Jan 20 | Electronic Withdrawal<br>REF=210200040160320N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB36009705 | | 269.77- |
| Jan 20 | Wire Debit REF002633<br>BNF=CADWELL<br>LABORATORIES | BK AMER NYC      210120025261 | | 280.30- |
| Jan 20 | Electronic Withdrawal<br>REF=210200040159690N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB36008653 | | 285.66- |
| Jan 20 | Wire Debit REF002685<br>BNF=FISHER SCIENTIFIC | BK AMER TX      210120025729<br>COMPANY 300 INDUSTRY DRIV | | 300.00- |
| Jan 20 | Electronic Withdrawal<br>REF=210190179505850N00 | To AGILITI HEALTH<br>1410760940BT0119    000000128010760 | | 681.17- |
| Jan 20 | Wire Debit REF003252<br>BNF=GE HEALTHCARE | PNC PITT      210120030630 | | 837.00- |
| Jan 20 | Electronic Withdrawal<br>REF=210190174152310N00 | To SYSCO ST LOUIS<br>1743065202VENDOR PAYCust #616476 | | 988.85- |
| Jan 20 | Electronic Withdrawal<br>REF=210190175157740N00 | To IRON MOUNTAIN<br>9162510801BT0119    000000128011138 | | 1,086.16- |
| Jan 20 | Wire Debit REF002037<br>BNF=GE HEALTHCARE | PNC PITT      210120020366 | | 1,093.76- |
| Jan 20 | Electronic Withdrawal<br>REF=210190207509060N00 | To ARC RECEIVABLES<br>1141934462OTHER    RedCross | | 1,482.36- |
| Jan 20 | Wire Debit REF002611<br>BNF=FUTURA MOBILITY, LLC | TRISTATE CAPITAL B  210120025069<br>NEWARK NJ | | 1,607.79- |
| Jan 20 | Wire Debit REF002068<br>BNF=JAKEN MEDICAL INC. | JPMCHASE NYC      210120020735<br>CHINO CA | | 1,741.42- |
| Jan 20 | Wire Debit REF002793<br>BNF=KAYBEE ELECTRIC | CITZ MAPLEWOOD      210120026565<br>FLORISSANT MO | | 2,512.00- |
| Jan 20 | Wire Debit REF003543<br>BNF=GETINGE USA SALES | PNC PITT      210120033146<br>LLC CHICAGO IL | | 2,591.61- |
| Jan 20 | Wire Debit REF003211<br>BNF=IRELAND ARCHITECTS | SIMMONS BANK PINE  210120030196<br>SPRINGFIELD MO | | 4,177.00- |
| Jan 20 | Wire Debit REF002044<br>BNF=MCKESSON<br>CORPORATION | WELLS SF      210120020365 | | 5,228.37- |
| Jan 20 | Wire Debit REF003511<br>BNF=ARJO INC. | PNC PITT      210120032814 | | 12,182.90- |
| Jan 20 | Wire Debit REF002140<br>BNF=GE HEALTHCARE | PNC PITT      210120021290 | | 12,928.25- |
| Jan 20 | Electronic Withdrawal<br>REF=210190189496250N00 | To MCKESSON MED SUR<br>1942640465MMS ACH  000000001565525 | | 14,124.53- |
| Jan 20 | Wire Debit REF003273<br>BNF=KAY-BEE ELECTRIC | CITZ MAPLEWOOD      210120030511<br>FLORISSANT MO | | 15,940.00- |
| Jan 20 | Electronic Withdrawal<br>REF=210200041924930N00 | To FIRST INSURANCE<br>2363437365INSURANCE 900-92947829 | | 19,344.05- |
| Jan 20 | Electronic Withdrawal<br>REF=210200040159730N00 | To SPIRE<br>0430368139FIRSTECH  FTWEB36008706 | | 20,085.64- |
| Jan 20 | Electronic Withdrawal<br>REF=210190209717980N00 | To Speedpay<br>9212021104AmerenMO  9020000848 | | 24,181.49- |
| Jan 20 | Wire Debit REF003230<br>BNF=COUNTRYSIDE CARPETS | MIDWEST JEFFERSON  210120029940 | | 35,760.00- |
| Jan 20 | Wire Debit REF002194<br>BNF=ADVANCED | BK AMER NYC      210120021690<br>STERILIZATION PRODUCTS SER 6920 SE | | 54,506.50- |
| Jan 20 | Wire Debit REF002519<br>BNF=STL COMMUNICATIONS | ENTERPRISE CLAYTON  210120024230<br>INC. 100 CHESTERFIELD BU | | 72,685.64- |
| Jan 20 | Wire Debit REF002576<br>BNF=LINET AMERICAS, INC | TRUIST BK WILSON S  210120024721 | | 74,369.04- |


**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 5 of 6

# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                         Account Number        6886

## Other Withdrawals (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| Jan 20 | Wire Debit REF002130 BNF=GE HEALTHCARE | PNC PITT | 210120020874 | | 110,082.70- |
| Jan 20 | Wire Debit REF002120 BNF=GE HEALTHCARE | PNC PITT | 210120021037 | | 110,104.95- |
| Jan 20 | Wire Debit REF002171 BNF=GE HEALTHCARE | PNC PITT | 210120021216 | | 139,639.06- |
| Jan 20 | Wire Debit REF002178 BNF=GE HEALTHCARE | PNC PITT | 210120021259 | | 155,522.06- |
| Jan 20 | Wire Debit REF002836 BNF=PHILIPS HEALTHCARE | BK AMER NYC | 210120026892 | | 193,035.04- |
| Jan 20 | Wire Debit REF002156 BNF=GE HEALTHCARE | PNC PITT | 210120021085 | | 298,622.34- |
| Jan 20 | Wire Debit REF002094 BNF=GE HEALTHCARE | PNC PITT | 210120020937 | | 443,681.73- |
| Jan 20 | Wire Debit REF002480 BNF=STL COMMUNICATIONS | ENTERPRISE CLAYTON INC. 100 CHESTERFIELD BU | 210120023967 | | 570,238.63- |
| Jan 25 | Wire Debit REF005175 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F ATF2 | 210125049541 | | 23,529.34- |
| Jan 27 | Electronic Withdrawal REF=210270183178210Y00 Inv. Sec Pur- Rcpt | To Department 0112912506Fixed Inc 807012307 \ | 157 | | 100,242.34- |
| Jan 27 | Electronic Withdrawal REF=210260102555830N00 | To QUARTERLY FEE 1501000502PAYMENT | 0000 | | 219,087.14- |
| Jan 29 | Wire Debit REF007485 BNF=NETSMART | WELLS SF TECHNOLOGIES MCBEE | 210129208484 | | 4,360.00- |
| Jan 29 | Wire Debit REF001167 BNF=SPECIALISTS IN | ROYAL BKS UCITY MO ANESTHESIA, PC | 210129022283 | | 6,451.61- |
| Jan 29 | Wire Debit REF006348 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F ATF2 | 210129183482 | | 20,271.04- |
| Jan 29 | Wire Debit REF001253 BNF=AYA HEALTHCARE, INC. | BK WEST WALNUT CRE DEBTOR IN POSSESSION | 210129022282 | | 53,165.88- |
| Jan 29 | Wire Debit REF006406 BNF=NETSMART | WELLS SF TECHNOLOGIES PHILADELPHIA PA | 210129185579 | | 68,963.00- |
| Jan 29 | Wire Debit REF001265 BNF=ALLIED BENEFITS - | CITIBANK, N.A. O F ATF2 | 210129022286 | | 83,038.62- |

Total Other Withdrawals    $    3,580,138.44-

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Jan 28 | 8653971167 | 445.00 | 203358* | Jan 8 | 9250158361 | 499.87 |
| 0000* | Jan 5 | 8355595503 | 96,978.38 | 203359 | Jan 4 | 8058661358 | 3,566.87 |
| 0000* | Jan 5 | 8355595504 | 123,294.51 | 203360 | Jan 4 | 8058661283 | 1,044.03 |
| 202989* | Jan 13 | 8651717662 | 1,441.02 | 203364* | Jan 4 | 8057948289 | 62.04 |
| 202990 | Jan 12 | 8352499257 | 202.56 | 203365 | Jan 5 | 8355264795 | 237.94 |
| 202991 | Jan 13 | 8651717668 | 1,271.01 | 203366 | Jan 4 | 8057851594 | 140.70 |
| 202992 | Jan 12 | 8352499273 | 148.02 | 203367 | Jan 5 | 8357973127 | 14,819.33 |
| 202993 | Jan 12 | 8352499283 | 119.34 | 203372* | Jan 11 | 8051363213 | 3,080.70 |
| 203114* | Jan 25 | 8050483459 | 4,583.00 | 203373 | Jan 11 | 8055661387 | 1,979.00 |
| 203121* | Jan 8 | 9251333506 | 115.55 | 203374 | Jan 5 | 8357188228 | 992.00 |
| 203122 | Jan 8 | 9251333473 | 378.69 | 203375 | Jan 5 | 8352426704 | 458.11 |
| 203123 | Jan 19 | 8351489552 | 1,300.28 | 203376 | Jan 5 | 8357188270 | 9,772.50 |
| 203240* | Jan 5 | 8352425831 | 9.87 | 203377 | Jan 6 | 8655674271 | 762.54 |
| 203349* | Jan 4 | 8055556678 | 410.85 | 203378 | Jan 6 | 8655020310 | 3,802.55 |
| 203353* | Jan 4 | 8053483670 | 2,592.22 | 203379 | Jan 19 | 8358724962 | 51.62 |
| 203354 | Jan 11 | 8054381649 | 5,195.15 | 203380 | Jan 5 | 8350945899 | 5.00 |
| 203355 | Jan 8 | 9253640514 | 26.64 | 203381 | Jan 5 | 8357401448 | 420.84 |



**Business Statement**
ST. ALEXIUS HOSPITAL CORPORATION # 1
Case 19-61608-grs   Doc 1094   Filed 03/30/21   Entered 03/30/21 08:25:23   Desc Main
C/O CAROL A. FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010   Document   Page 92 of 118
FT LAUDERDALE FL  33301-1943

Account Number:
6886

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 6 of 6



## ANALYZED CHECKING                                                                (CONTINUED)

U.S. Bank National Association                                 **Account Number          6886**

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 203382 | Jan 5 | 8355284726 | 9,556.00 | 203474 | Jan 20 | 8651167718 | 219.00 |
| 203383 | Jan 5 | 8358567281 | 150.00 | 203475 | Jan 15 | 9251173081 | 498.67 |
| 203384 | Jan 4 | 8055186194 | 3,250.58 | 203476 | Jan 19 | 8357397791 | 810.15 |
| 203385 | Jan 5 | 8358408708 | 5,439.17 | 203477 | Jan 21 | 8952577181 | 295.73 |
| 203386 | Jan 5 | 8355238820 | 252.30 | 203478 | Jan 19 | 8354471999 | 3,952.00 |
| 203387 | Jan 6 | 8651953419 | 3,890.80 | 203479 | Jan 19 | 8356659105 | 152.00 |
| 203390* | Jan 14 | 8954726670 | 1,250.00 | 203480 | Jan 19 | 8356661688 | 138.13 |
| 203393* | Jan 4 | 8054342565 | 75.73 | 203481 | Jan 19 | 8355374091 | 1,530.00 |
| 203394 | Jan 8 | 9250853262 | 21.88 | 203482 | Jan 12 | 8355998181 | 85.00 |
| 203395 | Jan 5 | 8354310739 | 324.00 | 203484* | Jan 21 | 8953176188 | 26.62 |
| 203396 | Jan 7 | 8954771659 | 22.00 | 203485 | Jan 22 | 9252149957 | 2,070.00 |
| 203397 | Jan 4 | 8057119511 | 975.00 | 203486 | Jan 19 | 8359228680 | 625.53 |
| 203399* | Jan 8 | 9255396092 | 113.95 | 203488* | Jan 19 | 8354500143 | 2,488.26 |
| 203400 | Jan 5 | 8355597154 | 13,667.82 | 203489 | Jan 20 | 8655561030 | 1,900.00 |
| 203402* | Jan 5 | 8355315964 | 3,925.71 | 203490 | Jan 20 | 8651559090 | 1,129.90 |
| 203403 | Jan 7 | 8655951665 | 323.09 | 203491 | Jan 21 | 8951115415 | 29.82 |
| 203404 | Jan 13 | 8655078834 | 29.00 | 203492 | Jan 19 | 8351137683 | 1,954.00 |
| 203405 | Jan 5 | 8355907883 | 382.50 | 203493 | Jan 19 | 8358489731 | 2,475.00 |
| 203406 | Jan 6 | 8655295855 | 4,815.00 | 203523* | Jan 15 | 9251601794 | 2,886.89 |
| 203407 | Jan 13 | 8653357798 | 213.00 | 203524 | Jan 19 | 8358326481 | 368.01 |
| 203448* | Jan 6 | 8653977449 | 7,000.00 | 203526* | Jan 22 | 9253249622 | 1,776.67 |
| 203449 | Jan 6 | 8653977452 | 6,053.99 | 203527 | Jan 21 | 8954724149 | 7,820.00 |
| 203452* | Jan 20 | 8655696827 | 7,000.00 | 203529* | Jan 27 | 8654578815 | 727.52 |
| 203453 | Jan 21 | 8954724148 | 7,820.00 | 203530 | Jan 28 | 8953633029 | 1,017.70 |
| 203454 | Jan 19 | 8354799261 | 22,413.62 | 203533* | Jan 27 | 8652438840 | 8,386.05 |
| 203456* | Jan 20 | 8651537171 | 1,338.30 | 203535* | Jan 27 | 8652126195 | 1,050.00 |
| 203457 | Jan 20 | 8651537172 | 2,094.17 | 203536 | Jan 27 | 8653884049 | 2,832.47 |
| 203458 | Jan 25 | 8057464469 | 39,560.00 | 203537 | Jan 28 | 8653884047 | 2,176.53 |
| 203459 | Jan 20 | 8652627464 | 10,748.54 | 203538 | Jan 27 | 8651338658 | 938.09 |
| 203460 | Jan 19 | 8354487463 | 260.94 | 203544* | Jan 25 | 8057599196 | 167.50 |
| 203461 | Jan 19 | 8358979021 | 1,078.92 | 203546* | Jan 25 | 8057710790 | 2,681.93 |
| 203462 | Jan 19 | 8358979022 | 32,375.20 | 203547 | Jan 28 | 8953049554 | 20.00 |
| 203463 | Jan 19 | 8358724960 | 30.62 | 203548 | Jan 29 | 9253492658 | 371.49 |
| 203464 | Jan 19 | 8359369691 | 1,246.85 | 203550* | Jan 28 | 8954313164 | 845.49 |
| 203465 | Jan 19 | 8359056101 | 1,048.46 | 203551 | Jan 26 | 8356282801 | 29.00 |
| 203468* | Jan 15 | 9251071223 | 104.61 | 203552 | Jan 26 | 8354500197 | 1,900.00 |
| 203469 | Jan 25 | 8050188537 | 843.07 | 203553 | Jan 26 | 8354500198 | 53.50 |
| 203470 | Jan 19 | 8357819669 | 891.39 | 203555* | Jan 27 | 8652108821 | 1,908.43 |
| 203471 | Jan 22 | 9250872458 | 48.84 | 203557* | Jan 27 | 8654479776 | 180.00 |
| 203472 | Jan 19 | 8356146849 | 1,466.49 | 203558 | Jan 26 | 8354085483 | 1,028.89 |
| 203473 | Jan 22 | 9251382237 | 6,051.20 | | | | |

| * Gap in check sequence | **Conventional Checks Paid (115)** | **$** | **537,906.44-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 4 | 732,521.87 | Jan 13 | 504,945.66 | Jan 22 | 699,933.72 |
| Jan 5 | 576,955.90 | Jan 14 | 503,695.66 | Jan 25 | 628,568.88 |
| Jan 6 | 534,625.24 | Jan 15 | 292,863.90 | Jan 26 | 677,102.10 |
| Jan 7 | 534,750.37 | Jan 19 | 3,150,539.91 | Jan 27 | 439,815.87 |
| Jan 8 | 372,425.88 | Jan 20 | 725,872.60 | Jan 28 | 437,487.68 |
| Jan 11 | 269,713.23 | Jan 21 | 709,880.43 | Jan 29 | 274,189.04 |
| Jan 12 | 315,948.50 | | | | |

Balances only appear for days reflecting change.

Case 15-01608-grs    Doc 1094    Filed 03/30/21    Entered 03/30/21 08:25:23    Desc Main
Document        Page 93 of 118



# Business Statement

Account Number:
0141

Statement Period:
Jan 4, 2021
through
Jan 31, 2021

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN            4603  S        Y        ST01



000096008 01  SP  0.510  000638709762006 P  N
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                              *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                          *usbank.com*

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    **Account Number        0141**

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 4 | | $ | 16,148.65 |
| Customer Deposits | 3 | | 5,182.94 |
| Other Deposits | 2 | | 34,631.50 |
| Checks Paid | 4 | | 2,605.16- |
| **Ending Balance on  Jan 31, 2021** | | **$** | **53,357.93** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 54 | Jan 15 | 9252733723 | 1,020.00 | | Jan 20 | 8656547722 | 112.94 |
| | Jan 19 | 8357639515 | 4,050.00 | | | | |
| | | | | | | **Total Customer Deposits    $** | **5,182.94** |

## Other Deposits

| Date | Description of Transaction | | | Ref Number | | Amount |
|---|---|---|---|---|---|---|
| Jan 13 | Electronic Funds Transfer | From Account | 6886 | | $ | 3,037.50 |
| Jan 14 | Telephone Transfer | From Account | 0910 | | | 31,594.00 |
| | | | | **Total Other Deposits    $** | | **34,631.50** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 700238 | Jan  7 | 8955014810 | 1,925.00 | 700258 | Jan 22 | 9253240738 | 575.16 |
| 700257* | Jan 22 | 9254781761 | 30.00 | 700260* | Jan 28 | 8951632736 | 75.00 |
| * Gap in check sequence | | | | **Conventional Checks Paid (4)    $** | | | **2,605.16-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan  7 | 14,223.65 | Jan 15 | 49,875.15 | Jan 22 | 53,432.93 |
| Jan 13 | 17,261.15 | Jan 19 | 53,925.15 | Jan 28 | 53,357.93 |
| Jan 14 | 48,855.15 | Jan 20 | 54,038.09 | | |

Balances only appear for days reflecting change.

**ʊsbank** ®

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: RUSSELL KRAEGER
3933 S BROADWAY
ST LOUIS, MO  63118

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 01/01/2021 - 01/31/2021

# **usbank**

| | |
|---|---|
| Acct Name:   ST ALEXIUS HOSPITAL | **SUMMARY - USD** |
| Acct Number:   XXXXXXX157 | For perio |

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | (100,242.34) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.84 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,241.50 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

Your Sales Representative is: LAWRENCE
(800) 944-99

Statement Contents
*Summary
*Activity - Settled/Cleared Cash Acti
*Activity - Projected Activity for Nex
*Holdings
*Pledging Detail

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost |
|---|---|---|---|
| Domestic Time Deposits | 100,242.34000 | 100,242.34000 | 100,242.34 |
| **Total Custody Holdings** | **100,242.34000** | **100,242.34000** | **100,242.34** |

## PLEDGING

| Total Pledged | 1 | Total Original Face | 100,000.00 |
|---|---|---|---|
| | | Total Par/Current Face | 100,000.00 |
| | | Total Market Value | 100,000.00 |

# **usbank.**

| Acct Name:  ST ALEXIUS HOSPITAL | **ACTIVITY - USD** | |
|---|---|---|
| Acct Number:  XXXXXXX157 | **Settled/Cleared Cash Activity** | For perio |

| Date<br>Ticket | Activity | Description | Rate<br>Maturity | Par/Shares<br>Price/NAV | Secur |
|---|---|---|---|---|---|
| 01/27/2021<br>807012097 | Interest | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .010<br>01/27/2021 | | CDIB |
| 01/27/2021<br>807012097 | Maturity | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .010<br>01/27/2021 | | CDIB |
| 01/27/2021<br>807012307 | Purchase | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .010<br>02/10/2021 | 100,242.34000<br>100.000000 | CDIB |

**Net Activity**

# usbank.

| Acct Name:   ST ALEXIUS HOSPITAL | **ACTIVITY - USD** |
|---|---|
| Acct Number:  XXXXXXX157 | **Projected Activity for Next Statement Period** |

| Date Ticket | Activity | Description | Rate Maturity | Par/Shares Price/NAV | Secur |
|---|---|---|---|---|---|
| 02/10/2021 807012307 | Interest | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 02/10/2021 | | CDIB |
| 02/10/2021 807012307 | Maturity | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | .010 02/10/2021 | | CDIB |
| | | | **Net Projected Activity** | | |

# **usbank.**

| | |
|---|---|
| Acct Name:   ST ALEXIUS HOSPITAL | **HOLDINGS AS OF 01/31/2021 - USD** |
| Acct Number:  XXXXXXX157 | |

## CUSTODY

| Maturity | Security ID<br>Ticket | Rate<br>Acq Date | Description | Par/Shares<br>Original Face | Principal Co |
|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | |
| 02/10/2021 | CDIB<br>807012307 | .010<br>01/21 | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | 100,242.34<br>100,242.34 | 100,242. |
| PLEDGED | | | | | |
| | | | **Domestic Time Deposits Total** | **100,242.34000**<br>**100,242.34000** | **100,242.** |
| | | | **Total Custody Holdings** | **100,242.34000**<br>**100,242.34000** | **100,242.** |

# US bank.

| Acct Name: ST ALEXIUS HOSPITAL | **PLEDGING DETAIL - USD** |
|---|---|
| Acct Number: XXXXXXX157 | **AS OF 01/31/2021** |

**Pledge ID:** 05        **Pledge Description:** US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody  S&P | Pricing Date Pricing Source | Current Market Pri Current Market Val |
|---|---|---|---|---|
| CDIB 807012307 | U.S. BANK N.A. .010 | 02/10/2021 P1   A1+ | 06/23/2003 Manual-llg | 100.00000 100,000. |

| **Pledge ID Total** | **1** | **Total Original Face** | **100,000.00** |
|---|---|---|---|
| | | **Total Par/Current Face** | **100,000.00** |
| | | **Total Market Value** | **100,000.00** |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Valu
securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping

# City National Bank

Bci FINANCIAL GROUP

### Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

 **Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:        Monday - Friday:        8:30am - 5:00pm

P:32670 / T: / S:

 ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | December 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | January 29, 2021 | Average Ledger Balance: | $86.24 |
| | | Low Balance: | -$270.71 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | 100.00 |
| 01-05 | Lockbox Deposit | 1.15 | | 101.15 |
| 01-06 | Wire Transfer St Alexius Hospital C 081000210000206 | | 1.15 | 100.00 |
| 01-08 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07161506ra#11171289*1446000987\ | 5,099.85 | | 5,199.85 |
| 01-08 | Wire Transfer St Alexius Hospital C 081000210000227 | | 5,099.85 | 100.00 |
| 01-15 | Monthly Service Fee | | 370.71 | -270.71 |
| 01-19 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07182635ra#11181792*1446000987\ | 2,072.01 | | 1,801.30 |
| 01-19 | Wire Transfer St Alexius Hospital C 081000210000512 | | 1,701.30 | 100.00 |
| 01-29 | Ending totals | 7,173.01 | 7,173.01 | 100.00 |

**Enhance your banking experience with Alexa.**

With Amazon Alexa-enabled devices, you can enjoy voice-activated, hands-free banking in the privacy of your home or car. Call us at (305) 349-5490 for details.



Amazon, Alexa and all related logos are trademarks of Amazon .com, Inc. or its affiliates.

**Join us on social media!**


# ARE YOU PAYING TOO MUCH FOR YOUR MORTGAGE?

Mortgage interest rates are low and you may have an opportunity to reduce your monthly payment. Contact your banker for details or call 1-888-682-5932, option 4 from the main menu.

# City National Bank

## Bci FINANCIAL GROUP

### Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

 **Telephone**
305-577-7336
800-435-8839

 **Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

P:32671 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
3933 S BROADWAY
SAINT LOUIS MO 63118-4601

For additional locations
and hours, please visit
citynational.com

 **Member FDIC**

 **EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | $8,815.96 |
| Last Statement: | December 31, 2020 | Ending Balance: | $100.00 |
| This Statement: | January 29, 2021 | Average Ledger Balance: | $3,037.95 |
| | | Low Balance: | -$313.80 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | 8,815.96 |
| 01-04 | Wire Transfer St Alexius Hospitalit 081000210000400 | | 8,715.96 | 100.00 |
| 01-05 | Lockbox Deposit | 1,823.77 | | 1,923.77 |
| 01-06 | Wire Transfer St Alexius Hospitalit 081000210000205 | | 225.00 | 1,698.77 |
| 01-07 | Wire Transfer St Alexius Hospitalit 081000210000194 | | 1,598.77 | 100.00 |
| 01-11 | Lockbox Deposit | 1,569.71 | | 1,669.71 |
| 01-12 | Lockbox Deposit | 918.83 | | 2,588.54 |
| 01-12 | Wire Transfer St Alexius Hospitalit 081000210000204 | | 225.00 | 2,363.54 |
| 01-13 | Lockbox Deposit | 312.00 | | 2,675.54 |
| 01-13 | 36 Treas 310 Misc Pay 201872766360012 | 705.96 | | 3,381.50 |
| 01-13 | Wire Transfer St Alexius Hospitalit 081000210000255 | | 2,275.67 | 1,105.83 |
| 01-14 | Unitedhealthcare Payment 0000619509 | 3,294.27 | | 4,400.10 |
| 01-14 | Wire Transfer St Alexius Hospitalit 081000210000276 | | 4,213.10 | 187.00 |

Continued on the next page

## Enhance your banking experience with Alexa.

With Amazon Alexa-enabled devices, you can enjoy voice-activated, hands-free banking in the privacy of your home or car. Call us at (305) 349-5490 for details.



Amazon, Alexa and all related logos are trademarks of Amazon .com, Inc. or its affiliates.

### Join us on social media!



## ARE YOU PAYING TOO MUCH FOR YOUR MORTGAGE?

Mortgage interest rates are low and you may have an opportunity to reduce your monthly payment. Contact your banker for details or call 1-888-682-5932, option 4 from the main menu.

Page:                          2 of 2
Account:                       XXXXXX6650



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 01-15 | Hcclaimpmt Cigna Edge Trans Trn*1*600500474797*1591031071~ | 445.00 | | 632.00 |
| 01-15 | Wire Transfer St Alexius Hospitalit 081000210000252 | | 532.00 | 100.00 |
| 01-15 | Monthly Service Fee | | 413.80 | -313.80 |
| 01-19 | Lockbox Deposit | 1,113.72 | | 799.92 |
| 01-19 | Hcclaimpmt Cigna Edge Trans Trn*1*602400287844*1591031071~ | 57.15 | | 857.07 |
| 01-20 | Hcclaimpmt Cigna Edge Trans Trn*1*600600395267*1591031071~ | 41.00 | | 898.07 |
| 01-21 | Lockbox Deposit | 11,808.91 | | 12,706.98 |
| 01-21 | 36 Treas 310 Misc Pay 201872766360012 | 122.28 | | 12,829.26 |
| 01-21 | Wire Transfer St Alexius Hospitalit 081000210000144 | | 920.35 | 11,908.91 |
| 01-22 | Wire Transfer St Alexius Hospitalit 081000210000198 | | 225.00 | 11,683.91 |
| 01-25 | Lockbox Deposit | 1,606.72 | | 13,290.63 |
| 01-25 | Wire Transfer St Alexius Hospitalit 081000210000192 | | 11,583.91 | 1,706.72 |
| 01-26 | Wire Transfer St Alexius Hospitalit 081000210000155 | | 225.00 | 1,481.72 |
| 01-27 | 36 Treas 310 Misc Pay 201872766360012 | 149.39 | | 1,631.11 |
| 01-27 | Wire Transfer St Alexius Hospitalit 081000210000181 | | 1,531.11 | 100.00 |
| 01-29 | Ending totals | 23,968.71 | 32,684.67 | 100.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱  Customer service: 1.888.400.9009

▨  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
FED FDS ACCT SPEC USES ACCT DEACONESS
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for January 1, 2021 to January 31, 2021                    Account number:        5549

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 19-61610      FED FDS ACCT SPEC
USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2021 | $15,049.38 | # of deposits/credits: 1 |
| Deposits and other credits | 540.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $15,223.57 |
| Service fees | -0.00 | |
| **Ending balance on January 31, 2021** | **$15,589.38** | |



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          5549   |   January 1, 2021 to January 31, 2021**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/22/21 | VAED TREAS 310   DES:XXVA CH33 ID:575550955003600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 CCD  PMT INFO:REF*48*CH33 TF VA FILE NO XXXXXXXXX *TE  RM 020121-021321 AUSTIN T CLARE       \ | | 902520021430890 | 540.00 |

**Total deposits and other credits**                                                      **$540.00**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 01/01 | 15,049.38 | 01/22 | 15,589.38 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 19-61610
ACCOUNT
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for January 1, 2021 to January 31, 2021                           Account number:            7479

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 19-61610      ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2021 | $40,601.90 | # of deposits/credits: 15 |
| Deposits and other credits | 94,821.11 | # of withdrawals/debits: 5 |
| Withdrawals and other debits | -32,383.15 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $43,184.71 |
| Service fees | -892.41 | |
| **Ending balance on January 31, 2021** | **$102,147.45** | |

**BANK OF AMERICA**

## Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #         7479   |   January 1, 2021 to January 31, 2021

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/05/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902504045850833 | 2,250.00 |
| 01/06/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902505029166780 | 6,687.01 |
| 01/12/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902511026627816 | 1,019.11 |
| 01/13/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902512023417600 | 7,031.78 |
| 01/14/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902513022232434 | 17.00 |
| 01/15/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902514021440412 | 1,101.89 |
| 01/19/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902519019538294 | 136.58 |
| 01/19/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902519024119864 | 3.00 |
| 01/20/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902519045311841 | 5,665.51 |
| 01/21/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902520026947924 | 418.77 |
| 01/22/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902521024430620 | 6,073.91 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account ...7479   January 1, 2021 to January 31, 2021

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 01/25/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902525015380086 | 52,332.83 |
| 01/26/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902525035467103 | 3,132.00 |
| 01/27/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902526023867890 | 8,227.22 |
| 01/28/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902527022725963 | 724.50 |
| **Total deposits and other credits** | | | | **$94,821.11** |

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 01/04/21 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902504015875633 | -2,375.15 |
| 01/05/21 | WIRE TYPE:WIRE OUT DATE:210105 TIME:0700 ET TRN:2021010500220819 SERVICE REF:003179 BNF:ST. ALEXIUS HOSPITAL OPERA ID:152321236860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:211555743AB82659 | | 903701050220819 | -30,000.00 |
| 01/06/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:ST ALEXIUS HOSPITAL    CO ID:7503003001 CCD PMT INFO:N73495065 | | 902505019405022 | -2.00 |
| 01/08/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:ST ALEXIUS HOSPITAL    CO ID:7503003001 CCD PMT INFO:N73536108 | | 902507016316083 | -6.00 |
| **Total withdrawals and other debits** | | | | **-$32,383.15** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 01/15/21 | 12/20 ACCT ANALYSIS FEE | -892.41 |
| **Total service fees** | | **-$892.41** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

**ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   January 1, 2021 to January 31, 2021**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|------------|------|-------------|
| 01/01 | 40,601.90 | 01/13 | 25,206.65 | 01/22 | 37,730.90 |
| 01/04 | 38,226.75 | 01/14 | 25,223.65 | 01/25 | 90,063.73 |
| 01/05 | 10,476.75 | 01/15 | 25,433.13 | 01/26 | 93,195.73 |
| 01/06 | 17,161.76 | 01/19 | 25,572.71 | 01/27 | 101,422.95 |
| 01/08 | 17,155.76 | 01/20 | 31,238.22 | 01/28 | 102,147.45 |
| 01/12 | 18,174.87 | 01/21 | 31,656.99 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESION CASE 19-61610
CREDIT CARD PROCESSING
3933 S BROADWAY
SAINT LOUIS, MO  63118-4601

# Your Full Analysis Business Checking

for January 1, 2021 to January 31, 2021                              Account number:              7592

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESION CASE 19-61610      CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2021 | $9,262.75 | # of deposits/credits: 23 |
| Deposits and other credits | 1,405.21 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -19.95 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $9,697.59 |
| Service fees | -0.00 | |
| **Ending balance on January 31, 2021** | **$10,648.01** | |

**BANK OF AMERICA**

### Your checking account

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   January 1, 2021 to January 31, 2021

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/06/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001042100302  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902505029070349 | 83.34 |
| 01/06/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001042100301  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902505029070341 | 29.98 |
| 01/06/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001042100303  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902505029070357 | 27.07 |
| 01/08/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001062100169  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902507025100492 | 91.86 |
| 01/13/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001112100085  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902512023315218 | 30.56 |
| 01/15/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001132100143  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902514021308866 | 75.04 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account ... 7592   |   January 1, 2021 to January 31, 2021

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 01/15/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001132100144  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902514021308876 | 68.66 |
| 01/15/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001132100145  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902514021308886 | 37.52 |
| 01/21/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001192100150  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902520026873053 | 27.66 |
| 01/22/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001202100131  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902521024317604 | 57.82 |
| 01/26/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001222100063  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902525035365636 | 56.08 |
| 01/27/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001252100121  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902526023781684 | 92.44 |
| 01/27/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001252100120  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902526023781676 | 37.52 |
| 01/27/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001252100122  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902526023781694 | 34.04 |

*continued on the next page*



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   January 1, 2021 to January 31, 2021

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100178  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702587 | 258.54 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100176  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702569 | 61.36 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100175  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702561 | 52.02 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100173  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702545 | 42.16 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100177  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702579 | 34.62 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100174  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702553 | 34.62 |
| 01/28/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001262100172  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902527022702537 | 33.46 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account  7592   |   January 1, 2021 to January 31, 2021

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/29/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001272100256  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902528026300578 | 83.34 |
| 01/29/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00001272100257  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902528026300586 | 55.50 |

**Total deposits and other credits**      **$1,405.21**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/04/21 | BANK OF AMERICA  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL    CO ID:XXXXXXXXXB CCD | | 902504022535505 | -19.95 |

**Total withdrawals and other debits**      **-$19.95**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 9,262.75 | 01/13 | 9,505.61 | 01/26 | 9,828.39 |
| 01/04 | 9,242.80 | 01/15 | 9,686.83 | 01/27 | 9,992.39 |
| 01/06 | 9,383.19 | 01/21 | 9,714.49 | 01/28 | 10,509.17 |
| 01/08 | 9,475.05 | 01/22 | 9,772.31 | 01/29 | 10,648.01 |

**EAST WEST BANK**
*Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6184
( 0)

OZ 01
ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FORT LAUDERDALE FL 33301-1943

zwp4i
03712

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

** Closed Account - Final Statement

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6184 | Beginning balance | $0.00 |
| Low balance | $-89.88 | Total additions ( 1) | 89.88 |
| Average balance | $-4.28 | Total subtractions ( 1) | 89.88 |
| | | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-21 | Credit Memo | REV FEE | 89.88 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 89.88 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-20 | -89.88 | 01-21 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 07-19

**EAST WEST BANK**
*Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct Inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6226
( 0)

OZ 01
ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-HHS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

Have you signed up for Direct Deposits? Get your paycheck without waiting for a paper check and making a trip to the bank. Payments get deposited into your account automatically. Enrolling is easy! Talk to your payer or call 888.895.5650 for more details!

** Closed Account - Final Statement

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6226 | Beginning balance | $2,740,660.73 |
| Low balance | $0.00 | Total additions  (0) | .00 |
| Average balance | $2,596,415.43 | Total subtractions  (1) | 2,740,660.73 |
| | | Ending balance | $.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-19 | Outgoing Wire | ST. ALEXIUS HOSPIT AL CORPORATION | 2,740,660.73 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 2,740,660.73 | 01-19 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 07-19

3714-3714

# EAST WEST BANK

Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6359
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SSM
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6359 | Beginning balance | | $499,981.10 |
| Low balance | $499,973.52 | Total additions | ( 1) | 1,000,000.00 |
| Average balance | $822,558.81 | Total subtractions | ( 1) | 7.58 |
| | | Ending balance | | $1,499,973.52 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-22 | Pre-Auth Credit | SSMHC - EC ACH PAYMNT 210122 | 1,000,000.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 7.58 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 499,981.10 | 01-20 | 499,973.52 | 01-22 | 1,499,973.52 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EAST WEST BANK**    Your Financial Bridge

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
6604
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SALES PROCEEDS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6604 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 1) | 3,384,316.53 |
| Average balance | $1,310,040.03 | Total subtractions | ( 1) | 46.45 |
| | | Ending balance | | $3,384,270.08 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-20 | Wire Trans-IN | FIRST AMERICAN TIT LE INSURANCE COMP | 3,384,316.53 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 46.45 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 0.00 | 01-20 | 3,384,270.08 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**First State Bank**
*of the Southeast*

| | |
|---|---|
| Page: | 1 of 1 |
| Account: | 6209 |
| Date: | 01/31/2021 |

1

**PINEVILLE MEDICAL CENTER LLC
DBA SOUTHEASTERN KENTUCKY MEDICAL CENTER
OPERATING ACCOUNT/DEBTORS-IN-POSSESSION
B RILEY ADVISORY SERVICES
200 EAST BROWARD BLVD, SUITE 1010
FORT LAUDERDALE FL 33301**

CYCLE-033

| | | | |
|---|---|---|---|
| **Enclosures** | | | 0 |

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**

| | | |
|---|---|---|
| Beginning balance on January 01, 2021 | $ | 276,619.02 |
| Total Deposits and Credits:   0 | + | .00 |
| Total Checks and Debits:     0 | - | .00 |
| Service Charge | - | 0 |
| Ending balance on January 31, 2021 | $ | 276,619.02 |

● <u>**Balance By Date**</u>

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 12/31 | 276,619.02 | | | | | | |

**E-STATEMENTS
SIGNUP FOR E-STATEMENTS TODAY!
VISIT WWW.OURFSB.BANK FOR DETAILS.**