UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY

LEXINGTON     DIVISION

IN RE:   Americore Holdings, LLC, et al.,

CASE NO.  19-61608-grs
(Jointly Administered)

Debtors [1].

CHAPTER 11

MONTHLY OPERATING REPORT FOR MONTH ENDING [2, 3]     March 31   , 202 1

Comes now     Americore Holdings, LLC, et al.     , Debtors in
possession, and herby submits its Monthly Operating Report for the period commencing
March 1, 2021   and ending   March 31, 2021     as shown by the report and
exhibits consisting of   110  pages and containing the following, as indicated:

__X__   Monthly Reporting Questionnaire ( Attachment 1 )

__X__   Comparative Balance Sheets [4, 5, 6] ( Forms OPR-1 & OPR-2 )

__X__   Summary of Accounts Receivable ( Form OPR-3 )

__X__   Schedule of Post-Petition Liabilities ( Form OPR-4 )

__X__   Statement of Income (Loss) [4, 5, 6] ( Form OPR-5 )

__X__   Statement of Sources and Uses of Cash ( Form OPR-6 )

I declare under penalty of perjury that this report and all attachments are true and correct
to the best of my knowledge and belief. I also hereby certify that the original Monthly Operating
Report was filed with the Bankruptcy Clerk and a copy delivered to the U.S. Trustee.

Date:  4/22/21

TRUSTEE

By:  Carol Fox
(Signature)

Name & Title:  Carol Fox, Chapter 11 Trustee
(Print or Type)

Address:  c/o B. Riley Advisory Services

200 E. Broward Blvd., Suite 1010

Ft. Lauderdale, FL 33301

Telephone Number:  (954) 859-5075

Notes:
(1) The debtors in these Chapter 11 cases are (with the last four digits of their federal tax identification numbers in parentheses): Americore Holdings, LLC (0115); Americore Health, LLC (6554); Americore Health Enterprises, LLC (3887); Ellwood Medical Center, LLC (1900); Ellwood Medical Center Real Estate, LLC (8799); Ellwood Medical Center Operations, LLC (5283); Pineville Medical Center, LLC (9435); Izard County Medical Center, LLC(3388); Success Healthcare 2, LLC (8881); St. Alexius Properties, LLC (4610); and St. Alexius Hospital Corporation #1 (2766); (collectively, the "Debtors" or "Jointly Administered Debtors"). The Debtors are listed on Exhibit A.

(2) Carol Fox was appointed Chapter 11 Trustee (the "Trustee") on February 21, 2020 [ECF No. 260]. The initial Monthly Operating Report covered the period from February 21, 2020 through February 29, 2020.
(3) All information contained herein is based upon best available information and is subject to change. See accompanying Notes to the Monthly Operating Report.
(4) The 2021 monthly financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

(5) Financial statements for the period ended March 31, 2021 for Izard County Medical Center, LLC are attached. Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**   Americore Holdings, LLC, et al.
**CASE NUMBER:**   19-61608-grs (Jointly Administered)

## Notes to the Monthly Operating Report

### General:

On December 31, 2019 (the "Petition Date"), Americore Holdings, LLC ("Americore") filed a  voluntary petition with the United States Bankruptcy Court under Chapter 11 of the Bankruptcy Code [Case No.:  19-60608-grs], along with ten (10) affiliated entities (Affiliated Entities") presented in Exhibit A.  The bankruptcy filings of Americore and the Affiliated Entities are jointly administered under Case No. 19-60608-grs (the "Jointly Administered Debtors").  The Jointly Administered Debtors are authorized to file Monthly Operating Reports on a consolidated basis and have presented disbursements by Debtor entity in Exhibit A attached.

Debtor-in-Possession Financial Statements - The accompanying schedules, including Exhibit A, herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial statements and the supplemental information contained herein represent the financial information on a consolidated basis of the Jointly Administered Debtors presented in Exhibit A.

The Monthly Operating Report is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee.  The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this Monthly Operating Report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Reservation of Rights: Given the complexity of the Debtors' business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this Monthly Operating Report and reserve the right to amend or supplement this Monthly Operating Report, if necessary, but shall be under no obligation to do so.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**          Americore Holdings, LLC, et al.,

**CASE NUMBER:**       19-61608-grs

**MONTH OF:**          March 2021


1    **Payroll**    State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| **NONE** | | | | |
| | | | | |
| | | | | |
| Total Executive Payroll | $        - | $        - | | |


2    **Insurance**        Is workers' compensation and other insurance in effect?        Yes
Are payments current?    Yes
          If any policy has lapsed, been replaced or renewed, state so in the schedule below. Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Expiration Date | Date Coverage Paid Thru |
|---|---|---|---|---|
| Casualty | **SEE ATTACHED SCHEDULE OF INSURANCE** | | | |
| Workers' comp. | | | | |
| General liab. | | | | |
| Automobile | | | | |
| Other (specify) | | | | |
| | | | | |
| | | | | |

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court - Case No. 19-61608 (Jointly Administered)**

**Schedule of Insurance - As of March 31, 2021**

| Insured | Type | Name of Carrier | Policy Number / Loan Number | Coverage Amount[1] | Coverage Period Start | Coverage Period End |
|---|---|---|---|---|---|---|
| Americore Health LLC - all locations | Property Insurance | American Guarantee & Liability Insurance Company | ZMD6190572-00 | $100,000,000 policy limit | 10/01/20 | 10/01/21 |
| Americore Health, LLC - all locations, including reduction for Ellwood changes and St A bariatrics removal | Commercial General Liability/Medical Malpractice | National Fire & Marine Insurance Co (MedPro) | HN025024 Binder | $1,000,000 / $50,000 / $5,000 / $1,000,000 / $3,000,000 / $3,000,000 | 08/15/20 | 08/15/21 |
| Americore Health, LLC - all locations | Umbrella Over Primary Ins | National Fire & Marine Insurance Co (MedPro) | EN025024 Binder | $10,000,000 | 08/15/20 | 08/15/21 |
| Ellwood Medical Center Operations LLC and Ellwood City Home Health Operations LLC | Workers Compensation and Employers' Liability - Ellwood City | ProSight | Binder | $1,000,000 / $1,000,000 / $1,000,000 | 07/06/20 | 07/06/21 |
| Izard County Medical Center LLC | Workers Compensation and Employers' Liability - Calico | " | " | " | 07/06/20 | 07/06/21 |
| Americore Holdings - all facilities | Business Auto | Philadelphia Indemnity | | $1,000,000 | 03/11/21 | 03/11/22 |
| Americore Holdings 401(k) Plan | ERISA Bond | Great American | SBE621188 00 00 | $500,000 Employee Dishonesty | 10/28/20 | 10/28/21 |
| Americore Health, LLC 401(k) Plan | ERISA Bond | Great American | SBE621194 00 00 | $150,000 Employee Dishonesty | 10/28/20 | 10/28/21 |

**Notes:**
**(1)** See Certificate of Insurance for details on coverage descriptions and amounts provided in previous Monthly Operating Reports.

# Policy Changes Endorsement


**ZURICH**

'REVISED'

| Insureds Name | Policy Number | Effective  Date | Endorsement Number |
|---|---|---|---|
| Americore Health Llc | ZMD 6190572-01 | 1.19.2021 | 005 |

| PRODUCER NO. | | NO CHANGE IN PREMIUM | ADDITIONAL PREMIUM | RETURN PREMIUM |
|---|---|---|---|---|
| 30022000 | ☐ | TO ADJUST PREMIUM  AT AUDIT | ------ | $115,335 |

## THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

This endorsement modifies insurance provided under your policy as indicated below. The modification(s) may result in a change in the premium as indicated above.

| Type(s) of Change(s) | | |
|---|---|---|
| ☐ Name of Insured | ☐ | Mailing Address of Insured |
| ☐ Policy Number | ☐ | Company |
| ☐ Effective/Expiration Date | ☐ | Legal Status of Insured/Business of Insured |
| ☐ Payment Plan | ☐ | Premium Determination |
| ☐ Additional Interested Parties | ☐ | Coverage Forms and Endorsements |
| ☒ Limits/Exposures | ☐ | Deductibles |
| ☒ Covered Property/Location Description | ☐ | Classification/Class Codes |
| ☐ Rates | ☐ | Underlying Insurance |

## <u>CHANGE (S)</u>

The following locations are being deleted:

2639 Miami Street
St. Louis, MO 63118

3848 Texas Avenue
St. Louis, MO 63118

3933 S. Broadway
St. Louis, MO 63118

3547 S. Jefferson
St. Louis, MO 63118

2361 Keokuk
St. Louis, MO 63118

2611 Miami
St. Louis, MO 63118

1400 Lemay Ferry
St. Louis, MO 63125

3535 S. Jefferson
St. Louis, MO 63118

5213 Hampton Avenue
St. Louis, MO 63109

**All other terms, conditions and limitations of this Policy remain unchanged.**

| Signature of Authorized Representative |
|---|
| X |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

**CASE NAME:**     Americore Holdings, LLC, et al.,

**CASE NUMBER:**    19-61608-grs

**MONTH OF:**     March 2021

3     Bank Accounts

| | Operating | Tax | Other | Total |
|---|---|---|---|---|
| Bank Name | | | | |
| | | **SEE ATTACHED SCHEDULE OF BANK ACCOUNTS** | | |
| Account # | | | | |
| Beginning book balance | | | | $ 12,598,974.05 |
| Plus: Deposits | | | | 1,435,375.15 |
| Plus: Funds collected on behalf of the buyer | | | | 2,764,127.05 |
| Less: Funds disbursed on behalf of the buyer | | | | (2,895,664.25) |
| Subtotal book balance | | | | 13,902,812.00 |
| Less: Disbursements | | | | (4,564,907.06) |
| Transfers | | | | - |
| Other: | | | | - |
| Ending book balance[(1)] | | | | $ 9,337,904.94 |

4 _____ Post-petition Payments _____ List any post-petition payments to professionals and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Payments To | Amount | Date | Check # |
|---|---|---|---|
| Professionals (attorneys, accountants, etc.): | | | |
| GlassRatner Advisory & Capital Group (d/b/a B. Riley Advisory Services) | $1,349,127.94 | 3/25/2021 | Wire |
| Baker & Hostetler LLP | 1,323,398.22 | 3/25/2021 | Wire |
| Carol Fox, Chapter 11 Trustee | 1,187,624.76 | 3/25/2021 | Wire |
| Prepetition creditors: | | | |
| None | | | |

Notes:
**(1)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Disbursement Account | Payroll Account | Government Account | Non-Government Account[1] |
|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC | Ellwood Medical Center Operations, LLC |
| | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 4983 | 4991 | 5006 | 5014 |
| Beginning book balance (as of 03/01/21) | $ 8,706.01 | $ 1,169.18 | $ 7.56 | $ 1,236,229.87 |
| Plus: Deposits | 10,681.18 | - | - | - |
| Plus: Funds collected on behalf of the Buyer | - | - | - | - |
| Less: Funds disbursed on behalf of the Buyer | - | | - | - |
| Subtotal book balance | 19,387.19 | 1,169.18 | 7.56 | 1,236,229.87 |
| | | | | |
| Less: Disbursements | (45,286.14) | (24,926.88) | - | - |
| Transfers | 31,700.00 | 25,715.00 | - | (57,415.00) |
| Other: | - | | - | - |
| **Ending book balance (as of 03/31/21)** | **$ 5,801.05** | **$ 1,957.30** | **$ 7.56** | **$ 1,178,814.87** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Lab Account | Payroll Account | Operating Account | DIP Account |
|---|---|---|---|---|
| Account Name | Ellwood Medical Center Operations, LLC [No Account Activity] | Izard County Medical Center, LLC | Izard County Medical Center, LLC | Izard County Medical Center, LLC |
|  | U.S. Bank | First National Bank of | First National Bank of | East West Bank |
| Account Number - Last Four Digits | 5022 | 5801 | 5802 | 6198 |
| Beginning book balance (as of 03/01/21) | $           - | $      45,381.01 | $      65,955.97 | $   2,662,556.63 |
| Plus:  Deposits | - | 64,915.08 | 246,941.93 | - |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - |
| Subtotal book balance | - | 110,296.09 | 312,897.90 | 2,662,556.63 |
|  |  |  |  |  |
| Less:  Disbursements | - | (174,523.23) | (358,276.66) | - |
| Transfers | - | 160,000.00 | 165,000.00 | - |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | **$           -** | **$      95,772.86** | **$    119,621.24** | **$   2,662,556.63** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

Americore Holdings, *et al.*, Debtors.

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | DIP Account | Government Lockbox[2] | Non-Government Lockbox[2] | Operating Account |
|---|---|---|---|---|
| Account Name | Izard County Medical Center, LLC | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | | | | |
| Account Number - Last Four Digits | 6506 | 6845 | 6852 | 6860 |
| | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Beginning book balance (as of 03/01/21) | $        1,329,433.26 | $        1,889.87 | $        3,699.49 | $        742,467.20 |
| Plus:  Deposits | - | | - | 139.89 |
| Plus:  Funds collected on behalf of the Buyer | - | 2,667,721.76 | 96,405.29 | - |
| Less:  Funds disbursed on behalf of the Buyer | - | (2,691,344.00) | (126,264.39) | (78,055.86) |
| Subtotal book balance | 1,329,433.26 | (21,732.37) | (26,159.61) | 664,551.23 |
| | | | | |
| Less:  Disbursements | (30.46) | - | - | (38,777.14) |
| Transfers | (325,000.00) | 21,832.37 | 30,464.22 | 78,055.86 |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | $        1,004,402.80 | $        100.00 | $        4,304.61 | $        703,829.95 |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling
$1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing
24/7 security and responding to medical records requests as mandated by the
Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until
ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid
tie-in notices and billing numbers with respect to the Hospital and its physician groups,
Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide
daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the
Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Payroll Account | Petty Cash Account | Lutheran School of Nursing | Investment Account |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | U.S. Bank | U.S. Bank | U.S. Bank | U.S. Bank |
| Account Number - Last Four Digits | 6878 | 6886 | 0141 | 0157 |
| Beginning book balance (as of 03/01/21) | $ 106,288.52 | $ 58,857.19 | $ 15,435.04 | $ 100,242.73 |
| Plus: Deposits | - | - | - | 0.19 |
| Plus: Funds collected on behalf of the Buyer | - | - | - | - |
| Less: Funds disbursed on behalf of the Buyer | - | - | - | - |
| Subtotal book balance | 106,288.52 | 58,857.19 | 15,435.04 | 100,242.92 |
| | | | | |
| Less: Disbursements | 6,181.49 | (3,929,381.17) | 3,468.89 | - |
| Transfers | (59,369.53) | 3,919,520.53 | - | - |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | **$ 53,100.48** | **$ 48,996.55** | **$ 18,903.93** | **$ 100,242.92** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75. The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Petty Cash | Lock Box Government | Lock Box Non-Government | Special Uses Account |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 [No activity since 04/04/16] | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | City National Bank | City National Bank | City National Bank | Bank of America |
| Account Number - Last Four Digits | 6595 | 6621 | 6650 | 5549 |
| Beginning book balance (as of 03/01/21) | $              - | $         100.00 | $          (48.48) | $      17,748.48 |
| Plus:  Deposits | - | 22,222.03 | 31,009.94 | 96.00 |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - |
| Subtotal book balance | - | 22,322.03 | 30,961.46 | 17,844.48 |
| | | | | |
| Less:  Disbursements | - | (389.66) | (397.24) | - |
| Transfers | - | (21,832.37) | (30,464.22) | (17,748.48) |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | **$              -** | **$         100.00** | **$         100.00** | **$           96.00** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.* , Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Accounts Payable | Depository Account Credit Card Processing | DIP - Government Stimulus | DIP - Government Stimulus |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 |
| | Bank of America | Bank of America | East West Bank | East West Bank |
| Account Number - Last Four Digits | 7479 | 7592 | 6184 | 6226 |
| Beginning book balance (as of 03/01/21) | $         12,423.88 | $         29,568.02 | $              - | $              - |
| Plus:  Deposits | 50,864.97 | 2,322.99 | - | - |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - |
| Subtotal book balance | 63,288.85 | 31,891.01 | - | - |
| | | | | |
| Less:  Disbursements | (2,548.91) | (19.95) | - | - |
| Transfers | (29,767.64) | (30,539.74) | - | - |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | $         30,972.30 | $          1,331.32 | $              - | $              - |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

Americore Holdings, *et al.*, Debtors.

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | DIP - Depository for SSM Health Payments | Chapter 11 Sales Proceeds | Chapter 11 Sales Proceeds | DIP - Operating Account |
|---|---|---|---|---|
| Account Name | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | St. Alexius Hospital Corporation # 1 | Pineville Medical Center LLC |
| | East West Bank | East West Bank | | First State Bank |
| Account Number - Last Four Digits | 6359 | 6604 | | 6209 |
| Beginning book balance (as of 03/01/21) | $    1,499,973.52 | $    3,384,270.08 | $    1,000,000.00 | $    276,619.02 |
| Plus:  Deposits | 1,000,000.00 | - | - | 6,180.95 |
| Plus:  Funds collected on behalf of the Buyer | - | - | - | - |
| Less:  Funds disbursed on behalf of the Buyer | - | - | - | - |
| Subtotal book balance | 2,499,973.52 | 3,384,270.08 | 1,000,000.00 | 282,799.97 |
| | | | | |
| Less:  Disbursements | - | - | - | - |
| Transfers | - | (2,860,151.00) | (1,000,000.00) | - |
| Other: | - | - | - | - |
| **Ending book balance (as of 03/31/21)** | **$    2,499,973.52** | **$    524,119.08** | **$    -** | **$    282,799.97** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling $1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing 24/7 security and responding to medical records requests as mandated by the Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy Court**
**Case No. 19-61608 (Jointly Administered)**
**Schedule of Bank Accounts - As of March 31, 2021**

| Description | Total - All Debtor Accounts |
|---|---|
| Account Name | |
| | |
| | |
| Account Number - Last Four Digits | |
| Beginning book balance (as of 03/01/21) | $    12,598,974.05 |
| Plus:  Deposits | 1,435,375.15 |
| Plus:  Funds collected on behalf of the Buyer | 2,764,127.05 |
| Less:  Funds disbursed on behalf of the Buyer | (2,895,664.25) |
| Subtotal book balance | 13,902,812.00 |
| | |
| Less:  Disbursements | (4,564,907.06) |
| Transfers | (0.00) |
| Other: | - |
| **Ending book balance (as of 03/31/21)** | **$      9,337,904.94** |

**Notes:**
**(1)** On April 10, 2020, Ellwood City Medical Center received HHS stimulus funds totaling
$1,805,227.75.  The Trustee is utilizing these funds for the limited purpose of providing
24/7 security and responding to medical records requests as mandated by the
Commonwealth of Pennsylvania until it is sold.
**(2)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until
ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid
tie-in notices and billing numbers with respect to the Hospital and its physician groups,
Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide
daily sweeps  of the cash in the Lockbox Accounts to bank accounts designated by the
Purchaser ("Purchaser Accounts").

**CASE NAME:**  Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**[1][2]

FORM OPR-1
REV 2/90

**CASE NUMBER:**  19-61608-grs

**MONTH ENDED:**  March 31, 2021

| | FILING DATE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Other negotiable instruments (i.e. CD's T-Bills) | | | | | | | |
| Accounts receivable  (See OPR-3) | | | | | | | |
| Less allowance for doubtful accounts | | | | | | | |
| Inventory, at lower of cost or market | | | | | | | |
| Prepaid expenses and deposits | | | | | | | |
| Investments | | | | | | | |
| Other: | | | | | | | |
| TOTAL CURRENT ASSETS | | | | | | | |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT AND EQUIPMENT | | | | | | | |
| OTHER ASSETS | | | | | | | |
| * | | | | | | | |
| * | | | | | | | |
| **TOTAL ASSETS** | | | | | | | |

* Itemize if value of "Other Assets" exceeds 10% of "Total Assets".

**Notes:**
**(1)**  The 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

**(2)** Financial statements for the period ended March 31, 2021 for Izard County Medical Center, LLC are attached.  Financial statements for the remaining Debtor entities are not available.

**CASE NAME:**   Americore Holdings, LLC, et al.,

**COMPARATIVE BALANCE SHEETS**(1)(2)

**FORM OPR-2**
REV 2/90

**CASE NUMBER:**   19-61608-grs

**MONTH ENDED:**   March 31, 2021

| | FILING DATE(2) | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES | | | | | | | |
| Current post petition liabilities | | | | | | | |
| Debtor-in-possession financing | | | | | | | |
| TOTAL POST PETITION LIABILITIES | | | | | | | |
| PRE PETITION LIABILITIES | | | | | | | |
| Priority debt | | | | | | | |
| Secured debt | | | | | | | |
| Unsecured debt | | | | | | | |
| TOTAL PRE PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| COMMON & PREFERRED STOCK | | | | | | | |
| PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS | | | | | | | |
| Through filing date | | | | | | | |
| Post filing date | | | | | | | |
| **TOTAL SHAREHOLDERS' EQUITY** | | | | | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | |

**Notes:**
**(1)** The 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

**(2)** Financial statements for the period ended March 31, 2021 for Izard County Medical Center, LLC are attached.  Financial statements for the remaining Debtor entities are not available.

**Izard County Medical Center**

**Balance Sheet**

**March 31, 2021**

|  | **20-21** |
|---|---|
| **Assets** | |
| Current assets: | |
| Cash and cash equivalents | $    3,648,319 |
| Inventories | 76 |
| Total  assets | $    3,648,395 |
| | |
| **Liabilities and Net Position** | |
| Current liabilities | |
| Accounts payable | $    3,357,225 |
| Accrued liabilites | 1,300,875 |
| Federal Stimulus Fund | 2,699,833 |
| Medicare Settlement | 2,203,997 |
| Total current liabilities | 9,561,930 |
| Long-term debt | 842,229 |
| Total  liabilities | 10,404,159 |
| Net position | (6,755,764) |
| Total  liabilities and net position | $    3,648,395 |

*No assurance is provided on these financial statements*

**Izard County Medical Center**

**Statement of Operations and Changes in Net Position**

**March 31, 2021**

|  | <u>20-21</u> |
|---|---|
| Operating revenue | |
| Net patient service revenue (net of contractual discounts and allowances) | $    4,430,519 |
| Total operating revenues | 4,430,519 |
| Operating expenses | |
| Salaries and wages | 2,349,794 |
| Purchased services and professional fees | 2,209,766 |
| Supplies and other | 608,658 |
| Misc expense | 39,145 |
| Total operating expenses | 5,207,363 |
| Decrease in net position | $      (776,844) |

*No assurance is provided on these financial statements*

| CASE NAME: | Americore Holdings, LLC, et al., | | | SUMMARY OF ACCOUNTS RECEIVABLE | | | FORM OPR-3 REV 2/90 |

**CASE NUMBER:** 19-61608-grs          **MONTH ENDED:** March 31, 2021

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING [(1)] | TBD | TBD | TBD | TBD | TBD |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| **MONTH:** As of February 29, 2020 [(2)] | $ 74,057,950.23 | $ 20,207,430.25 | $ 2,921,077.56 | $ 33,414,101.47 | $ 17,515,340.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of March 31, 2020 [(2)] | $ 66,022,208.19 | $ 11,435,601.40 | $ 2,585,472.54 | $ 32,614,516.11 | $ 19,386,618.14 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of April 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period) [(2)] | $ 5,400,555.49 | $ 1,959,108.88 | $ 283,162.36 | $ 218,922.50 | $ 2,939,361.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of May 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period) [(2)] | 11,520,889.73 | 2,458,312.86 | 587,525.20 | 353,970.92 | 8,121,080.75 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of June 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period) [(2)] | 12,776,372.65 | 2,457,038.33 | 612,251.80 | 615,079.11 | 9,092,003.41 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of July 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period) [(2)] | 8,969,779.84 | 2,858,651.37 | 921,729.25 | 467,376.27 | 4,722,022.95 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |
| MONTH: As of August 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period) [(2)] | 9,403,679.56 | 3,558,158.66 | 754,491.85 | 573,221.72 | 4,517,807.33 |
| Allowance for doubtful accounts | ( ) | ( ) | ( ) | ( ) | ( ) |

As of September 30, 2020 (see attached

**CASE NAME:**    Americore Holdings, LLC, et al.,    SUMMARY OF ACCOUNTS RECEIVABLE    **FORM OPR-3**
REV 2/90

**CASE NUMBER:**    19-61608-grs    **MONTH ENDED:**    March 31, 2021

| | TOTAL | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| MONTH: schedule for a summary by Debtor for the current reporting period)[2] | 7,596,725.79 | 2,827,090.73 | 858,311.96 | 479,204.05 | 3,432,119.05 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of October 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,469,611.74 | 2,495,940.06 | 834,059.82 | 575,085.17 | 3,564,526.69 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of November 30, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,528,108.80 | 2,495,327.82 | 788,805.53 | 560,197.82 | 3,683,777.63 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of December 31, 2020 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 7,621,332.11 | 3,318,510.68 | 863,417.53 | 488,573.93 | 2,950,829.97 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of January 31, 2021 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 3,563,882.71 | 312,996.75 | 311,740.88 | 372,168.64 | 2,566,976.44 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of February 28, 2021 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 3,527,027.06 | 232,526.19 | 272,204.58 | 289,538.83 | 2,732,757.46 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |
| MONTH: As of March 31, 2021 (see attached schedule for a summary by Debtor for the current reporting period)[2] | 2,999,262.88 | 619,921.01 | 243,638.60 | 251,458.37 | 1,884,244.90 |
| Allowance for doubtful accounts | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ ) | ( _____ |

**Notes:**
**(1)** The Trustee is in the process of amending the bankruptcy schedules.  Accounts Receivable as of the Petition Date will be updated on subsequent Monthly Operating Reports.
**(2)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**Americore Holdings, *et al.*, Debtors.**                    AR Aging as of March 31, 2021

## United States Bankruptcy Court Case No. 19-61608 (Jointly Administered)

### Accounts Receivable Aging Summary as of March 31, 2021[1]

| Entity | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC[2] | $ - | $ - | $ - | $ - | $ - | $ - |
| Izard County Medical Center, LLC[3] | 2,999,262.88 | | 24,314.42 | 595,606.59 | 243,638.60 | 251,458.37 | 1,884,244.90 |
| St. Alexius Hospital Corporation #1[4] | - | | - | - | - | - | - |
| **Total** | **$ 2,999,262.88** | | **$ 24,314.42** | **$ 595,606.59** | **$ 243,638.60** | **$ 251,458.37** | **$ 1,884,244.90** |
| | | | 0.81% | 19.86% | 8.12% | 8.38% | 62.82% |

**Notes:**

**(1)** Based on best available information at the date of this Monthly Operating Report and subject to change.

**(2)** As of December 31, 2020, accounts receivable aged more than 90 days and deemed uncollectible has been written off in the amount of $1,068,477.65, resulting in an accounts receivable balance of $0.00 at December 31, 2020.

**(3)** Accounts receivable is reflected net of contractual adjustments and allowance for doubtful accounts. The accounts receivable aging report provided by the Debtor for the current reporting period includes self-pay, commercial and government accounts.  Approximately 52% of the accounts aged 120 days and greater are likely uncollectible.  Additionally, accounts receivable may be subject to further write-downs that are not quantifiable as of the date of this report.

**(4)** Sale of assets, including accounts receivable, occurred on January 19, 2021.

| **CASE NAME:** | Americore Holdings, LLC, et al. | | **SCHEDULE OF POSTPETITION LIABILITIES** | | | | **FORM OPR-4** |

| **CASE NUMBER:** | 19-61608-grs (Jointly Administered) | | | | | | REV 2/90 |

**MONTH ENDED:** March 31, 2021

| | DATE INCURRED | DATE DUE | TOTAL DUE | 0 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| Federal Income Tax and FICA | Various | Various | $     - | $     - | $     - | $     - | $     - |
| State Withholding | Various | Various | 4,334.34 | 4,334.34 | - | - | - |
| Federal Unemployment Tax | Various | Various | 7,725.87 | 7,725.87 | - | - | - |
| State Unemployment Tax | Various | Various | 18,664.32 | 18,664.32 | - | - | - |
| Local Payroll Tax | Various | Various | 15,876.60 | 12,715.80 | - | - | 3,160.80 |
| Sales Tax | | | | - | - | - | |
| Property Tax | | | | | | | |
| TOTAL TAXES PAYABLE$^{(1)}$ | | | 46,601.13 | 43,440.33 | | | 3,160.80 |
| **POSTPETITION SECURED DEBT**$^{(1)}$ | | | | | | | |
| **POSTPETITION UNSECURED DEBT**$^{(1)}$ | | | | | | | |
| **ACCRUED INTEREST PAYABLE**$^{(1)}$ | | | | | | | |
| **TRADE ACCOUNTS PAYABLE & OTHER:** (list separately) | | | | | | | |
| See attached schedule for detail | Various | Various | 526,005.02 | 64,183.58 | 4,440.48 | 412,529.65 | 44,851.31 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | $  572,606.15 | $  107,623.91 | $  4,440.48 | $  412,529.65 | $  48,012.11 |

**Notes:**
**(1)** The Trustee is in the process of gathering information and will report any amounts due in succeeding Monthly Operating Reports.

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ellwood Medical Center Operations, LLC** | | | | | | | | | | | |
| 03/26/21 | | BMC Group | 03/26/21 | 5 | $  3,757.57 | $ | 3,757.57 | $  - | $  - | $  - | $  - |
| 01/01/20 | 15020600 | Boro of EC '20 Taxes | 12/31/20 | 90 | 651.62 | | - | - | - | 651.62 | - |
| 01/01/20 | 15020700 | Boro of EC '20 Taxes | 12/31/20 | 90 | 979.83 | | - | - | - | 979.83 | - |
| 01/01/20 | 15020800 | Boro of EC '20 Taxes | 12/31/20 | 90 | 105.88 | | - | - | - | 105.88 | - |
| 01/01/20 | 15027000 | Boro of EC '20 Taxes | 12/31/20 | 90 | 660.28 | | - | - | - | 660.28 | - |
| 01/01/20 | 15085000 | Boro of EC '20 Taxes | 12/31/20 | 90 | 178.07 | | - | - | - | 178.07 | - |
| 01/01/20 | 15085100 | Boro of EC '20 Taxes | 12/31/20 | 90 | 92.40 | | - | - | - | 92.40 | - |
| 01/01/20 | 15085200 | Boro of EC '20 Taxes | 12/31/20 | 90 | 97.22 | | - | - | - | 97.22 | - |
| 01/01/20 | 15085600 | Boro of EC '20 Taxes | 12/31/20 | 90 | 1,583.32 | | - | - | - | 1,583.32 | - |
| 01/01/20 | 15050500 | Boro of EC '20 Taxes | 12/31/20 | 90 | 575.58 | | - | - | - | 575.58 | - |
| 01/01/20 | 15084801 | Boro of EC '20 Taxes | 12/31/20 | 90 | 13,306.57 | | - | - | - | 13,306.57 | - |
| 01/01/20 | 15084802 | Boro of EC '20 Taxes | 12/31/20 | 90 | 86,658.69 | | - | - | - | 86,658.69 | - |
| 01/01/20 | 15084900 | Boro of EC '20 Taxes | 12/31/20 | 90 | 269.50 | | - | - | - | 269.50 | - |
| 01/31/20 | 1125059 | Change Healthcare | 02/29/20 | 396 | 257.25 | | - | - | - | - | 257.25 |
| 02/29/20 | 1135564 | Change Healthcare | 03/29/20 | 367 | 257.25 | | - | - | - | - | 257.25 |
| 03/31/20 | 1146086 | Change Healthcare | 04/29/20 | 336 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 1156358 | Change Healthcare | 05/30/20 | 305 | 257.25 | | - | - | - | - | 257.25 |
| 04/30/20 | 7003894170 | Change Healthcare | 06/30/20 | 274 | 4,720.06 | | - | - | - | - | 4,720.06 |
| 05/15/20 | 1368 | Change Healthcare | 05/31/20 | 304 | 313.46 | | - | - | - | - | 313.46 |
| 05/31/20 | 1166611 | Change Healthcare | 05/31/20 | 304 | 257.25 | | - | - | - | - | 257.25 |
| 06/15/20 | 2254 | Change Healthcare | 06/30/20 | 274 | 13.63 | | - | - | - | - | 13.63 |
| 06/30/20 | 1176882 | Change Healthcare | 06/30/20 | 274 | 257.25 | | - | - | - | - | 257.25 |
| 07/15/20 | 3764 | Change Healthcare | 07/15/20 | 259 | 13.76 | | - | - | - | - | 13.76 |
| 07/31/20 | 1186954 | Change Healthcare | 07/31/20 | 243 | 257.25 | | - | - | - | - | 257.25 |
| 08/15/20 | 4107 | Change Healthcare | 08/15/20 | 228 | 132.06 | | - | - | - | - | 132.06 |
| 08/31/20 | 1197368 | Change Healthcare | 08/31/20 | 212 | 257.25 | | - | - | - | - | 257.25 |
| 09/15/20 | 5534 | Change Healthcare | 09/15/20 | 197 | 25.72 | | - | - | - | - | 25.72 |
| 09/30/20 | 1207056 | Change Healthcare | 09/30/20 | 182 | 257.25 | | - | - | - | - | 257.25 |
| 10/15/20 | 7024 | Change Healthcare | 10/15/20 | 167 | 25.59 | | - | - | - | - | 25.59 |
| 10/29/20 | 7265 | Change Healthcare | 10/29/20 | 153 | 11.70 | | - | - | - | - | 11.70 |
| 10/31/20 | 1223367 | Change Healthcare | 10/31/20 | 151 | 257.25 | | - | - | - | - | 257.25 |
| 11/15/20 | 7746 | Change Healthcare | 11/15/20 | 136 | 130.13 | | - | - | - | - | 130.13 |
| 11/30/20 | 1239869 | Change Healthcare | 11/30/20 | 121 | 257.25 | | - | - | - | - | 257.25 |
| 12/15/20 | 8578 | Change Healthcare | 12/15/20 | 106 | 37.16 | | - | - | - | - | 37.16 |
| 12/31/20 | 1262273 | Change Healthcare | 12/31/20 | 90 | 257.25 | | - | - | - | 257.25 | - |
| 01/15/21 | 9289 | Change Healthcare | 01/15/21 | 75 | 47.45 | | - | - | - | 47.45 | - |
| 01/31/21 | 1273183 | Change Healthcare | 01/31/21 | 59 | 257.25 | | - | - | 257.25 | - | - |
| 02/15/21 | 9632 | Change Healthcare | 02/15/21 | 44 | 144.02 | | - | - | 144.02 | - | - |
| 02/28/21 | 1288477 | Change Healthcare | 02/28/21 | 31 | 257.25 | | - | - | 257.25 | - | - |
| 03/15/21 | 9787 | Change Healthcare | 03/15/21 | 16 | 48.25 | | - | 48.25 | - | - | - |
| 12/19/20 | 21732730-MX | CT Corporation | 12/31/20 | 90 | 2,380.00 | | - | - | - | 2,380.00 | - |
| 01/01/21 | 5006111866-00 | CT Corporation | 01/31/21 | 59 | 339.00 | | - | - | 339.00 | - | - |
| 01/01/20 | 245 | Law County '20 Taxes | 12/31/20 | 90 | 87.75 | | - | - | - | 87.75 | - |
| 01/01/20 | 234 | Law County '20 Taxes | 12/31/20 | 90 | 1,503.51 | | - | - | - | 1,503.51 | - |
| 01/01/20 | 235 | Law County '20 Taxes | 12/31/20 | 90 | 12,635.91 | | - | - | - | 12,635.91 | - |
| 01/01/20 | 236 | Law County '20 Taxes | 12/31/20 | 90 | 82,291.09 | | - | - | - | 82,291.09 | - |
| 01/01/20 | 237 | Law County '20 Taxes | 12/31/20 | 90 | 169.09 | | - | - | - | 169.09 | - |
| 01/01/20 | 238 | Law County '20 Taxes | 12/31/20 | 90 | 255.92 | | - | - | - | 255.92 | - |
| 01/01/20 | 239 | Law County '20 Taxes | 12/31/20 | 90 | 618.77 | | - | - | - | 618.77 | - |

B. Riley Advisory Services

**Americore Holdings, _et al._, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/20 | 240 | Law County '20 Taxes | 12/31/20 | 90 | 92.31 | - | - | - | 92.31 | - |
| 01/01/20 | 241 | Law County '20 Taxes | 12/31/20 | 90 | 546.57 | - | - | - | 546.57 | - |
| 01/01/20 | 242 | Law County '20 Taxes | 12/31/20 | 90 | 100.54 | - | - | - | 100.54 | - |
| 01/01/20 | 244 | Law County '20 Taxes | 12/31/20 | 90 | 930.45 | - | - | - | 930.45 | - |
| 01/01/20 | 243 | Law County '20 Taxes | 12/31/20 | 90 | 627.00 | - | - | - | 627.00 | - |
| 07/08/20 | 15027000 | EC School Taxes | 12/31/20 | 90 | 1,263.20 | - | - | - | 1,263.20 | - |
| 07/08/20 | 15020600 | EC School Taxes | 12/31/20 | 90 | 1,246.63 | - | - | - | 1,246.63 | - |
| 07/08/20 | 15020700 | EC School Taxes | 12/31/20 | 90 | 1,874.54 | - | - | - | 1,874.54 | - |
| 07/08/20 | 15020800 | EC School Taxes | 12/31/20 | 90 | 202.55 | - | - | - | 202.55 | - |
| 07/08/20 | 15050500 | EC School Taxes | 12/31/20 | 90 | 1,101.16 | - | - | - | 1,101.16 | - |
| 07/08/20 | 15084801 | EC School Taxes | 12/31/20 | 90 | 25,457.36 | - | - | - | 25,457.36 | - |
| 07/08/20 | 15084802 | EC School Taxes | 12/31/20 | 90 | 165,790.45 | - | - | - | 165,790.45 | - |
| 07/08/20 | 15084900 | EC School Taxes | 12/31/20 | 90 | 515.59 | - | - | - | 515.59 | - |
| 07/08/20 | 15085000 | EC School Taxes | 12/31/20 | 90 | 340.66 | - | - | - | 340.66 | - |
| 07/08/20 | 15085100 | EC School Taxes | 12/31/20 | 90 | 176.77 | - | - | - | 176.77 | - |
| 07/08/20 | 15085200 | EC School Taxes | 12/31/20 | 90 | 185.98 | - | - | - | 185.98 | - |
| 07/08/20 | 15085600 | EC School Taxes | 12/31/20 | 90 | 3,029.10 | - | - | - | 3,029.10 | - |
| 12/01/20 | 844890 | Sonic Wall | 12/15/20 | 106 | 388.00 | - | - | - | - | 388.00 |
| 03/31/21 | WFN27892M | Triton HR | 03/31/21 | 0 | 412.13 | 412.13 | - | - | - | - |
| 01/13/20 | 974864 | Waystar | 02/12/20 | 413 | 63.60 | - | - | - | - | 63.60 |
| 02/20/20 | 186791 | Waystar | 03/10/20 | 386 | 30,588.00 | - | - | - | - | 30,588.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | | **453,394.65** | **4,169.70** | **48.25** | **997.52** | **408,886.56** | **39,292.62** |
| | | | | | | | | | | |
| **Izard County Medical Center, LLC** | | | | | | | | | | |
| 03/31/21 | March invoice | Triton HR | 03/31/21 | 0 | 2,151.40 | 2,151.40 | - | - | - | - |
| **Total - Izard County Medical Center, LLC** | | | | | **2,151.40** | **2,151.40** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **St Alexius Hospital Corporation #1** | | | | | | | | | | |
| 01/28/21 | Sales Tax | ABBOTT LABORATORIES | 02/27/21 | 32 | 3,442.96 | - | - | 3,442.96 | - | - |
| 03/31/21 | 2084751 | Arjo Inc. | 03/31/21 | 0 | 1,347.01 | 1,347.01 | - | - | - | - |
| 03/25/21 | | BMC Group, Inc. | 03/25/21 | 6 | 53,310.76 | - | 53,310.76 | - | - | - |
| 12/15/20 | 976188668 | Boston Scientific Corporation | 01/14/21 | 76 | 2,705.23 | - | - | - | 2,705.23 | - |
| 09/12/20 | 8002298659 | CARDINAL HEALTH | 09/12/20 | 200 | 572.90 | - | - | - | - | 572.90 |
| 09/19/20 | 8002304124 | CARDINAL HEALTH | 09/19/20 | 193 | 356.49 | - | - | - | - | 356.49 |
| 09/26/20 | 8002309415 | CARDINAL HEALTH | 09/26/20 | 186 | 245.84 | - | - | - | - | 245.84 |
| 09/30/20 | 8002314618 | CARDINAL HEALTH | 09/30/20 | 182 | 612.98 | - | - | - | - | 612.98 |
| 10/10/20 | 8002322133 | CARDINAL HEALTH | 10/10/20 | 172 | 358.10 | - | - | - | - | 358.10 |
| 10/17/20 | 8002327390 | CARDINAL HEALTH | 10/17/20 | 165 | 364.48 | - | - | - | - | 364.48 |
| 10/24/20 | 8002332317 | CARDINAL HEALTH | 10/24/20 | 158 | 919.50 | - | - | - | - | 919.50 |
| 10/30/20 | 8002349133 | CARDINAL HEALTH | 10/30/20 | 152 | 307.39 | - | - | - | - | 307.39 |
| 11/14/20 | 8002357170 | CARDINAL HEALTH | 11/14/20 | 137 | 182.58 | - | - | - | - | 182.58 |
| 11/21/20 | 8002363117 | CARDINAL HEALTH | 11/21/20 | 130 | 31.07 | - | - | - | - | 31.07 |
| 11/28/20 | 8002368623 | CARDINAL HEALTH | 11/28/20 | 123 | 534.67 | - | - | - | - | 534.67 |
| 12/12/20 | 8002381431 | CARDINAL HEALTH | 12/12/20 | 109 | 140.08 | - | - | - | - | 140.08 |
| 12/19/20 | 8002386992 | CARDINAL HEALTH | 12/19/20 | 102 | 249.09 | - | - | - | - | 249.09 |
| 12/26/20 | 8002392423 | CARDINAL HEALTH | 12/26/20 | 95 | 212.68 | - | - | - | - | 212.68 |
| 01/09/21 | 8002405062 | CARDINAL HEALTH | 01/09/21 | 81 | 217.94 | - | - | - | 217.94 | - |
| 01/16/21 | 8002409927 | CARDINAL HEALTH | 01/16/21 | 74 | 719.92 | - | - | - | 719.92 | - |
| 03/25/21 | 351031858 | Izard County Medical Center | 03/25/21 | 6 | 76.46 | - | 76.46 | - | - | - |
| 12/28/20 | 426488 | Stryker - Spine | 12/28/20 | 93 | 126.18 | - | - | - | - | 126.18 |

B. Riley Advisory Services

**Americore Holdings, *et al.*, Debtors.**

**United States Bankruptcy CourtCase No. 19-61608 (Jointly Administered)**
**Post-Petition Accounts Payable Aging Detail as of March 31, 2021**

| Date | Invoice Number | Vendor Name | Due Date | Aging | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | > 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/20 | 7200319474 | Terumo Medical Corporation | 11/20/20 | 131 | 151.19 | - | - | - | - | 151.19 |
| 11/24/20 | 9110905369 | WERFEN USA | 11/24/20 | 127 | 193.47 | - | - | - | - | 193.47 |
| 02/14/21 | 10756 | William Catlett, LLC | 03/16/21 | 15 | 990.00 | - | 990.00 | - | - | - |
| 02/14/21 | 10757 | William Catlett, LLC | 03/16/21 | 15 | 522.50 | - | 522.50 | - | - | - |
| 02/14/21 | 10750 | William Catlett, LLC | 03/16/21 | 15 | 522.50 | - | 522.50 | - | - | - |
| 02/14/21 | 10749 | William Catlett, LLC | 03/16/21 | 15 | 522.50 | - | 522.50 | - | - | - |
| 02/14/21 | 10748 | William Catlett, LLC | 03/16/21 | 15 | 522.50 | - | 522.50 | - | - | - |
| **Total - St. Alexius Corporation #1** | | | | | **70,458.97** | **1,347.01** | **56,467.22** | **3,442.96** | **3,643.09** | **5,558.69** |
| | | | | | | | | | | |
| **TOTAL** | | | | | **$   526,005.02** | **$   7,668.11** | **$   56,515.47** | **$   4,440.48** | **$   412,529.65** | **$   44,851.31** |
| | | | | | | 1.46% | 10.74% | 0.84% | 78.43% | 8.53% |

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**STATEMENT OF INCOME (LOSS)** [1][2]

**FORM OPR-5**
REV 2/90

**MONTH ENDED:** March 31, 2021

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| NET REVENUE (INCOME) | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Materials | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative | | | | | | | |
| Other Exp: | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INCOME BEFORE INTEREST, DEPRECIATION TAXES OR EXTRAORDINARY EXPENSES | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| EXTRAORDINARY INCOME (EXPENSE) * | | | | | | | |
| **NET INCOME (LOSS)** | | | | | | | |

*   Requires Footnote

Notes:
(1) The 2021 financial statements for St. Alexius Corporation #1 are in process due to the sale of assets on January 19, 2021. The Trustee will provide these financial statements in future Monthly Operating Reports. The real estate in connection with the sale was recorded on the books and records of St. Alexius Properties, LLC and is not included in the St. Alexius Hospital Corporation #1 financial statements.

(2) Financial statements for the period ended March 31, 2021 for Izard County Medical Center, LLC are attached.  Financial statements for the remaining Debtor entities are not available.

**STATEMENT OF SOURCES AND USES OF CASH**[1]
March 2021

**Case Name:** Americore Holdings, LLC, et al.
**Case Number:** 19-61608-grs (Jointly Administered)

| | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOURCES OF CASH** | | | | | | | | | | | | |
| Income (Loss) From Operations | | | | | | | | | | | | |
| Add: Depreciation, Amortization & Other non-cash | | | | | | | | | | | | |
| **CASH GENERATED FROM OPERATIONS** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Add: Decrease in Assets: | | | | | | | | | | | | |
| Accounts Receivable | $ 421,887.03 | $ 4,085,724.17 | $ 3,286,672.26 | $ 3,110,474.06 | $ 5,199,468.45 | $ 3,530,408.12 | $ 3,293,006.23 | $ 3,668,533.05 | $ 3,637,657.26 | $ 3,311,065.86 | $ 4,350,761.12 | $ 3,530,429.72 |
| Inventory | | | | | | | | | | | | |
| Prepaid Expenses & Deposits | | | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | | | |
| Other[2, 3] | 14,288.07 | 606.36 | 2,909,059.03 | 7,520,337.04 | 16,495,117.98 | 506,740.12 | 109,185.49 | 130,092.20 | 71,469.27 | 66,696.28 | 199,926.95 | 16,705,326.58 |
| Increase in Liabilities: | | | | | | | | | | | | |
| Pre Petition Liabilities | | | | | | | | | | | | |
| Post Petition Liabilities | | | | | | | | | | | | |
| **TOTAL SOURCES OF CASH (A)** | 436,175.10 | 4,086,330.53 | 6,195,731.29 | 10,630,811.10 | 21,694,586.43 | 4,037,148.24 | 3,402,191.72 | 3,798,625.25 | 3,709,126.53 | 3,377,762.14 | 4,550,688.07 | 20,235,756.30 |
| | | | | | | | | | | | | |
| **USES OF CASH** | | | | | | | | | | | | |
| Increase in Assets: | | | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | | |
| Inventory | 75,902.69 | 53,422.91 | 31,809.51 | 40,125.43 | 28,006.28 | 36,747.29 | 32,463.25 | 36,705.73 | 38,059.71 | 36,344.66 | 44,957.50 | 20,012.11 |
| Prepaid Expenses & Deposits | | | | | | | | | | | | |
| Property, Plant & Equipment | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Decrease in Liabilities: | | | | | | | | | | | | |
| Pre-Petition Liabilities | | | | | | | | | | | | |
| Post-Petition Liabilities | | | | | | | | | | | | |
| Bank fees | 41.00 | 10,235.14 | 8,774.17 | 18,574.44 | 18,891.10 | 16,359.61 | 9,980.09 | 9,122.27 | 8,637.11 | 10,403.69 | 9,974.05 | 11,073.12 |
| Capital Improvements | | | | | | | | | | 144,413.02 | 6,421,216.91 | 620,399.97 | 2,261,308.90 |
| Contractors | | | | 9,484.21 | 5,611.08 | 4,895.98 | | | | | 14,850.00 | |
| Education | | | | | | | | | | 40,526.80 | | |
| Emergency room | 46,000.00 | 132,000.00 | 184,000.00 | 253,998.06 | 269,000.00 | 195,000.00 | 156,000.00 | 157,700.00 | 195,500.00 | 158,100.00 | 195,000.00 | 78,000.00 |
| Employee benefits | 17,864.57 | 114,969.12 | 581,178.48 | 371,882.73 | 604,790.74 | 196,171.14 | 381,189.01 | 383,860.75 | 314,606.20 | 344,480.32 | 474,613.89 | 326,635.53 |
| Equipment | | | | | | | | | | 13,329.61 | 1,174.33 | |
| Insurance | 197,783.51 | 538,030.96 | 159,324.99 | 479,765.40 | 391,309.47 | 344,760.00 | 299,977.37 | 191,283.12 | 246,126.40 | 184,974.67 | 203,962.43 | 59,311.13 |
| IT and software expense | | | | 193,118.90 | (75,172.01) | 28,866.00 | 23,921.44 | 19,567.02 | 33,675.36 | 28,483.12 | 25,523.37 | 16,070.27 |
| Leases, contracts and miscellaneous | | | 46,313.35 | 116,471.72 | 100,101.04 | 104,326.89 | 45,105.78 | 35,525.35 | 130,788.15 | 33,147.97 | 34,445.55 | 15,082.86 |
| Legal & Professional (non-Chapter 11) | | | | 8,834.40 | 1,650.00 | 3,355.00 | | 9,150.00 | 10,400.00 | 9,650.00 | 4,950.00 | 25,257.50 |
| Legal & Professional (Chapter 11) | | | | | | | | | | | | |
| Medical professionals | | | 265,619.70 | 341,294.93 | 276,304.24 | 374,052.59 | 458,634.50 | 240,913.22 | 394,785.92 | 327,304.65 | 477,845.88 | 333,128.88 |
| Payroll | 647,953.34 | 1,320,130.96 | 1,258,389.77 | 1,141,217.90 | 1,122,449.42 | 1,678,048.09 | 1,128,868.57 | 1,194,921.45 | 2,359,815.21 | 1,252,257.62 | 2,600,649.07 | 1,295,864.39 |
| Pharmaceuticals | | | 70,209.06 | 33,509.69 | 13,626.17 | 71,268.88 | 62,912.05 | 61,988.60 | 59,949.34 | 101,477.03 | 63,972.64 | 33,779.17 |
| Rent | | | | 51,677.00 | 103,369.00 | | | 103,354.00 | | 103,354.00 | 51,677.00 | 51,677.00 |
| Repairs and maintenance | | | 183,196.87 | 229,423.48 | 377,787.48 | 416,417.44 | 386,591.53 | 119,619.02 | 127,238.06 | 111,209.28 | 238,798.02 | 55,980.76 |
| Sale of Assets closing disbursements | | | | | | | | | | | | 12,532,441.64 |
| School of Nursing expenses | | | | 34,448.03 | 19,500.66 | 13,508.41 | 13,589.29 | | | | 16,944.11 | 5,592.05 |
| Supplies | 60,127.74 | 144,009.88 | 200,256.72 | 423,498.09 | 445,619.57 | 601,985.70 | 637,439.71 | 351,519.38 | 541,278.30 | 399,582.54 | 436,713.63 | 256,940.14 |
| Taxes | 24,913.03 | 438,373.77 | 671,455.27 | 373,198.26 | 1,632,028.75 | 532,073.78 | 694,328.89 | 437,672.79 | 519,730.91 | 1,233,179.09 | 1,387,733.95 | 309,645.42 |
| Utilities | 17,000.00 | 38,871.87 | 227,374.58 | 521,265.92 | 282,277.30 | 187,108.35 | 285,326.78 | 98,734.51 | 180,773.15 | 163,223.36 | 113,764.30 | 188,550.22 |
| US Trustee | | 650.00 | 106,395.64 | 1,300.00 | | 146,500.06 | | | 121,243.00 | 17,682.64 | | 245,294.50 |
| Other operating expenses | 208,556.10 | 506,393.35 | 56,773.51 | 48,477.99 | 50,006.00 | 171,983.19 | 198,337.54 | 230,666.09 | 237,889.42 | 204,529.16 | 243,758.99 | 112,635.49 |
| **TOTAL USES OF CASH (B)** | 1,296,141.98 | 3,297,087.96 | 4,051,071.62 | 4,636,885.58 | 5,615,464.29 | 5,226,797.40 | 4,814,665.80 | 3,682,303.30 | 5,664,909.26 | 11,194,457.12 | 7,261,708.68 | 18,234,281.08 |
| | | | | | | | | | | | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | $ (859,966.88) | $ 789,242.57 | $ 2,144,659.67 | $ 5,993,925.52 | $ 16,079,122.14 | $ (1,189,649.16) | $ (1,412,474.08) | $ 116,321.95 | $ (1,955,782.73) | $ (7,816,694.98) | $ (2,711,020.61) | $ 2,001,475.22 |
| | | | | | | | | | | | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $ 2,025,271.64 | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 | $ 13,764,816.79 | $ 11,134,693.02 |
| Scholarship fund disbursement | - | - | (121,635.00) | - | (49,710.00) | 6,950.00 | - | - | - | - | (94,757.69) | (33,026.00) |
| Other Adjustment | - | - | 14,804.98 | (1,679.06) | 4,820.00 | (2,709.79) | - | - | - | - | 175,654.53 | (176,215.14) |
| **CASH - ENDING BALANCE (See OPR-1)[4]** | $ 1,165,304.76 | $ 1,954,547.33 | $ 3,992,376.98 | $ 9,984,623.44 | $ 26,018,855.58 | $ 24,833,446.63 | $ 23,420,972.55 | $ 23,537,294.50 | $ 21,581,511.77 | $ 13,764,816.79 | $ 11,134,693.02 | $ 12,926,927.10 |

**Notes:**
**(1)** Prepared on cash basis of accounting.
**(2)** Includes funds collected on behalf of buyer totaling $2,764,127.05 and funds disbursed on behalf of buyer totaling $2,895,664.25 during the reporting period.
**(3)** Includes payment of $1,000,000 from SSM for 2020/2021 residency slots.
**(4)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**STATEMENT OF SOURCES AND USES OF CASH**[1]
**March 2021**

**Case Name:**  Americore Holdings, LLC, et al.
**Case Number:**  19-61608-grs (Jointly Administered)

| | February 2021 | March 2021 |
|---|---|---|
| **SOURCES OF CASH** | | |
| Income (Loss) From Operations | | |
| Add:  Depreciation, Amortization & Other non-cash | | |
| CASH GENERATED FROM OPERATIONS | | |
| | | |
| Add:  Decrease in Assets: | | |
| Accounts Receivable | $ 417,279.72 | $ 367,746.77 |
| Inventory | | |
| Prepaid Expenses & Deposits | | |
| Property, Plant & Equipment | | |
| Other[2, 3] | 351,547.25 | 936,091.18 |
| | | |
| Increase in Liabilities: | | |
| Pre Petition Liabilities | | |
| Post Petition Liabilities | | |
| **TOTAL SOURCES OF CASH (A)** | **768,826.97** | **1,303,837.95** |
| | | |
| **USES OF CASH** | | |
| Increase in Assets: | | |
| Accounts Receivable | | |
| Inventory | 51.17 | |
| Prepaid Expenses & Deposits | | |
| Property, Plant & Equipment | | |
| Other | | |
| | | |
| Decrease in Liabilities: | | |
| Pre-Petition Liabilities | | |
| Post-Petition Liabilities | | |
| Bank fees | 11,618.03 | 8,708.31 |
| Capital Improvements | (5,515.02) | (74,369.04) |
| Contractors | 15,369.43 | |
| Education | 57.88 | |
| Emergency room | | |
| Employee benefits | 148,856.04 | 126,707.71 |
| Equipment | | |
| Insurance | 133,486.98 | 2,575.87 |
| IT and software expense | 20,384.08 | 28,848.32 |
| Leases, contracts and miscellaneous | 3,887.34 | 6,561.88 |
| Legal & Professional (non-Chapter 11) | 15,224.84 | 16,908.12 |
| Legal & Professional (Chapter 11) | | 3,860,150.92 |
| Medical professionals | 150,626.76 | 120,917.97 |
| Payroll | 204,778.93 | 197,928.42 |
| Pharmaceuticals | 4,932.24 | 11,991.62 |
| Rent | | 51,677.00 |
| Repairs and maintenance | 9,110.75 | 6,190.59 |
| Sale of Assets closing disbursements | | |
| School of Nursing expenses | | (3,468.89) |
| Supplies | 2,446.94 | 30,254.85 |
| Taxes | 120,087.27 | 64,370.66 |
| Utilities | 98,521.00 | 76,137.14 |
| US Trustee | | |
| Other operating expenses | 162,855.36 | 32,815.61 |
| **TOTAL USES OF CASH (B)** | **1,096,780.02** | **4,564,907.06** |
| | | |
| **NET SOURCE (USE) OF CASH (A-B=NET)** | **$  (327,953.05)** | **$  (3,261,069.11)** |
| | | |
| **CASH - BEGINNING BALANCE (See OPR-1)** | $  12,926,927.10 | $  12,598,974.05 |
| Scholarship fund disbursement | - | - |
| Other Adjustment | - | - |
| **CASH - ENDING BALANCE (See OPR-1)**[4] | **$  12,598,974.05** | **$  9,337,904.94** |

**Notes:**
**(1)** Prepared on cash basis of accounting.
**(2)** Includes funds collected on behalf of buyer totaling $2,764,127.05 and funds disbursed on behalf of buyer totaling $2,895,664.25 during the reporting period.
**(3)** Includes payment of $1,000,000 from SSM for 2020/2021 residency slots.
**(4)** Pursuant to the draft TSA, commencing on the Closing Date and continuing until ninety (90) days following the date on which Purchaser is issued Medicare and Medicaid tie-in notices and billing numbers with respect to the Hospital and its physician groups, Seller will maintain bank accounts (collectively, the "Lockbox Accounts") and provide daily sweeps of the cash in the Lockbox Accounts to bank accounts designated by the Purchaser ("Purchaser Accounts").

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/05/21 | 1433 | Paff Welding | $ 530.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/05/21 | 1434 | John D'Angelo Excavation (snow) | 2,050.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/05/21 | Wire | Triton HR | 424.47 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/21 | Wire | Paylocity (payroll taxes) | 6,709.97 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1435 | PA American Water | 274.38 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1436 | PA American Water | 17.76 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1437 | PA American Water | 591.24 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1438 | PA American Water | 102.89 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1439 | PA American Water | 41.69 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1440 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1441 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1442 | PA American Water | 16.53 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1443 | Verizon | 91.61 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1444 | Verizon | 40.03 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1445 | Access | 1,623.90 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1446 | Armstrong | 899.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1447 | Armstrong | 1,668.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1448 | Columbia Gas | 17,347.32 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1449 | Boro of EC | 62.37 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1450 | Boro of EC | 45.26 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1451 | Boro of EC | 2,136.82 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1453 | Boro of EC | 49.80 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1454 | Boro of EC | 15,252.78 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1455 | Boro of EC | 341.55 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1456 | Boro of EC | 231.43 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1457 | Boro of EC | 8.27 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | 1426-VOID | Columbia Gas | (15,605.25) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | Wire | Paylocity (payroll processing) | 428.10 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/17/21 | Wire | Quadax | 1,563.73 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/17/21 | 1458 | Elevator Management Services | 1,409.80 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/24/21 | 1339 | Intertech | 1,498.75 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/25/21 | Wire | Paylocity (payroll taxes) | 5,025.08 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/26/21 | Wire | Paylocity (payroll processing) | 375.25 |
| **Total - USB-4983** | | | | | **45,286.14** |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11709 | Payroll Check | 3,096.23 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11710 | Payroll Check | 1,149.24 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11711 | Payroll Check | 907.85 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11712 | Payroll Check | 922.19 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11713 | Payroll Check | 1,643.53 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11714 | Payroll Check | 1,548.47 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11715 | Payroll Check | 1,358.58 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11716 | Payroll Check | 1,311.44 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/12/21 | 11717 | Payroll Check | 1,777.86 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11718 | Payroll Check | 539.04 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11719 | Payroll Check | 1,149.22 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11720 | Payroll Check | 863.91 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11721 | Payroll Check | 931.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11722 | Payroll Check | 1,726.59 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11723 | Payroll Check | 1,564.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11724 | Payroll Check | 1,358.82 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11725 | Payroll Check | 1,304.36 |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/26/21 | 11726 | Payroll Check | 1,773.83 |
| **Total - USB-4991** | | | | | **24,926.88** |
| Izard County Medical Center, LLC | FNB-5801 | 03/01/21 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003844 | Payroll Check | 1,112.49 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003845 | Payroll Check | 2,707.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003846 | Payroll Check | 696.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003847 | Payroll Check | 820.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003848 | Payroll Check | 901.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003849 | Payroll Check | 1,072.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003850 | Payroll Check | 629.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003851 | Payroll Check | 818.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003852 | Payroll Check | 603.41 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003853 | Payroll Check | 545.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003854 | Payroll Check | 645.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003855 | Payroll Check | 573.28 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003856 | Payroll Check | 671.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003857 | Payroll Check | 465.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003858 | Payroll Check | 131.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003859 | Payroll Check | 547.26 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003860 | Payroll Check | 494.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003861 | Payroll Check | 575.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003862 | Payroll Check | 355.85 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003863 | Payroll Check | 1,314.07 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003864 | Payroll Check | 875.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003865 | Payroll Check | 367.26 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003866 | Payroll Check | 53.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003867 | Payroll Check | 928.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003868 | Payroll Check | 261.40 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003869 | Payroll Check | 1,075.38 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003870 | Payroll Check | 1,020.14 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003871 | Payroll Check | 875.58 |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003872 | Payroll Check | 556.06 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003873 | Payroll Check | 569.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003874 | Payroll Check | 658.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003875 | Payroll Check | 510.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003876 | Payroll Check | 670.89 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003877 | Payroll Check | 582.44 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003878 | Payroll Check | 1,001.45 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003879 | Payroll Check | 1,463.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003880 | Payroll Check | 738.59 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003881 | EFSDU | 1,316.63 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003882 | Payroll Check | 971.01 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003883 | Payroll Check | 1,558.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003884 | Payroll Check | 212.62 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003885 | Payroll Check | 815.58 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003886 | Payroll Check | 738.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003887 | Payroll Check | 321.54 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003888 | Payroll Check | 594.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003889 | Payroll Check | 335.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003890 | Payroll Check | 184.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003891 | Payroll Check | 704.79 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003892 | Payroll Check | 747.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003893 | Payroll Check | 1,545.78 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003894 | Payroll Check | 142.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003895 | Payroll Check | 2,222.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003896 | Payroll Check | 738.22 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003897 | Payroll Check | 679.85 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003898 | Payroll Check | 654.84 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003899 | Payroll Check | 1,954.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003900 | Payroll Check | 2,445.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003901 | Payroll Check | 1,740.83 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003902 | Payroll Check | 705.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003903 | Payroll Check | 701.80 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003904 | Payroll Check | 1,481.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003905 | Payroll Check | 1,861.20 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003906 | Payroll Check | 638.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003907 | Payroll Check | 1,201.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003908 | Payroll Check | 2,283.52 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003909 | Payroll Check | 238.64 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003910 | Payroll Check | 1,153.16 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003911 | Payroll Check | 1,917.61 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003912 | Payroll Check | 1,670.91 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003913 | Payroll Check | 699.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003914 | Payroll Check | 149.79 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003915 | Payroll Check | 261.03 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003916 | Payroll Check | 997.56 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003917 | Payroll Check | 2,125.53 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003918 | Payroll Check | 810.04 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003919 | Payroll Check | 1,447.34 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003920 | Payroll Check | 2,101.31 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003921 | Payroll Check | 1,395.64 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003922 | Payroll Check | 305.73 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003923 | Payroll Check | 759.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003924 | Payroll Check | 681.89 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003925 | Payroll Check | 696.31 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003926 | Payroll Check | 320.14 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003927 | Payroll Check | 893.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003928 | Payroll Check | 2,821.11 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003929 | Payroll Check | 580.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003930 | Payroll Check | 495.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003931 | Payroll Check | 506.21 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003932 | Payroll Check | 13.20 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003933 | Payroll Check | 1,219.13 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003934 | Payroll Check | 1,768.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003935 | Payroll Check | 137.90 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | Debit | EFSDU | 318.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | 2003936 | Payroll Check | 177.86 |
| Izard County Medical Center, LLC | FNB-5801 | 03/17/21 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003937 | Payroll Check | 1,124.26 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003938 | Payroll Check | 2,707.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003939 | Payroll Check | 697.54 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003940 | Payroll Check | 836.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003941 | Payroll Check | 878.60 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003942 | Payroll Check | 1,075.17 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003943 | Payroll Check | 719.01 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003944 | Payroll Check | 887.50 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003945 | Payroll Check | 644.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003946 | Payroll Check | 551.85 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003947 | Payroll Check | 652.75 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003948 | Payroll Check | 585.02 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003949 | Payroll Check | 663.89 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003950 | Payroll Check | 527.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003951 | Payroll Check | 131.76 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003952 | Payroll Check | 616.82 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003953 | Payroll Check | 594.18 |

| CASE NAME: | Americore Holdings, LLC, et al. | |
|---|---|---|
| | | Disbursements |
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | |

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003954 | Payroll Check | 610.77 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003955 | Payroll Check | 361.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003956 | Payroll Check | 876.51 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003957 | Payroll Check | 894.03 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003958 | Payroll Check | 399.07 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003959 | Payroll Check | 58.18 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003960 | Payroll Check | 841.03 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003961 | Payroll Check | 229.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003962 | Payroll Check | 1,075.12 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003963 | Payroll Check | 1,024.66 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003964 | Payroll Check | 937.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003965 | Payroll Check | 463.58 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003966 | Payroll Check | 500.22 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003967 | Payroll Check | 656.48 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003968 | Payroll Check | 480.18 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003969 | Payroll Check | 688.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003970 | Payroll Check | 682.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003971 | Payroll Check | 1,171.31 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003972 | Payroll Check | 1,469.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003973 | Payroll Check | 600.46 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003974 | Payroll Check | 1,164.32 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003975 | Payroll Check | 965.39 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003976 | Payroll Check | 1,958.41 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003977 | Payroll Check | 32.78 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003978 | Payroll Check | 538.22 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003979 | Payroll Check | 600.75 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003980 | Payroll Check | 681.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003981 | Payroll Check | 1,043.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003982 | Payroll Check | 926.25 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003983 | Payroll Check | 796.30 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003984 | Payroll Check | 640.43 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003985 | Payroll Check | 290.34 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003986 | Payroll Check | 538.08 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003987 | Payroll Check | 747.48 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003988 | Payroll Check | 1,158.45 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003989 | Payroll Check | 1,547.56 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003990 | Payroll Check | 466.25 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003991 | Payroll Check | 2,175.30 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003992 | Payroll Check | 635.44 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003993 | Payroll Check | 943.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003994 | Payroll Check | 665.58 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003995 | Payroll Check | 333.48 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003996 | Payroll Check | 1,923.25 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003997 | Payroll Check | 3,236.62 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003998 | Payroll Check | 401.10 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2003999 | Payroll Check | 2,302.36 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004000 | Payroll Check | 475.90 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004001 | Payroll Check | 478.33 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004002 | Payroll Check | 1,211.01 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004003 | Payroll Check | 1,763.69 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004004 | Payroll Check | 1,266.36 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004005 | Payroll Check | 429.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004006 | Payroll Check | 605.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004007 | Payroll Check | 1,947.53 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004008 | Payroll Check | 1,662.13 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004009 | Payroll Check | 715.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004010 | Payroll Check | 265.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004011 | Payroll Check | 350.67 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004012 | Payroll Check | 865.59 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004013 | Payroll Check | 2,217.30 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004014 | Payroll Check | 1,420.25 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004015 | Payroll Check | 1,441.45 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004016 | Payroll Check | 382.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004017 | Payroll Check | 2,111.57 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004018 | Payroll Check | 1,484.41 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004019 | Payroll Check | 638.71 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004020 | Payroll Check | 959.39 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004021 | Payroll Check | 920.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004022 | Payroll Check | 373.23 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004023 | Payroll Check | 348.96 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004024 | Payroll Check | 1,199.62 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004025 | Payroll Check | 2,818.50 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004026 | Payroll Check | 617.35 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004027 | Payroll Check | 365.81 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004028 | Payroll Check | 177.38 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004029 | Payroll Check | 571.05 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004030 | Payroll Check | 382.98 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004031 | Payroll Check | 1,258.03 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004032 | Payroll Check | 1,767.74 |
| Izard County Medical Center, LLC | FNB-5801 | 03/19/21 | 2004033 | Payroll Check | 200.28 |
| Izard County Medical Center, LLC | FNB-5801 | | Debit | Paylocity (Billing) | 2,109.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/25/21 | Debit | First National Bank of Izard County | 10.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/21 | Debit | First National Bank of Izard County | 10.00 |
| **Total - FNB-5801** | | | | | **174,523.23** |

**CASE NAME:** Americore Holdings, LLC, et al.

Disbursements

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH DISBURSEMENTS DETAIL

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120886 | 3M HEALTH INFORMATIONS SYSTEM | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120887 | ANTHONY ANSTON, DO, PLLC | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Debit | BANKCARD MERCH FEES | 62.15 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120888 | BATESVILLE TYPEWRITER CO., INC | 953.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120889 | BAXTER REGIONAL LAB CULTURES | 1,726.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120890 | BLACK HILLS ENERGY | 841.69 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Wire | Calico Rock Med LLC | 51,677.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120891 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120891 | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120892 | ENTERGY | 8,817.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120893-VOID | Esutures.com | 159.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120894 | MEDLINE INDUSTRIES, INC | 1,572.04 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120895 | METHVIN SANITATION INC | 47.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Wire | Novogradac & Company, LLP | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120896 | PERFORMANCE HEALTH SUPPLY | 92.23 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120897 | SHARED MEDICAL SERVICES, INC | 2,625.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | 120898 | Southern Computer Warehouse | 218.72 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Wire | St. Alexis Hospital Corporation #1 (Datasite reimbursement) | 665.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | Debit | MCKESSON MEDICAL SURGICAL | 459.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | Debit | MERCHANT SERVICE | 644.65 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | Debit | PAY PLUS | 0.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | Debit | PAY PLUS | 37.78 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | Debit | PAY PLUS | 5.46 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Wire | STRATEQ HEALTH, INC | 14,433.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | AMERICAN PAPER & TWINE | 642.57 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | AmerisourceBergen | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | IRS | 21,930.49 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Debit | IRS | 30.29 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | NCA Biomedical | 313.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | Siemens | 1,531.22 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Wire | Triton HR | 2,151.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | Debit | Matrix Trust Company | 768.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | Debit | MCKESSON MEDICAL SURGICAL | 2,889.79 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120904 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120899 | AMERICAN RED CROSS | 1,779.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120900 | ASPYRA, LLC | 3,183.20 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120901 | BAXTER REGIONAL LAB CULTURES | 2,997.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120902 | CITY OF CALICO ROCK | 107.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120903 | Copeland, Denny | 182.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120905 | EMERGENCE TELERADIOLOGY | 2,989.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120906 | Ferguson, Katherine, RD, LD | 350.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120907 | FRANKS, RUSTY | 99.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120908 | Hicks, Mary BSW | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120909 | Hudspeth, Kim | 71.77 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120910 | Killian, Ryan | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120911 | LANE, ROBERT MD | 2,975.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120912 | MEDLINE INDUSTRIES, INC | 1,381.47 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120913 | MIKE DEMASS, INC. | 1,438.51 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | Debit | PAY PLUS | 2.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120914 | Talbot Group LLC | 3,075.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120915 | UNUM Life Insurance | 1,245.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120916 | VERIZON WIRELESS | 1,211.02 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120917 | WASHINGTON AUTO PARTS | 342.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | 120918 | WAYSTAR | 1,935.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | Debit | PAY PLUS | 0.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Wire | AmerisourceBergen | 4,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Debit | PAY PLUS | 3.54 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Debit | AK SITW | 3,350.43 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Debit | AK SITW | 3,425.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Debit | MCKESSON MEDICAL SURGICAL | 812.94 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Debit | PAY PLUS | 0.75 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120919 | BATESVILLE TYPEWRITER CO., INC | 953.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120920 | BAXTER REGIONAL LAB CULTURES | 3,911.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120921 | Calico Rock Lions Club | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120922 | CINTAS LOC#572 | 174.58 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120923 | CLEANER SOLUTIONS | 150.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120924 | CONMED CORP | 253.52 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | |
|---|---|---|---|---|---|
| | | | | | Disbursements |
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120925 | DEAN DORTON ALLEN FORD, PLLC | 3,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120926 | KNOWLES TRUE VALUE | 298.47 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120927 | LANE, ROBERT MD | 3,432.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120928 | Lumen | 3,208.06 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120929 | MEDLINE INDUSTRIES, INC | 500.29 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120930 | SHRED IT USA | 36.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | 120931 | Staples | 629.43 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | Wire | AmerisourceBergen | 143.94 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Wire | AmerisourceBergen | 5,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Wire | Applied Medical | 689.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | 120826-VOID | DEAN DORTON ALLEN FORD, PLLC | (12,737.75) |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Debit | IRS | 23,350.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Debit | Matrix Trust Company | 863.10 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Debit | PAY PLUS | 64.13 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Debit | MCKESSON MEDICAL SURGICAL | 2,013.08 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Wire | Siemens | 466.93 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120933 | 3M HEALTH INFORMATIONS SYSTEM | 4,602.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120954 | AK SUI Penalty | 123.96 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120938 | ALLEN DICKINSON, BSMT | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | Wire | AmerisourceBergen | 269.85 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120934 | BAXTER REGIONAL LAB CULTURES | 4,211.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120935 | BIG BRANCH | 141.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120936 | DEAN DORTON ALLEN FORD, PLLC | 5,237.75 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120939 | Esutures.com | 47.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120940 | FORT SMITH MEDICAL & JANITORIAL SUPPLY | 765.71 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120941 | FRANKS, CATHY | 270.59 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120942 | Hicks, Mary BSW | 300.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120943 | Idexx Distribution Inc | 180.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120944 | KNIGHT, BETH MD | 2,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120945 | LANE, ROBERT MD | 3,055.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120946 | Mask, Vicky | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120947 | MEDICAL WASTE SERVICES | 4,044.75 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120948 | MEDLINE INDUSTRIES, INC | 554.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120937 | MIKE DEMASS, INC. | 2,031.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120949 | NFS Leasing Inc | 2,029.48 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | Debit | PAY PLUS | 0.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120953 | Press Ganey Associates Inc | 47.38 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120951 | VERIZON WIRELESS | 1,250.27 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | 120952 | YELCOT | 215.79 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/21 | Wire | AmerisourceBergen | 577.83 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | Debit | PAY PLUS | 1.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | 120893-VOID | Esutures.com | (159.99) |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | 120962 | BMC Group | 634.12 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | Wire | Correct Care Inc | 20,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | 120963 | Datasite | 510.17 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | Debit | First National Bank | 15.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | Debit | MCKESSON MED SUR | 1,002.27 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | Wire | Siemens | 709.37 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120955 | ABILITY NETWORK INC | 25.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120956 | AMERICAN PAPER & TWINE | 449.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120957 | AMERICAN WELDING GAS | 1,832.74 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120958 | ARMSTRONG MEDICAL | 423.99 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120959 | BAXTER REGIONAL LAB CULTURES | 5,137.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120960 | BIOMEDICAL SERVICES LLC | 1,254.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120961 | BLACK HILLS ENERGY | 783.38 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120964 | ENTERGY | 9,903.36 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120965 | Hudspeth, Kim | 85.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120966 | ICMC Dietary Petty Cash | 250.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120967 | ICMC PETTY CASH | 500.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120968 | Izard County Collector | 409.34 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120969 | Maintenance Petty Cash | 519.07 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120970 | MEDLINE INDUSTRIES, INC | 313.38 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120972-VOID | PHILIPS HEALTHCARE | 1,650.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120972-VOID | PHILIPS HEALTHCARE | (1,650.00) |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120973-VOID | Sanders, Casey | 73.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120973-VOID | Sanders, Casey | (73.63) |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120974-VOID | United Healthcare Premium Billing | 29,197.58 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120974-VOID | United Healthcare Premium Billing | (29,197.58) |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | 120975 | WAYSTAR | 2,546.05 |
| **Total - FNB-5802** | | | | | **358,276.66** |
| Izard County Medical Center, LLC | EWB-6506 | 03/22/21 | Debit | East West Bank | 30.46 |
| **Total - EWB-6506** | | | | | **30.46** |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/02/21 | Debit | Bankcard Discount Fee | 1,623.24 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/03/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/04/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/09/21 | Debit | NPDB Query | 6.00 |

| CASE NAME: | Americore Holdings, LLC, et al. | | | | | |
|---|---|---|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | | | | Disbursements |

**CASH DISBURSEMENTS DETAIL**

| Entity | Bank ID | Date | Check Number | Payee | Amount |
|---|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/09/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/15/21 | Debit | Acct Analysis Fee | 879.67 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/17/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/29/21 | Debit | NPDB Query | 2.00 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/30/21 | Debit | NPDB Query | 30.00 |
| **Total - BOA-7479** | | | | | **2,548.91** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/02/21 | Debit | Bank of America, NA | 19.95 |
| **Total - BOA-7592** | | | | | **19.95** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/15/21 | Debit | City National Bank | 389.66 |
| **Total - CNB-6621** | | | | | **389.66** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/15/21 | Debit | City National Bank | 397.24 |
| **Total - CNB-6650** | | | | | **397.24** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/31/21 | 700259-VOID | Negwer Materials Inc | (2,036.89) |
| St. Alexius Hospital Corporation # 1 | USB-0141 | 03/31/21 | 700255-VOID | Name Redacted | (1,432.00) |
| **Total - USB-0141** | | | | | **(3,468.89)** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | Reimbursement | Izard County Medical Center (reimbursement for Datasite) | (665.99) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 30 | Ameren Missouri | 597.24 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 31 | Spire | 21,320.21 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 33 | Name Redacted | 1,935.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 34 | Name Redacted | 2,853.17 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 35 | Name Redacted | 1,216.92 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 36 | Name Redacted | 272.92 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 37 | Name Redacted | 121.31 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 38 | Name Redacted | 75.33 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 39 | Name Redacted | 24.19 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 40 | Datasite | 589.53 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/01/21 | 42 | ATI Nursing Education | 545.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/12/21 | 43-VOID | Metropolitan St Louis Sewer District | 7,816.43 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/12/21 | 44 | Name Redacted | 229.51 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/12/21 | 45 | Caring & Sharing | 217.50 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/23/21 | 43-VOID | Metropolitan St Louis Sewer District | (7,816.43) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 46 | Abbott Ambulance | 1,746.33 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 47 | Name Redacted | 1,167.38 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 48 | Stryker Spine | 5,230.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 50 | Name Redacted | 84.70 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 51 | Name Redacted | 139.39 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 52 | Missouri Department of Revenue | 15.00 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/26/21 | 54 | Law Offices of Joanna Owen | 1,062.50 |
| **Total - USB-6860** | | | | | **38,777.14** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/05/21 | 23764-VOID | Name Redacted | (272.92) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/05/21 | 100630-VOID | Name Redacted | (2,853.17) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/05/21 | 100844-VOID | Name Redacted | (1,216.92) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/05/21 | 101000-VOID | Name Redacted | (229.51) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/08/21 | 101021-VOID | Caring & Sharing | (167.50) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/08/21 | 101054-VOID | Caring & Sharing | (50.00) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/19/21 | 100471-VOID | Name Redacted | (84.70) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/19/21 | 100635-VOID | Name Redacted | (1,167.38) |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/19/21 | 24242-VOID | Name Redacted | (139.39) |
| **Total - USB-6878** | | | | | **(6,181.49)** |
| | | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/05/21 | Wire | Allied Benefits | 12,475.91 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/11/21 | Refund | Linet Americas Inc | (74,369.04) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/21 | Wire | Allied Benefits | 59,369.53 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/12/21 | Debit | Bank Fee | 4,290.29 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/15/21 | Wire | Talbot Group LLC | 15,699.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/19/21 | Wire | Allied Benefits | 1,051.00 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/22/21 | Wire | Allied Benefits | 31,822.20 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/25/21 | Wire | GlassRatner Advisory & Capital Group (d/b/a B. Riley Advisory Services) | 1,349,127.94 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/25/21 | Wire | Baker & Hostetler LLP | 1,323,398.22 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/25/21 | Wire | Carol Fox, Chapter 11 Trustee | 1,187,624.76 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/26/21 | Wire | Allied Benefits | 18,891.36 |
| **Total - USB-6886** | | | | | **3,929,381.17** |
| | | | | | |
| **TOTAL DISBURSEMENTS:** | | | | | **$    4,564,907.06** |

**CASE NAME:** Americore Holdings, LLC, et al.                                                                 Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/04/21 | Patient Payments | $ 80.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/04/21 | MR Tran Fee | 30.08 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/05/21 | Day Knight Associates | 5,622.50 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/05/21 | Crown Holdings (Day Knight) | 1,637.30 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/21 | Pharmacy refund | 1,047.35 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/21 | Patient Payments | 30.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/22/21 | UHC | 1,418.34 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/22/21 | Patient Payments | 152.01 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/31/21 | Deposit | 663.60 |
| **Total - USB-4983** | | | | **10,681.18** |
| Izard County Medical Center, LLC | FNB-5801 | 03/01/21 | NOVITAS SOLUTION | 6,986.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/01/21 | NOVITAS SOLUTION | 307.88 |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/21 | NOVITAS SOLUTION | 5,358.47 |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/21 | Humana Ins Co | 660.93 |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/21 | Humana AHP | 178.15 |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/21 | Humana Ins Co | 62.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/02/21 | Humana AHP | 41.77 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/21 | Humana AHP | 380.72 |
| Izard County Medical Center, LLC | FNB-5801 | 03/03/21 | B OF A-CBIC CLMS | 11.24 |
| Izard County Medical Center, LLC | FNB-5801 | 03/04/21 | NOVITAS SOLUTION | 17,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/04/21 | NOVITAS SOLUTION | 15,933.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | NOVITAS SOLUTION | 153.94 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | NOVITAS SOLUTION | 163.92 |
| Izard County Medical Center, LLC | FNB-5801 | 03/09/21 | NOVITAS SOLUTION | 4,089.81 |
| Izard County Medical Center, LLC | FNB-5801 | 03/09/21 | B OF A-CBIC CLMS | 1,449.86 |
| Izard County Medical Center, LLC | FNB-5801 | 03/10/21 | NOVITAS SOLUTION | 3,435.87 |
| Izard County Medical Center, LLC | FNB-5801 | 03/11/21 | NOVITAS SOLUTION | 5,661.37 |
| Izard County Medical Center, LLC | FNB-5801 | 03/12/21 | B OF A-CBIC CLMS | 62.68 |
| Izard County Medical Center, LLC | FNB-5801 | 03/12/21 | NOVITAS SOLUTION | 1,532.59 |
| Izard County Medical Center, LLC | FNB-5801 | 03/15/21 | NOVITAS SOLUTION | 531.55 |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/21 | Humana AHP | 852.08 |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/21 | Humana Ins Co | 59.08 |
| **Total - FNB-5801** | | | | **64,915.08** |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | BANKCARD DEP | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Harmony Health P | 1,308.14 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Marketplace | 77.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Marketplace | 148.38 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Marketplace | 3,065.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | MERCHANT SERVICE | 3,218.65 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | MERCHANT SERVICE | 4,889.92 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | UnitedHealthcare | 80.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | UnitedHealthcare | 5,557.57 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ABCBS AMISYS | 608.30 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ABCBS AMISYS | 6,557.87 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ABCBS MEDIPAK MK | 67.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ABCBS MEDIPAK MK | 1,011.42 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ARKANSAS TOTAL C | 53.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | ARKANSAS TOTAL C | 179.94 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | BANKCARD DEP | 30.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | Deposit | 4,602.57 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | Harmony Health P | 170.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | HLTH Adv ST | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | MERCHANT SERVICE | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | PAY PLUS | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | UnitedHealthcare | 90.19 |
| Izard County Medical Center, LLC | FNB-5802 | 03/02/21 | UnitedHealthcare | 150.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | ABCBS BLUE CARD | 44.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | ABCBS BLUE CARD | 1,940.36 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | ABCBS FEP | 63.47 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | ABCBS FEP | 340.56 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | ARBLUEMED MEDADV | 35.91 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | BANKCARD DEP | 36.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | Deposit | 1,530.56 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | Marketplace | 840.31 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | MERCHANT SERVICE | 494.05 |
| Izard County Medical Center, LLC | FNB-5802 | 03/03/21 | PAY PLUS | 1,988.47 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | BANKCARD DEP | 31.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | Harmony Health P | 282.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | HLTH Adv ST | 759.01 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | MCRAR CLAIMS | 177.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | MCRAR CLAIMS | 7,328.29 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | MERCHANT SERVICE | 210.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | PAY PLUS | 287.68 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 03/04/21 | UnitedHealthcare | 574.15 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | ABCBS FEP | 771.69 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | ABCBS FEP | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | ABCBS MEDIPAK MK | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | ABCBS MEDIPAK MK | 406.28 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | BANKCARD DEP | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Deposit | 1,513.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | DXC TECHNOLOGY | 228.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | DXC TECHNOLOGY | 19,585.21 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Harmony Health P | 319.20 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | HLTH ADV AR | 490.42 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | HLTH ADV AR | 465.68 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Marketplace | 292.43 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Marketplace | 3,390.24 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | MERCHANT SERVICE | 25.33 |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | UMR NRECA | 35.65 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | ABCBS AMISYS | 595.40 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | ABCBS AMISYS | 2,386.44 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | BANKCARD DEP | 44.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Deposit | 2,387.71 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | DXC TECHNOLOGY | 1,175.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | Harmony Health P | 355.04 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | MERCHANT SERVICE | 437.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/08/21 | UnitedHealthcare | 80.82 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | ABCBS REG | 86.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | BANKCARD DEP | 26.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | Deposit | 997.21 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | HLTH ADV AR | 117.60 |
| Izard County Medical Center, LLC | FNB-5802 | 03/09/21 | United Healthcare | 396.44 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | ABCBS BLUE CARD | 80.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | ABCBS BLUE CARD | 80.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | ABCBS FEP | 623.67 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | BANKCARD DEP | 39.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | Marketplace | 114.76 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | Marketplace | 529.69 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | MERCHANT SERVICE | 697.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/10/21 | PAY PLUS | 142.27 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | BANKCARD DEP | 46.25 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | Deposit | 630.45 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | Harmony Health P | 1,258.46 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | MCRAR CLAIMS | 266.70 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | MCRAR CLAIMS | 7,936.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/11/21 | MERCHANT SERVICE | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | ABCBS MEDIPAK MK | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | ABCBS MEDIPAK MK | 72.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | ARBLUEMED MEDADV | 1,169.55 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | BANKCARD DEP | 28.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | DXC TECHNOLOGY | 137.47 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | DXC TECHNOLOGY | 31,133.74 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | Marketplace | 148.38 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | Marketplace | 2,527.88 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | MERCHANT SERVICE | 870.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | PAY PLUS | 28.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/12/21 | Walmart | 66.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | ABCBS AMISYS | 317.77 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | ABCBS AMISYS | 3,071.08 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | BANKCARD DEP | 34.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Deposit | 1,304.64 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Harmony Health P | 37.52 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | Marketplace | 13.19 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | MERCHANT SERVICE | 411.69 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | PAY PLUS | 186.57 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | United Healthcare | 120.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/15/21 | UnitedHealthcare | 155.54 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | ABCBS REG | 1,401.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | BANKCARD DEP | 31.75 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | MERCHANT SERVICE | 25.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | Optum VA CCN Reg | 62.68 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | PAY PLUS | 39.54 |
| Izard County Medical Center, LLC | FNB-5802 | 03/16/21 | UMR UNIVERSITY O | 41.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | ABCBS BLUE CARD | 44.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | ABCBS BLUE CARD | 81.23 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | BANKCARD DEP | 20.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | BLUE ADVANTAGE | 57.00 |

**CASE NAME:**    Americore Holdings, LLC, et al.    Receipts

**CASE NUMBER:**    19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | Harmony Health P | 20.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | Marketplace | 2,927.89 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | MERCHANT SERVICE | 39.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/17/21 | Optum VA CCN Reg | 191.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | AARP Supplemental | 298.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | BANKCARD DEP | 19.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | Deposit | 3,795.33 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | Harmony Health P | 1,183.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | MERCHANT SERVICE | 112.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/18/21 | UnitedHealthcare | 4,201.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | ABCBS MEDIPAK MK | 296.86 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | ABCBS MEDIPAK MK | 2,124.96 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | ARBLUEMED MEDADV | 413.03 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | ARBLUEMED MEDADV | 343.67 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | ARBLUEMED UPPO | 712.02 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | BANKCARD DEP | 22.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | Deposit | 2,013.09 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | DXC TECHNOLOGY | 360.20 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | DXC TECHNOLOGY | 3,079.26 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | Harmony Health P | 205.72 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | HLTH ADV AR | 176.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | HLTH ADV AR | 1,760.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | HLTH ADV AR | 76.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | HLTH ADV AR | 982.11 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | Marketplace | 2,007.82 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | MERCHANT SERVICE | 986.41 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | Optum VA CCN Reg | 204.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | UnitedHealthcare | 1,263.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/19/21 | Walmart | 16.37 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | ABCBS AMISYS | 1,114.81 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | ABCBS AMISYS | 10,944.09 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | BANKCARD DEP | 50.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | DXC TECHNOLOGY | 447.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | Marketplace | 182.32 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | MERCHANT SERVICE | 107.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | MERCHANT SERVICE | 692.98 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | PAY PLUS | 3,375.29 |
| Izard County Medical Center, LLC | FNB-5802 | 03/22/21 | UnitedHealthcare | 2,211.63 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | ABCBS REG | 1,443.45 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Deposit | 4,059.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | Harmony Health P | 4,249.30 |
| Izard County Medical Center, LLC | FNB-5802 | 03/23/21 | UnitedHealthcare | 122.90 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | ABCBS BLUE CARD | 360.42 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | ABCBS BLUE CARD | 48.62 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | BANKCARD DEP | 23.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | MERCHANT SERVICE | 1,616.14 |
| Izard County Medical Center, LLC | FNB-5802 | 03/24/21 | PAY PLUS | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/21 | BANKCARD DEP | 24.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/21 | Deposit | 4,600.98 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/21 | MCRAR CLAIMS | 9,264.85 |
| Izard County Medical Center, LLC | FNB-5802 | 03/25/21 | MERCHANT SERVICE | 282.27 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ABCBS FEP | 32.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ABCBS MEDIPAK MK | 246.10 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ABCBS MEDIPAK MK | 3,948.77 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ARBLUEMED MEDADV | 2,613.12 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ARBLUEMED MEDADV | 82.82 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ARBLUEMED MEDADV | 82.82 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ARBLUEMED UPPO | 352.59 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | ARKANSAS TOTAL C | 506.19 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | BANKCARD DEP | 11.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | Deposit | 2,917.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | DXC TECHNOLOGY | 177.71 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | DXC TECHNOLOGY | 4,165.32 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | HLTH ADV AR | 16.31 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | HLTH ADV AR | 169.08 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | Marketplace | 77.97 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | MERCHANT SERVICE | 1,151.73 |
| Izard County Medical Center, LLC | FNB-5802 | 03/26/21 | PAY PLUS | 81.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | ABCBS AMISYS | 420.18 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | ABCBS AMISYS | 857.96 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | BANKCARD DEP | 14.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | Deposit | 1,480.32 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | DXC TECHNOLOGY | 611.66 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | Harmony Health P | 329.93 |

**CASE NAME:** Americore Holdings, LLC, et al.                                                    Receipts

**CASE NUMBER:** 19-61608-grs (Jointly Administered)

## CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|--------|---------|------|---------------|--------|
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | Marketplace | 192.78 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | Marketplace | 241.16 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | MERCHANT SERVICE | 125.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | MERCHANT SERVICE | 471.53 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | Optum VA CCN Reg | 174.85 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | UnitedHealthcare | 71.30 |
| Izard County Medical Center, LLC | FNB-5802 | 03/29/21 | UnitedHealthcare | 577.84 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | ABCBS MEDADV | 3,555.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | ABCBS REG | 80.35 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | ABCBS REG | 389.31 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | BANKCARD DEP | 10.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | BLUE ADVANTAGE | 51.80 |
| Izard County Medical Center, LLC | FNB-5802 | 03/30/21 | MERCHANT SERVICE | 100.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | ABCBS BLUE CARD | 39.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | ABCBS FEP | 1,357.87 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | BANKCARD DEP | 26.50 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | Harmony Health P | 128.73 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | Marketplace | 115.52 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | MERCHANT SERVICE | 1,589.39 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | UnitedHealthcare | 150.48 |
| **Total - FNB-5802** | | | | **246,941.93** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 03/23/21 | Vaed Treas 310 | 96.00 |
| **Total - BOA-5549** | | | | **96.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/01/21 | Bankcard Deposit | 2,014.99 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/02/21 | Bankcard Deposit | 11,775.57 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/03/21 | Bankcard Deposit | 640.57 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/04/21 | Bankcard Deposit | 1,480.97 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/08/21 | Bankcard Deposit | 134.01 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/09/21 | Bankcard Deposit | 226.29 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/10/21 | Bankcard Deposit | 1,580.87 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/11/21 | Bankcard Deposit | 4,931.13 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/12/21 | Bankcard Deposit | 5,325.46 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/16/21 | Bankcard Deposit | 15,257.99 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/19/21 | Bankcard Deposit | 1,196.33 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/23/21 | Bankcard Deposit | 804.78 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/24/21 | Bankcard Deposit | 164.54 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/29/21 | Bankcard Deposit | 328.12 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/30/21 | Bankcard Deposit | 1,375.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/31/21 | Bankcard Deposit | 3,627.83 |
| **Total - BOA-7479** | | | | **50,864.97** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/02/21 | Tuition Options | 1,250.14 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/03/21 | State of Missouri | 122.02 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/03/21 | State of Missouri | 44.48 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/05/21 | State of Missouri | 98.82 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/08/21 | State of Missouri | 31.72 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/09/21 | State of Missouri | 34.29 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/10/21 | State of Missouri | 117.96 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/10/21 | State of Missouri | 83.34 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/12/21 | State of Missouri | 84.90 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/17/21 | State of Missouri | 45.64 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/19/21 | State of Missouri | 28.24 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/22/21 | State of Missouri | 40.77 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/22/21 | State of Missouri | 35.81 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/23/21 | State of Missouri | 27.07 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/24/21 | State of Missouri | 50.52 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/24/21 | State of Missouri | 34.29 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/29/21 | State of Missouri | 33.46 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/31/21 | State of Missouri | 159.52 |
| **Total - BOA-7592** | | | | **2,322.99** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/01/21 | Deposit | 0.22 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/05/21 | MO Social Services | 13,552.64 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/24/21 | Deposit | 0.94 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/24/21 | MO Social Services | 8,668.23 |
| **Total - CNB-6621** | | | | **22,222.03** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/02/21 | Deposit | 17,751.35 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/03/21 | 36 Treas 310 | 121.11 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/04/21 | Deposit | 180.12 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/10/21 | Deposit | 100.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/17/21 | Deposit | 8,313.63 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/18/21 | United Healthcare | 1,593.11 |

| CASE NAME: | Americore Holdings, LLC, et al. | | Receipts |
|---|---|---|---|
| CASE NUMBER: | 19-61608-grs (Jointly Administered) | | |

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/19/21 | Cigna Edge | 1,183.16 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/22/21 | Cigna Edge | 1,138.10 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/31/21 | Cigna Edge | 629.36 |
| **Total - CNB-6650** | | | | **31,009.94** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | EWB-6359 | 03/24/21 | SSMHC | 1,000,000.00 |
| **Total - EWB-6359** | | | | **1,000,000.00** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 03/04/21 | Deposit | 0.19 |
| **Total - USB-0157** | | | | **0.19** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/01/21 | Wisconsin Physic | 40,754.45 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/01/21 | Wisconsin Physic | 10,482.85 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/21 | ACQUISITION GROUP, LLC | (53,127.17) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/21 | Wisconsin Physic | 5,640.99 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/21 | Wisconsin Physic | 466.20 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/21 | ACQUISITION GROUP, LLC | (6,107.41) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/21 | Wisconsin Physic | 47,608.47 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/21 | Wisconsin Physic | 26,532.96 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/03/21 | WPS | 4,606.36 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/21 | ACQUISITION GROUP, LLC | (78,747.79) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/21 | Wisconsin Physic | 83,358.12 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/04/21 | Wisconsin Physic | 39,630.00 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/21 | ACQUISITION GROUP, LLC | (122,988.12) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/21 | MO Social Services | 891,031.70 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/21 | Wisconsin Physic | 1,340.83 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/21 | WPS | 314.87 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/08/21 | ACQUISITION GROUP, LLC | (906,240.04) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/08/21 | Wisconsin Physic | 19,300.47 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/08/21 | WPS | 6,460.83 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/08/21 | Wisconsin Physic | 3,178.69 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/10/21 | ACQUISITION GROUP, LLC | (28,839.99) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/10/21 | Wisconsin Physic | 154,620.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/10/21 | Wisconsin Physic | 130,890.31 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/11/21 | Wisconsin Physic | 35,806.56 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/11/21 | Wisconsin Physic | 7,741.59 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/12/21 | ACQUISITION GROUP, LLC | (285,610.75) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/12/21 | Wisconsin Physic | 8,605.46 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/12/21 | Wisconsin Physic | 1,021.67 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/15/21 | ACQUISITION GROUP, LLC | (53,175.28) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/15/21 | Wisconsin Physic | 11,813.20 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/16/21 | Wisconsin Physic | 60,330.30 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/17/21 | ACQUISITION GROUP, LLC | (72,143.50) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/17/21 | Wisconsin Physic | 54,028.44 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/18/21 | ACQUISITION GROUP, LLC | (54,028.44) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/18/21 | Wisconsin Physic | 80,524.90 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/18/21 | Wisconsin Physic | 39,780.22 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/19/21 | ACQUISITION GROUP, LLC | (120,205.12) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/22/21 | WPS | 7,352.06 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/24/21 | MO Social Services | 894,356.06 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/24/21 | WPS | 142.76 |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/25/21 | ACQUISITION GROUP, LLC | (902,777.39) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/26/21 | ACQUISITION GROUP, LLC | (7,353.00) |
| **Total - USB-6845** | | | | **(23,622.24)** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/01/21 | Check Deposit | 1,389.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/01/21 | United Healthcare | 865.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/01/21 | Anthem Blue | 473.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/01/21 | UHC of the Midwest | 100.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | ACQUISITION GROUP, LLC | (6,526.81) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | Aetna AR | 1,606.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | UHC of the Midwest | 618.77 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | UHC of the Midwest | 402.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | Anthem Blue | 335.14 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | UHC of the Midwest | 287.63 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | Anthem Blue | 231.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/02/21 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | ACQUISITION GROUP, LLC | (2,127.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | United Healthcare | 483.09 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | United Healthcare | 439.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | Anthem Blue | 225.25 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | Aetna AR | 112.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | Anthem Blue | 101.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | UHC of the Midwest | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | United Healthcare | 51.00 |

**CASE NAME:**  Americore Holdings, LLC, et al.                                      Receipts

**CASE NUMBER:**  19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | Aetna AR | 45.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | ACQUISITION GROUP, LLC | (3,110.77) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Anthem Blue | 9,462.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | UHC of the Midwest | 1,727.31 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | UHC of the Midwest | 1,678.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | United Healthcare | 1,655.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Anthem Blue | 1,032.75 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Anthem Blue | 125.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Anthem Blue | 113.49 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Aetna AR | 96.47 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | RMP Waco TR | 51.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Check Deposit | 47.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Anthem Blue | 35.19 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Aetna AR | 27.97 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | RMP Waco TR | 25.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | ACQUISITION GROUP, LLC | (33,557.78) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | Day Knight Associates | 3,541.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | MO Claims | 2,194.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | United Healthcare | 44.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | Anthem Blue | 39.04 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | Crown Holdings | 26.68 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | ACQUISITION GROUP, LLC | (6,073.32) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | United Healthcare | 1,133.10 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Check Deposit | 768.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | United Healthcare | 766.67 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | UHC of the Midwest | 586.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Aetna AR | 384.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Anthem Blue | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Cigna | 116.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Harmony Health | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/08/21 | Wisconsin Physic | 48.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/21 | Aetna AR | 389.53 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/21 | United Healthcare | 356.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/21 | United Healthcare | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/09/21 | Anthem Blue | 44.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | ACQUISITION GROUP, LLC | (4,045.45) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | Anthem Blue | 3,263.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 1,482.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 783.20 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 630.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | Aetna AR | 508.18 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | Anthem Blue | 485.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | Cigna | 214.86 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 175.96 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 164.83 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | United Healthcare | 151.22 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/10/21 | Aetna AR | 42.81 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | United Healthcare | 29.91 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | United Healthcare | 2,482.17 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | Aetna AR | 1,645.41 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | Anthem Blue | 380.58 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | Anthem Blue | 52.05 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | Wisconsin Physic | 44.00 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | ACQUISITION GROUP, LLC | (8,898.08) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | UHC of the Midwest | 8,160.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | MO Claims | 922.28 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | MO Claims | 792.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | Anthem Blue | 636.70 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | United Healthcare | 514.33 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | Aetna AR | 445.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | Anthem Blue | 356.90 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/12/21 | Cigna | 63.29 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/15/21 | ACQUISITION GROUP, LLC | (16,596.56) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/15/21 | Cigna | 93.02 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/15/21 | United Healthcare | 65.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/21 | UHC of the Midwest | 550.11 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/21 | UHC of the Midwest | 428.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/21 | United Healthcare | 323.01 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/21 | Anthem Blue | 171.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/16/21 | Aetna AR | 16.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/21 | ACQUISITION GROUP, LLC | (1,648.34) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/21 | Anthem Blue | 4,671.12 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/21 | United Healthcare | 416.44 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/21 | Check Deposit | 121.72 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/17/21 | United Healthcare | 63.29 |

**CASE NAME:**     Americore Holdings, LLC, et al.                              Receipts

**CASE NUMBER:**     19-61608-grs (Jointly Administered)

### CASH RECEIPTS DETAIL

| Entity | Bank ID | Date | Received From | Amount |
|---|---|---|---|---|
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | ACQUISITION GROUP, LLC | (5,272.57) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | United Healthcare | 1,359.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | United Healthcare | 473.03 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | Check Deposit | 265.27 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | Anthem Blue | 134.06 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | United Healthcare | 33.30 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/21 | ACQUISITION GROUP, LLC | (3,686.03) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/21 | United Healthcare | 7,040.80 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/21 | Check Deposit | 22.16 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/22/21 | ACQUISITION GROUP, LLC | (16,069.48) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/22/21 | Check Deposit | 15,553.42 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/22/21 | United Healthcare | 8.59 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/21 | United Healthcare | 428.93 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/23/21 | United Healthcare | 1.94 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/21 | ACQUISITION GROUP, LLC | (17,296.25) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/21 | United Healthcare | 1,077.50 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/25/21 | United Healthcare | 178.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/21 | ACQUISITION GROUP, LLC | (1,355.95) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/26/21 | United Healthcare | 178.45 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/30/21 | United Healthcare | 3,455.61 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/21 | Wellcare Health | 39.07 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/21 | Check Deposit | 2.12 |
| **Total - USB-6852** | | | | **(29,859.10)** |
| | | | | |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/02/21 | Check Deposit | 139.89 |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/18/21 | ACQUISITION GROUP, LLC | (30,539.74) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/18/21 | ACQUISITION GROUP, LLC | (29,767.64) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/18/21 | ACQUISITION GROUP, LLC | (17,748.48) |
| **Total - USB-6860** | | | | **(77,915.97)** |
| | | | | |
| Pineville Medical Center LLC | FSB-6209 | 03/10/21 | Deposit | 5,204.92 |
| Pineville Medical Center LLC | FSB-6209 | 03/15/21 | Deposit | 976.03 |
| **Total - FSB-6209** | | | | **6,180.95** |
| | | | | |
| **TOTAL RECEIPTS :** | | | | **$ 1,303,837.95** |

**CASE NAME:** Americore Holdings, LLC, et al.

**CASE NUMBER:** 19-61608-grs (Jointly Administered)                                                                    Transfers

**CASH TRANSFERS DETAIL**

| Entity | Bank ID | Date | Description | Amount |
|---|---|---|---|---|
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/10/21 | Trf from 5014 to 4983 | $      (6,700.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/10/21 | Trf from 5014 to 4991 | (13,715.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/10/21 | Trf from 5014 to 4991 | 13,715.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/10/21 | Trf from 5014 to 4983 | 6,700.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/12/21 | Trf from 5014 to 4983 | (13,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/12/21 | Trf from 5014 to 4983 | 13,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/22/21 | Trf from 5014 to 4983 | (2,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/22/21 | Trf from 5014 to 4983 | 2,000.00 |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/24/21 | Trf from 5014 to 4983 | (10,000.00) |
| Ellwood Medical Center Operations, LLC | USB-5014 | 03/24/21 | Trf from 5014 to 4991 | (12,000.00) |
| Ellwood Medical Center Operations, LLC | USB-4991 | 03/24/21 | Trf from 5014 to 4991 | 12,000.00 |
| Ellwood Medical Center Operations, LLC | USB-4983 | 03/24/21 | Trf from 5014 to 4983 | 10,000.00 |
| **Total - Ellwood Medical Center Operations, LLC** | | | | - |
| | | | | |
| Izard County Medical Center, LLC | FNB-5802 | 03/01/21 | Trf from 5801 to 5802 | 30,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/01/21 | Trf from 5801 to 5802 | (30,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 03/01/21 | Trf from 6506 to 5801 | 50,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 03/01/21 | Trf from 6506 to 5801 | (50,000.00) |
| Izard County Medical Center, LLC | FNB-5802 | 03/05/21 | Trf from 5801 to 5802 | 15,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/05/21 | Trf from 5801 to 5802 | (15,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 03/17/21 | Trf from 6506 to 5801 | 75,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 03/17/21 | Trf from 6506 to 5801 | (75,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 03/25/21 | Trf from 6506 to 5801 | 50,000.00 |
| Izard County Medical Center, LLC | EWB-6506 | 03/25/21 | Trf from 6506 to 5801 | (50,000.00) |
| Izard County Medical Center, LLC | EWB-6506 | 03/29/21 | Trf from 6506 to 5801 | (75,000.00) |
| Izard County Medical Center, LLC | FNB-5801 | 03/30/21 | Trf from 6506 to 5801 | 75,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | Trf from 5801 to 5802 | 45,000.00 |
| Izard County Medical Center, LLC | FNB-5802 | 03/31/21 | Trf from 6506 to 5802 | 75,000.00 |
| Izard County Medical Center, LLC | FNB-5801 | 03/31/21 | Trf from 5801 to 5802 | (45,000.00) |
| Izard County Medical Center, LLC | EWB-6506 | 03/31/21 | Trf from 6506 to 5802 | (75,000.00) |
| **Total - Izard County Medical Center, LLC** | | | | - |
| | | | | |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/02/21 | Trf from 6621 to 6845 | (0.22) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/02/21 | Trf from 6621 to 6845 | 0.22 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/03/21 | Trf from 6650 to 6852 | (197.63) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/03/21 | Trf from 6650 to 6852 | 197.63 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/04/21 | Trf from 6650 to 6852 | (17,526.35) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/04/21 | Trf from 6650 to 6852 | 17,526.35 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/05/21 | Trf from 6650 to 6852 | (180.12) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/05/21 | Trf from 6621 to 6845 | (13,552.64) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/05/21 | Trf from 6621 to 6845 | 13,552.64 |
| St. Alexius Hospital Corporation # 1 | USB-0157 | 03/05/21 | Trf from 0157 to 6886 | (100,242.73) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/05/21 | Trf from 0157 to 6886 | 100,242.73 |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/05/21 | Trf from 6650 to 6852 | 180.12 |
| St. Alexius Hospital Corporation # 1 | USB-6878 | 03/10/21 | Trf from 6878 to 6886 | (59,369.53) |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/10/21 | Trf from 6878 to 6886 | 59,369.53 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/11/21 | Trf from 6650 to 6852 | (100.00) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/11/21 | Trf from 6650 to 6852 | 100.00 |
| St. Alexius Hospital Corporation # 1 | BOA-5549 | 03/16/21 | Trf from 5549 to 7479 | (17,748.48) |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/16/21 | Trf from 5549 to 7479 | 17,748.48 |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/16/21 | Trf from 7592 to 7479 | 30,539.74 |
| St. Alexius Hospital Corporation # 1 | BOA-7592 | 03/16/21 | Trf from 7592 to 7479 | (30,539.74) |
| St. Alexius Hospital Corporation # 1 | BOA-7479 | 03/17/21 | Trf from 7479 to 6860 | (78,055.86) |
| St. Alexius Hospital Corporation # 1 | USB-6860 | 03/17/21 | Trf from 7479 to 6860 | 78,055.86 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/18/21 | Trf from 6650 to 6852 | (1,420.87) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/18/21 | Trf from 6650 to 6852 | 1,420.87 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/19/21 | Trf from 6650 to 6852 | (9,271.79) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/19/21 | Trf from 6650 to 6852 | 9,271.79 |
| | Chapter 11 Sales Proceeds | 03/19/21 | Trf from Chapter 11 Sales Proceeds to 6604 | (1,000,000.00) |
| St. Alexius Hospital Corporation # 1 | EWB-6604 | 03/19/21 | Trf from Chapter 11 Sales Proceeds to 6604 | 1,000,000.00 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/22/21 | Trf from 6650 to 6852 | (1,138.10) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/22/21 | Trf from 6650 to 6852 | 1,138.10 |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/24/21 | Trf from 6621 to 6845 | (8,278.57) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/24/21 | Trf from 6621 to 6845 | 8,278.57 |
| St. Alexius Hospital Corporation # 1 | USB-6886 | 03/24/21 | Trf from 6604 to 6886 | 3,860,151.00 |
| St. Alexius Hospital Corporation # 1 | EWB-6604 | 03/24/21 | Trf from 6604 to 6886 | (3,860,151.00) |
| St. Alexius Hospital Corporation # 1 | CNB-6621 | 03/25/21 | Trf from 6621 to 6845 | (0.94) |
| St. Alexius Hospital Corporation # 1 | USB-6845 | 03/25/21 | Trf from 6621 to 6845 | 0.94 |
| St. Alexius Hospital Corporation # 1 | CNB-6650 | 03/31/21 | Trf from 6650 to 6852 | (629.36) |
| St. Alexius Hospital Corporation # 1 | USB-6852 | 03/31/21 | Trf from 6650 to 6852 | 629.36 |
| **Total - St. Alexius Hospital Corporation # 1** | | | | - |
| | | | | |
| **TOTAL TRANSFERS :** | | | | $         - |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A -**

**CASE NAME:** Americore Holdings, LLC, et al.
**JOINT ADMINISTRATION CASE NUMBER:** 19-61608-grs

**DISBURSEMENTS**

| No. | Entity | Case No. | February 21-29, 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|-----|--------|----------|----------------------|------------|------------|----------|-----------|-----------|-------------|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $        - | $        - | - | $        - | $        - | $        - | $        - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 1,099,862.03 | 2,922,331.36 | 3,395,488.30 | 3,433,029.66 | 5,148,642.77 | 4,400,861.82 | 4,307,764.54 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | - | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 178,415.38 | 328,957.90 | 469,681.59 | 1,071,880.25 | 383,783.41 | 704,770.65 | 417,860.64 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 17,864.57 | 45,798.70 | 185,901.73 | 131,975.67 | 83,038.11 | 121,164.93 | 89,040.62 |
| | **Total Disbursements** | | **$   1,296,141.98** | **$   3,297,087.96** | **$   4,051,071.62** | **$   4,636,885.58** | **$   5,615,464.29** | **$   5,226,797.40** | **$   4,814,665.80** |

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursements made by the Debtor prior to February 21, 2020, the date of the Chapter 11 Trustee's appointment.

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A -**

**CASE NAME:**                                   Americore Holdings, LLC, et al.
**JOINT ADMINISTRATION CASE NUMBER:**            19-61608-grs

|  |  |  | DISBURSEMENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Entity | Case No. | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 | March 2021 |
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - | - | - | - | - | - | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - | - | - | - | - | - | - |
| 4 | Americore Health, LLC | 19-61607-grs | - | - | - | - | - | - | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - | - | - | - | - | - | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 3,063,103.70 | 4,738,781.46 | 10,505,998.32 | 6,566,433.96 | 5,335,860.16 | 504,733.81 | 3,961,863.69 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | - | - | - | - | 12,243,348.65 | - | - |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 548,132.79 | 822,542.95 | 616,427.88 | 531,765.47 | 543,821.76 | 488,236.02 | 532,830.35 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | - | - | - | - | - | - | - |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - | - | - | - | - | - | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 71,066.81 | 103,584.85 | 72,030.92 | 163,509.25 | 111,250.51 | 103,810.19 | 70,213.02 |

**Total Disbursements**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $  3,682,303.30 | $  5,664,909.26 | $  11,194,457.12 | $  7,261,708.68 | $  18,234,281.08 | $  1,096,780.02 | $  4,564,907.06 |

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursem

Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**

**Exhibit A -**

**CASE NAME:**                Americore Holdings, LLC, et al.
**JOINT ADMINISTRATION CASE NUMBER:**    19-61608-grs

| No. | Entity | Case No. | Filing to Date[1] |
|-----|--------|----------|-------------------|
| 1 | Americore Holdings, LLC | 19-61608-grs (Lead) | $ - |
| 2 | Pineville Medical Center, LLC | 19-61605-grs | - |
| 3 | Americore Health Enterprises, LLC | 19-61606-grs | - |
| 4 | Americore Health, LLC | 19-61607-grs | - |
| 5 | Success Healthcare 2, LLC | 19-61609-grs | - |
| 6 | St. Alexius Hospital Corporation #1 | 19-61610-grs | 59,384,755.58 |
| 7 | St. Alexius Properties, LLC | 19-61611-grs | 12,243,348.65 |
| 8 | Izard County Medical Center, LLC | 19-61612-grs | 7,639,107.04 |
| 9 | Ellwood Medical Center, LLC | 19-61613-grs | |
| 10 | Ellwood Medical Center Real Estate, LLC | 19-61614-grs | - |
| 11 | Ellwood Medical Center Operations, LLC | 19-61615-grs | 1,370,249.88 |

**Total Disbursements**          $ 80,637,461.15

**Notes:**

**(1)** Disbursements are reported from the date of the initial report and does not reflect disbursem



**Business Statement**

Account Number:
4983

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 2

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799    TRN    4603  S    Y    ST01



000022964 01  AB  0.428  000638771810858 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
DISBURSEMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*    *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*    *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association    Account Number    -4983

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 1 |  | $ | 27,460.14 |
| Other Deposits | 10 |  | 42,381.18 |
| Other Withdrawals | 6 |  | 14,526.60- |
| Checks Paid | 36 |  | 48,014.92- |
| **Ending Balance on Mar 31, 2021** |  | **$** | **7,299.80** |

### Other Deposits

| Date | Description of Transaction |  |  | Ref Number | Amount |
|---|---|---|---|---|---|
| Mar  4 | Consolidated Image Check | Deposit 1 Items 0000000000 |  | $ | 110.08 |
| Mar  5 | Electronic Deposit REF=210640038577700N00 | From CROWN HOLDINGS A107912210ACH |  |  | 1,637.30 |
| Mar  5 | Electronic Deposit REF=210640038536290N00 | From DAY KNIGHT ASSOC A986081793ACH | 2951 |  | 5,622.50 |
| Mar 10 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 1,077.35 |
| Mar 10 | Electronic Funds Transfer | From Account | 5014 |  | 6,700.00 |
| Mar 12 | Electronic Funds Transfer | From Account | 5014 |  | 13,000.00 |
| Mar 22 | Consolidated Image Check | Deposit 1 Items 0000000000 |  |  | 1,570.35 |
| Mar 22 | Electronic Funds Transfer | From Account | 5014 |  | 2,000.00 |
| Mar 24 | Electronic Funds Transfer | From Account | 5014 |  | 10,000.00 |


**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

Account Number:
4983

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 2 of 2



## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association                        Account Number:        -4983

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 31 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 663.60 |
| | | Total Other Deposits | $ | 42,381.18 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 5 | Wire Debit REF003667 BNF=TRITON HR | WELLS SF        210305036459 | $ | 424.47- |
| Mar 10 | Wire Debit REF004636 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 210310044275 AMERICAN LANE | | 6,709.97- |
| Mar 12 | Analysis Service Charge | | 1200000000 | 428.10- |
| Mar 17 | Wire Debit REF003558 BNF=QUADEX BEECHWOOD OH | KEYBANK CLEVELAND 210317034243 | | 1,563.73- |
| Mar 25 | Wire Debit REF001073 BNF=PAYLOCITY 1400 | BERKSHIRE PITTSFIE 210325011188 AMERICAN LANE | | 5,025.08- |
| Mar 26 | Electronic Withdrawal REF=210840047281160N00 | To 102309 ELLWOOD M 1364227403BILLING  102309 | | 375.25- |
| | | Total Other Withdrawals | $ | 14,526.60- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1421 | Mar 10 | 8652946089 | 181.66 | 1440 | Mar 22 | 8054128493 | 16.53 |
| 1422 | Mar 10 | 8652946091 | 1,010.93 | 1441 | Mar 22 | 8054128494 | 16.53 |
| 1423 | Mar 10 | 8652946092 | 267.42 | 1442 | Mar 22 | 8054128495 | 16.53 |
| 1424 | Mar 10 | 8652946090 | 134.14 | 1443 | Mar 22 | 8050867473 | 91.61 |
| 1425 | Mar 10 | 8652946088 | 238.37 | 1444 | Mar 22 | 8050867472 | 40.03 |
| 1427* | Mar 8 | 8054580613 | 569.63 | 1445 | Mar 18 | 8953031875 | 1,623.90 |
| 1428 | Mar 8 | 8053876555 | 61.03 | 1446 | Mar 22 | 8054085477 | 899.00 |
| 1429 | Mar 8 | 8053876556 | 40.44 | 1447 | Mar 22 | 8054085478 | 1,668.55 |
| 1430 | Mar 8 | 8053876554 | 20.26 | 1448 | Mar 29 | 8054617828 | 17,347.32 |
| 1431 | Mar 9 | 8351620573 | 312.50 | 1449 | Mar 18 | 8954256576 | 62.37 |
| 1432 | Mar 9 | 8351620574 | 312.50 | 1450 | Mar 18 | 8954256577 | 45.26 |
| 1433 | Mar 18 | 8954256557 | 530.00 | 1451 | Mar 18 | 8954256578 | 2,136.82 |
| 1434 | Mar 16 | 8057992676 | 2,050.00 | 1453* | Mar 18 | 8954256579 | 49.80 |
| 1435 | Mar 22 | 8054128489 | 274.38 | 1454 | Mar 18 | 8954256580 | 15,252.78 |
| 1436 | Mar 22 | 8054128488 | 17.76 | 1455 | Mar 18 | 8954256581 | 341.55 |
| 1437 | Mar 22 | 8054128490 | 591.24 | 1456 | Mar 18 | 8954256582 | 231.43 |
| 1438 | Mar 22 | 8054128491 | 102.89 | 1457 | Mar 18 | 8954256583 | 8.27 |
| 1439 | Mar 22 | 8054128492 | 41.69 | 1458 | Mar 29 | 8056216291 | 1,409.80 |

| * Gap in check sequence | | Conventional Checks Paid (36) | $ | 48,014.92- |
|---|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 4 | 27,570.22 | Mar 12 | 44,895.95 | Mar 24 | 30,793.65 |
| Mar 5 | 34,405.55 | Mar 16 | 42,845.95 | Mar 25 | 25,768.57 |
| Mar 8 | 33,714.19 | Mar 17 | 41,282.22 | Mar 26 | 25,393.32 |
| Mar 9 | 33,089.19 | Mar 18 | 21,000.04 | Mar 29 | 6,636.20 |
| Mar 10 | 32,324.05 | Mar 22 | 20,793.65 | Mar 31 | 7,299.80 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
4991

Statement Period:

Mar 1, 2021
through
Mar 31, 2021

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN           4603  S          Y      ST01

Page 1 of 2



000022965 01  AB  0.428  000638771810859 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
PAYROLL ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                          *To Contact U.S. Bank*

**Commercial Customer
Service:**                               *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                               *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

# ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association                                                  Account Number ·        -4991

## Account Summary

|                              | # Items |   |          |
|------------------------------|---------|---|----------|
| Beginning Balance on Mar 1   |         | $ | 2,950.21 |
| Other Deposits               | 2       |   | 25,715.00 |
| Checks Paid                  | 19      |   | 26,707.91- |
| **Ending Balance on  Mar 31, 2021** |  | **$** | **1,957.30** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|------------|--|--------|
| Mar 10 | Electronic Funds Transfer | From Account | 5014 | $ | 13,715.00 |
| Mar 24 | Electronic Funds Transfer | From Account | 5014 | | 12,000.00 |
| | | | **Total Other Deposits** | **$** | **25,715.00** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 11708 | Mar  2 | 8058501728 | 1,781.03 | 11718 | Mar 30 | 8356165114 | 539.04 |
| 11709 | Mar 17 | 8654825354 | 3,096.23 | 11719 | Mar 26 | 9254290285 | 1,149.22 |
| 11710 | Mar 12 | 9255093471 | 1,149.24 | 11720 | Mar 26 | 9254290354 | 863.91 |
| 11711 | Mar 12 | 9254745097 | 907.85 | 11721 | Mar 26 | 9254290105 | 931.36 |
| 11712 | Mar 12 | 9254744777 | 922.19 | 11722 | Mar 26 | 9254290104 | 1,726.59 |
| 11713 | Mar 12 | 9255093470 | 1,643.53 | 11723 | Mar 26 | 9252343643 | 1,564.36 |
| 11714 | Mar 12 | 9252632621 | 1,548.47 | 11724 | Mar 26 | 9252558129 | 1,358.82 |
| 11715 | Mar 12 | 9252858879 | 1,358.58 | 11725 | Mar 26 | 9253064255 | 1,304.36 |
| 11716 | Mar 12 | 9253357080 | 1,311.44 | 11726 | Mar 29 | 8057072929 | 1,773.83 |
| 11717 | Mar 12 | 9255093849 | 1,777.86 | | | | |



**Business Statement**

ELLWOOD MEDICAL CENTER OPERATIONS, LLC
724 PERSHING ST
ELLWOOD CITY PA 16117-1474

Account Number:
4991

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 2 of 2



---

## ANALYZED CHECKING                                     (CONTINUED)

U.S. Bank National Association                        **Account Number**      **-4991**

**Checks Presented Conventionally (continued)**

| | |
|---|---|
| **Conventional Checks Paid (19)** | **$ 26,707.91-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 2 | 1,169.18 | Mar 17 | 1,168.79 | Mar 29 | 2,496.34 |
| Mar 10 | 14,884.18 | Mar 24 | 13,168.79 | Mar 30 | 1,957.30 |
| Mar 12 | 4,265.02 | Mar 26 | 4,270.17 | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
5006

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN                    S            Y        ST01

Page 1 of 1



|||||||||||||||||||||||||||||||||||||||||||||||||||||||||
000022966 01  AB  0.428  000638771810860 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474

☎                                          *To Contact U.S. Bank*

*Commercial Customer
Service:*                                      *1-866-329-7770*

*U.S. Bank accepts Relay Calls*
*Internet:*                                          *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                       Account Number          ·5006

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 1 | $ | 7.56 |
| **Ending Balance on  Mar 31, 2021** | **$** | **7.56** |



**Business Statement**

Account Number:
5014

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 1

U.S. Bank
P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799        TRN              S            Y        ST01

000022967 01  AB  0.428  000638771810861 P  Y
ELLWOOD MEDICAL CENTER OPERATIONS, LLC
NON-GOVERNMENT ACCOUNT
724 PERSHING ST
ELLWOOD CITY PA  16117-1474



☎                    *To Contact U.S. Bank*

***Commercial Customer
Service:***                        *1-866-329-7770*

***U.S. Bank accepts Relay Calls***

***Internet:***                        *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING                                                                                *Member FDIC*

U.S. Bank National Association                                           **Account Number          5014**

### Account Summary

|                              | # Items | $ |               |
|------------------------------|---------|---|---------------|
| Beginning Balance on Mar 1   |         | $ | 1,236,229.87  |
| Other Withdrawals            | 6       |   | 57,415.00-    |
| **Ending Balance on Mar 31, 2021** |   | **$** | **1,178,814.87** |

### Other Withdrawals

| Date   | Description of Transaction  |            |      | Ref Number |   | Amount     |
|--------|-----------------------------|------------|------|------------|---|------------|
| Mar 10 | Electronic Funds Transfer   | To Account | 4983 |            | $ | 6,700.00-  |
| Mar 10 | Electronic Funds Transfer   | To Account | 4991 |            |   | 13,715.00- |
| Mar 12 | Electronic Funds Transfer   | To Account | 4983 |            |   | 13,000.00- |
| Mar 22 | Electronic Funds Transfer   | To Account | 4983 |            |   | 2,000.00-  |
| Mar 24 | Electronic Funds Transfer   | To Account | 4983 |            |   | 10,000.00- |
| Mar 24 | Electronic Funds Transfer   | To Account | 4991 |            |   | 12,000.00- |
|        |                             | **Total Other Withdrawals** |   | **$** | **57,415.00-** |

### Balance Summary

| Date   | Ending Balance | Date   | Ending Balance | Date   | Ending Balance |
|--------|----------------|--------|----------------|--------|----------------|
| Mar 10 | 1,215,814.87   | Mar 22 | 1,200,814.87   | Mar 24 | 1,178,814.87   |
| Mar 12 | 1,202,814.87   |        |                |        |                |

Balances only appear for days reflecting change.

STATEMENT OF ACCOUNT

**1st**    FIRST NATIONAL BANK OF IZARD COUNTY
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711    **FDIC**

```
210      IZARD COUNTY MEDICAL CENTER LLC
         PAYROLL ACCT
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301

         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

PRIMARY ACCT:              5801        STATEMENT PERIOD:  03/01/2021 - 03/31/2021
================================================================================
DDA ACCOUNT               58 01

---

```
              -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   TRANSFER DEPOSIT                            50,000.00+   03/01
              INCOMING WIRE
   ACH CREDIT                                      307.88+   03/01
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2554157*1205296137*000007001\
   ACH CREDIT                                    6,986.55+   03/01
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2554113*1205296137*000007001\
   TRANSFER DEBIT              10.00-                        03/01
              INCOMING WIRE FEE
   ACH CREDIT                                       41.77+   03/02
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102797033*1611013183\
   ACH CREDIT                                       62.68+   03/02
              HUMANA INS CO [CCD] HCCLAIMPMT
              TRN*1*001290055610469*1391263473\
   ACH CREDIT                                      178.15+   03/02
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102792701*1611013183\
   ACH CREDIT                                      660.93+   03/02
              HUMANA INS CO [CCD] HCCLAIMPMT
              TRN*1*001290055565045*1391263473\
   ACH CREDIT                                    5,358.47+   03/02
              NOVITAS SOLUTION [CCD] HCCLAIMPMT
              TRN*1*EFT2554985*1205296137*000007001\
   ACH CREDIT                                       11.24+   03/03
              B OF A-CBIC CLMS [CCD] HCCLAIMPMT
              TRN*1*069440010342896*1742552026\
   ACH CREDIT                                      380.72+   03/03
              HUMANA AHP [CCD] HCCLAIMPMT
              TRN*1*014740102801988*1611013183\
```

CONTINUED ON PAGE ...  2

```
Primary Acct:            5801                            PAGE    2
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                  153.94+    03/04
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2556520*1205296137*000007001\
     ACH CREDIT                               15,933.94+    03/04
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2556471*1205296137*000007001\
     ACH CREDIT                               17,000.00+    03/04
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2556431*1205296137*000007001\
     ACH CREDIT                                  163.92+    03/05
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2557333*1205296137*000007001\
     ACH CREDIT                                1,449.86+    03/09
                 B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                 TRN*1*069440010347424*1742552026\
     ACH CREDIT                                4,089.81+    03/09
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2558558*1205296137*000007001\
     ACH CREDIT                                3,435.87+    03/10
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2559139*1205296137*000007001\
     ACH CREDIT                                5,661.37+    03/11
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2559833*1205296137*000007001\
     ACH CREDIT                                   62.68+    03/12
                 B OF A-CBIC CLMS [CCD] HCCLAIMPMT
                 TRN*1*069440010349786*1742552026\
     ACH CREDIT                                1,532.59+    03/12
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2560527*1205296137*000007001\
     ACH CREDIT                                  531.55+    03/15
                 NOVITAS SOLUTION [CCD] HCCLAIMPMT
                 TRN*1*EFT2561242*1205296137*000007001\
     TRANSFER DEPOSIT                         75,000.00+    03/17
                 INCOMING WIRE
     TRANSFER DEBIT                   10.00-               03/17
                 INCOMING WIRE FEE
     TRANSFER DEPOSIT                         50,000.00+    03/25
                 INCOMING WIRE
     TRANSFER DEBIT                   10.00-               03/25
                 INCOMING WIRE FEE
     TRANSFER DEPOSIT                         75,000.00+    03/30
                 INCOMING WIRE
     ACH CREDIT                                   59.08+    03/30
                 HUMANA INS CO [CCD] HCCLAIMPMT
                 TRN*1*001290056122309*1391263473\
     ACH CREDIT                                  852.08+    03/30
                 HUMANA AHP [CCD] HCCLAIMPMT
                 TRN*1*014740102877728*1611013183\
```

```
Primary Acct:            5801                          PAGE   3
===============================================================================
                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

      TRANSFER DEBIT                      10.00-                      03/30
                  INCOMING WIRE FEE

         AVERAGE BALANCE                              64,297.71

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE       AMOUNT   DESCRIPTION
03/01   30,000.00-  ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                    5802
03/05      318.00-  ACH DEBIT
                    101809 IZARD COU [CCD] AGENCY
03/05   15,000.00-  ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                    5802
03/19    2,109.92-  ACH DEBIT
                    101809 IZARD COU [CCD] BILLING
03/31   45,000.00-  ACH DEBIT
                    WEB TRANSFER FROM DDA ACCOUNT#      5801 TO DDA ACCOUNT#
                    5802

                          -- CHECKS --
```

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 3865 | 367.26 | 03/09 | 2003836* | 364.24 | 03/01 | 2003863 | 1,314.07 | 03/08 |
| 20971* | 1,171.31 | 03/23 | 2003837 | 133.50 | 03/08 | 2003864 | 875.87 | 03/05 |
| 2003624* | 290.04 | 03/05 | 2003841* | 583.58 | 03/01 | 2003866* | 53.43 | 03/10 |
| 2003655* | 669.05 | 03/05 | 2003842 | 79.02 | 03/02 | 2003867 | 928.47 | 03/08 |
| 2003684* | 1,500.39 | 03/02 | 2003843 | 121.09 | 03/02 | 2003868 | 261.40 | 03/09 |
| 2003695* | 927.93 | 03/01 | 2003844 | 1,112.49 | 03/05 | 2003869 | 1,075.38 | 03/12 |
| 2003707* | 366.05 | 03/19 | 2003845 | 2,707.66 | 03/12 | 2003870 | 1,020.14 | 03/08 |
| 2003725* | 264.78 | 03/05 | 2003846 | 696.52 | 03/05 | 2003871 | 875.58 | 03/05 |
| 2003750* | 2,715.92 | 03/12 | 2003847 | 820.72 | 03/05 | 2003872 | 556.06 | 03/05 |
| 2003755* | 714.72 | 03/05 | 2003848 | 901.37 | 03/05 | 2003873 | 569.10 | 03/05 |
| 2003763* | 232.60 | 03/04 | 2003849 | 1,072.10 | 03/05 | 2003874 | 658.94 | 03/05 |
| 2003775* | 1,068.72 | 03/05 | 2003850 | 629.68 | 03/05 | 2003875 | 510.72 | 03/05 |
| 2003785* | 1,492.50 | 03/02 | 2003851 | 818.15 | 03/05 | 2003876 | 670.89 | 03/05 |
| 2003795* | 929.10 | 03/01 | 2003852 | 603.41 | 03/05 | 2003877 | 582.44 | 03/05 |
| 2003796 | 668.57 | 03/03 | 2003853 | 545.24 | 03/05 | 2003878 | 1,001.45 | 03/12 |
| 2003797 | 954.44 | 03/01 | 2003854 | 645.60 | 03/05 | 2003879 | 1,463.12 | 03/16 |
| 2003799* | 1,240.07 | 03/01 | 2003855 | 573.28 | 03/05 | 2003880 | 738.59 | 03/05 |
| 2003808* | 347.22 | 03/02 | 2003856 | 671.00 | 03/05 | 2003881 | 1,316.63 | 03/05 |
| 2003812* | 1,202.40 | 03/02 | 2003857 | 465.55 | 03/08 | 2003882 | 971.01 | 03/09 |
| 2003824* | 1,777.95 | 03/01 | 2003858 | 131.43 | 03/05 | 2003883 | 1,558.33 | 03/05 |
| 2003826* | 467.04 | 03/01 | 2003859 | 547.26 | 03/05 | 2003884 | 212.62 | 03/05 |
| 2003827 | 650.72 | 03/01 | 2003860 | 494.52 | 03/09 | 2003885 | 815.58 | 03/05 |
| 2003829* | 501.78 | 03/01 | 2003861 | 575.17 | 03/08 | 2003886 | 738.05 | 03/08 |
| 2003831* | 183.74 | 03/01 | 2003862 | 355.85 | 03/05 | 2003887 | 321.54 | 03/08 |

Primary Acct:              5801                              PAGE    4
==============================================================================

-- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|---|---|---|
| 2003888 | 594.05 | 03/05 | 2003936* | 177.86 | 03/12 | 2003984 | 640.43 | 03/29 |
| 2003889 | 335.12 | 03/15 | 2003937 | 1,124.26 | 03/19 | 2003985 | 290.34 | 03/25 |
| 2003890 | 184.37 | 03/23 | 2003938 | 2,707.66 | 03/23 | 2003986 | 538.08 | 03/22 |
| 2003891 | 704.79 | 03/11 | 2003939 | 697.54 | 03/19 | 2003987 | 747.48 | 03/19 |
| 2003892 | 747.87 | 03/05 | 2003940 | 836.67 | 03/19 | 2003988 | 1,158.45 | 03/19 |
| 2003893 | 1,545.78 | 03/10 | 2003941 | 878.60 | 03/22 | 2003989 | 1,547.56 | 03/23 |
| 2003894 | 142.05 | 03/05 | 2003942 | 1,075.17 | 03/19 | 2003990 | 466.25 | 03/19 |
| 2003895 | 2,222.33 | 03/08 | 2003943 | 719.01 | 03/19 | 2003991 | 2,175.30 | 03/26 |
| 2003896 | 738.22 | 03/05 | 2003944 | 887.50 | 03/22 | 2003992 | 635.44 | 03/23 |
| 2003897 | 679.85 | 03/05 | 2003945 | 644.69 | 03/22 | 2003993 | 943.87 | 03/19 |
| 2003898 | 654.84 | 03/05 | 2003946 | 551.85 | 03/19 | 2003994 | 665.58 | 03/19 |
| 2003899 | 1,954.17 | 03/08 | 2003947 | 652.75 | 03/19 | 2003996* | 1,923.25 | 03/19 |
| 2003900 | 2,445.87 | 03/08 | 2003948 | 585.02 | 03/19 | 2003997 | 3,236.62 | 03/19 |
| 2003901 | 1,740.83 | 03/05 | 2003949 | 663.89 | 03/22 | 2003998 | 401.10 | 03/22 |
| 2003902 | 705.17 | 03/16 | 2003950 | 527.33 | 03/22 | 2003999 | 2,302.36 | 03/24 |
| 2003903 | 701.80 | 03/08 | 2003951 | 131.76 | 03/23 | 2004000 | 475.90 | 03/29 |
| 2003904 | 1,481.94 | 03/09 | 2003952 | 616.82 | 03/19 | 2004001 | 478.33 | 03/22 |
| 2003905 | 1,861.20 | 03/08 | 2003953 | 594.18 | 03/19 | 2004002 | 1,211.01 | 03/19 |
| 2003906 | 638.60 | 03/08 | 2003954 | 610.77 | 03/22 | 2004003 | 1,763.69 | 03/23 |
| 2003907 | 1,201.24 | 03/05 | 2003955 | 361.69 | 03/19 | 2004004 | 1,266.36 | 03/26 |
| 2003908 | 2,283.52 | 03/05 | 2003956 | 876.51 | 03/22 | 2004006* | 605.94 | 03/23 |
| 2003909 | 238.64 | 03/08 | 2003957 | 894.03 | 03/22 | 2004007 | 1,947.53 | 03/19 |
| 2003910 | 1,153.16 | 03/08 | 2003958 | 399.07 | 03/24 | 2004008 | 1,662.13 | 03/19 |
| 2003911 | 1,917.61 | 03/08 | 2003960* | 841.03 | 03/22 | 2004009 | 715.88 | 03/25 |
| 2003912 | 1,670.91 | 03/08 | 2003961 | 229.10 | 03/23 | 2004010 | 265.67 | 03/26 |
| 2003913 | 699.00 | 03/05 | 2003962 | 1,075.12 | 03/26 | 2004012* | 865.59 | 03/23 |
| 2003914 | 149.79 | 03/08 | 2003963 | 1,024.66 | 03/19 | 2004013 | 2,217.30 | 03/22 |
| 2003916* | 997.56 | 03/12 | 2003964 | 937.33 | 03/19 | 2004014 | 1,420.25 | 03/22 |
| 2003917 | 2,125.53 | 03/08 | 2003965 | 463.58 | 03/19 | 2004015 | 1,441.45 | 03/19 |
| 2003918 | 810.04 | 03/08 | 2003966 | 500.22 | 03/19 | 2004016 | 382.05 | 03/22 |
| 2003919 | 1,447.34 | 03/05 | 2003967 | 656.48 | 03/19 | 2004017 | 2,111.57 | 03/22 |
| 2003920 | 2,101.31 | 03/12 | 2003968 | 480.18 | 03/19 | 2004018 | 1,484.41 | 03/19 |
| 2003921 | 1,395.64 | 03/05 | 2003969 | 688.69 | 03/19 | 2004019 | 638.71 | 03/23 |
| 2003922 | 305.73 | 03/12 | 2003970 | 682.05 | 03/19 | 2004020 | 959.39 | 03/22 |
| 2003923 | 759.94 | 03/17 | 2003972* | 1,469.71 | 03/29 | 2004021 | 920.55 | 03/22 |
| 2003924 | 681.89 | 03/05 | 2003973 | 600.46 | 03/19 | 2004022 | 373.23 | 03/19 |
| 2003925 | 696.31 | 03/05 | 2003974 | 1,164.32 | 03/22 | 2004023 | 348.96 | 03/25 |
| 2003926 | 320.14 | 03/12 | 2003975 | 965.39 | 03/23 | 2004024 | 1,199.62 | 03/22 |
| 2003927 | 893.67 | 03/05 | 2003976 | 1,958.41 | 03/22 | 2004025 | 2,818.50 | 03/19 |
| 2003928 | 2,821.11 | 03/08 | 2003977 | 32.78 | 03/25 | 2004026 | 617.35 | 03/22 |
| 2003929 | 580.68 | 03/08 | 2003978 | 538.22 | 03/19 | 2004027 | 365.81 | 03/22 |
| 2003930 | 495.02 | 03/08 | 2003979 | 600.75 | 03/19 | 2004028 | 177.38 | 03/26 |
| 2003931 | 506.21 | 03/09 | 2003980 | 681.43 | 03/19 | 2004029 | 571.05 | 03/26 |
| 2003932 | 13.20 | 03/08 | 2003981 | 1,043.43 | 03/30 | 2004030 | 382.98 | 03/19 |
| 2003933 | 1,219.13 | 03/08 | 2003982 | 926.25 | 03/24 | 2004031 | 1,258.03 | 03/23 |
| 2003934 | 1,768.71 | 03/05 | 2003983 | 796.30 | 03/19 | 2004032 | 1,767.74 | 03/22 |

```
Primary Acct:          5801                              PAGE   5
==================================================================================

                        -- BALANCE INFORMATION --

     DATE.........BALANCE        DATE.........BALANCE        DATE.........BALANCE
     02/28       66,022.61       03/10       39,051.34       03/23       31,023.59
     03/01       83,657.73       03/11       44,007.92       03/24       27,395.91
     03/02       85,217.11       03/12       34,200.18       03/25       75,997.95
     03/03       84,940.50       03/15       34,396.61       03/26       70,467.07
     03/04      117,795.78       03/16       32,228.32       03/29       67,881.03
     03/05       60,155.85       03/17      106,458.38       03/30      142,738.76
     03/08       35,757.35       03/19       68,357.20       03/31       97,738.76
     03/09       37,214.68       03/22       43,728.14
```

```
==================================================================================
SUMMARY:
      ACCOUNT          PREVIOUS          TOTAL           TOTAL        SERVICE    ENDING
.....NUMBER.....    ..BALANCE..    .....DEBITS.....   ...CREDITS....  .CHARGES  ..BALANCE..
DDA        58 01     66,022.61     219  283,198.93    26  314,915.08       .00   97,738.76
==================================================================================
                                                                              210
```

**1st**   **FIRST NATIONAL BANK OF IZARD COUNTY**
P.O. BOX 690 • CALICO ROCK, ARKANSAS 72519 • 870/297-3711        **FDIC**

```
107      IZARD COUNTY MEDICAL CENTER LLC
         "OPERATING ACCOUNT"
         C/O CAROL L FOX
         200 EAST BROWARD BLVD STE 1010
         FT LAUDERDALE FL  33301


         THERE HAVE BEEN NO CHANGES TO OUR PRIVACY POLICY. IF YOU
         HAVE QUESTIONS, YOU CAN VIEW IT ON OUR WEBSITE AT
         WWW.FNBIZARDCOUNTY.COM OR CALL US AT (870) 297-3711.
```

```
PRIMARY ACCT:          5802        STATEMENT PERIOD:  03/01/2021 - 03/31/2021
===============================================================================
DDA ACCOUNT            58 02
```

```
               -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                            14.00+    03/01
               BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                            77.26+    03/01
               MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905074684*1203174593\
     ACH CREDIT                            80.00+    03/01
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1TR77880841*1411289245*000087726\
     ACH CREDIT                           148.38+    03/01
               MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905074683*1203174593\
     ACH CREDIT                         1,308.14+    03/01
               HARMONY HEALTH P [CCD] HCCLAIMPMT
               TRN*1*1003218889*1364050495\
     ACH CREDIT                         3,065.00+    03/01
               MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905074682*1203174593\
     ACH CREDIT                         3,218.65+    03/01
               MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                         4,889.92+    03/01
               MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                         5,557.57+    03/01
               UNITEDHEALTHCARE [CCD] HCCLAIMPMT
               TRN*1*1612517915*1411289245*000087726\
     ACH CREDIT                        30,000.00+    03/01
               WEB TRANSFER FROM DDA ACCOUNT#     5801 TO DDA ACCOUNT#
                  5802
     DEPOSIT                            4,602.57+    03/02
     ACH CREDIT                            30.50+    03/02
               BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                            32.80+    03/02
               PAY PLUS [CCD] HCCLAIMPMT TRN*1*134387176*1470246511\
     ACH CREDIT                            53.90+    03/02
               ARKANSAS TOTAL C [CCD] HCCLAIMPMT
               TRN*1*0900089230*1822649097\
CONTINUED ON PAGE ... 2
```

```
Primary Acct:          5802                          PAGE   2
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                  67.80+    03/02
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009129789*1710226428*BCMK \
    ACH CREDIT                                  80.35+    03/02
                HLTH ADV ST [CCD] HAST TRN*1*ST0009901462*1710747497*HAST \
    ACH CREDIT                                  90.19+    03/02
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1TR78020108*1411289245*000087726\
    ACH CREDIT                                 100.00+    03/02
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                 150.16+    03/02
                UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                TRN*1*1612986227*1411289245*000087726\
    ACH CREDIT                                 170.00+    03/02
                HARMONY HEALTH P [CCD] BONUSPAYMT
    ACH CREDIT                                 179.94+    03/02
                ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                TRN*1*0900089229*1822649097\
    ACH CREDIT                                 608.30+    03/02
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009901106*1710226428*BCAB
                \
    ACH CREDIT                               1,011.42+    03/02
                ABCBS MEDIPAK MK [CCD] BCMK
                TRN*1*MK0009130942*1710226428*BCMK \
    ACH CREDIT                               6,557.87+    03/02
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009902554*1710226428*BCAB
                \
    DEPOSIT                                  1,530.56+    03/03
    ACH CREDIT                                  35.91+    03/03
                ARBLUEMED MEDADV [CCD] SCM1 TRN*1*18543 *1710226428*SCM1 \
    ACH CREDIT                                  36.50+    03/03
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                  44.00+    03/03
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9307229*1710226428*IT01 \
    ACH CREDIT                                  63.47+    03/03
                ABCBS FEP [CCD] FPEB TRN*1*09819507*1710226428*FPEB \
    ACH CREDIT                                 340.56+    03/03
                ABCBS FEP [CCD] FPES TRN*1*09400151*1710226428*FPES \
    ACH CREDIT                                 494.05+    03/03
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                 840.31+    03/03
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905086988*1203174593\
    ACH CREDIT                               1,940.36+    03/03
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9308782*1710226428*IT01 \
    ACH CREDIT                               1,988.47+    03/03
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*134648085*1630343428\
    ACH CREDIT                                  31.00+    03/04
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                 177.80+    03/04
                MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900082499*1811282251\
```

```
Primary Acct:            5802                          PAGE    3
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                   210.80+   03/04
                  MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                   282.00+   03/04
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003223210*1364050495\
    ACH CREDIT                                   287.68+   03/04
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*135041100*1470246511\
    ACH CREDIT                                   574.15+   03/04
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1613728171*1411289245*000087726\
    ACH CREDIT                                   759.01+   03/04
                  HLTH ADV ST [CCD] HAST TRN*1*ST0009902761*1710747497*HAST \
    ACH CREDIT                                 7,328.29+   03/04
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900082421*1811282251\
    DEPOSIT                                    1,513.81+   03/05
    ACH CREDIT                                    22.00+   03/05
                  BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                    25.33+   03/05
                  MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                    32.80+   03/05
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009131626*1710226428*BCMK \
    ACH CREDIT                                    35.65+   03/05
                  UMR NRECA [CCD] HCCLAIMPMT
                  TRN*1*614597402*1391995276*0000UMR01\
    ACH CREDIT                                    72.86+   03/05
                  ABCBS FEP [CCD] FPES TRN*1*09400971*1710226428*FPES \
    ACH CREDIT                                   228.00+   03/05
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085034427*1716007389\
    ACH CREDIT                                   292.43+   03/05
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905098973*1203174593\
    ACH CREDIT                                   319.20+   03/05
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003226286*1364050495\
    ACH CREDIT                                   406.28+   03/05
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009132864*1710226428*BCMK \
    ACH CREDIT                                   465.68+   03/05
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009434969*1710747497*HAAR \
    ACH CREDIT                                   490.42+   03/05
                  HLTH ADV AR [CCD] HAAR TRN*1*AR0009433564*1710747497*HAAR \
    ACH CREDIT                                   771.69+   03/05
                  ABCBS FEP [CCD] FPEB TRN*1*09820263*1710226428*FPEB \
    ACH CREDIT                                 3,390.24+   03/05
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905098972*1203174593\
    ACH CREDIT                                15,000.00+   03/05
                  WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                     5802
    ACH CREDIT                                19,585.21+   03/05
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085034428*1716007389\
```

Primary Acct:              5802                              PAGE   4
======================================================================

-- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

| | | | |
|---|---|---|---|
| DEPOSIT | | 2,387.71+ | 03/08 |
| ACH CREDIT | | 44.50+ | 03/08 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 80.82+ | 03/08 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT | | |
| | TRN*1*1TR78400310*1411289245*000087726\ | | |
| ACH CREDIT | | 355.04+ | 03/08 |
| | HARMONY HEALTH P [CCD] HCCLAIMPMT | | |
| | TRN*1*1003229126*1364050495\ | | |
| ACH CREDIT | | 437.55+ | 03/08 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| ACH CREDIT | | 595.40+ | 03/08 |
| | ABCBS AMISYS [CCD] BCAB TRN*1*AB0009903634*1710226428*BCAB | | |
| | \ | | |
| ACH CREDIT | | 1,175.25+ | 03/08 |
| | DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085031240*1716007389\ | | |
| ACH CREDIT | | 2,386.44+ | 03/08 |
| | ABCBS AMISYS [CCD] BCAB TRN*1*AB0009905064*1710226428*BCAB | | |
| | \ | | |
| DEPOSIT | | 997.21+ | 03/09 |
| ACH CREDIT | | 26.25+ | 03/09 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 86.81+ | 03/09 |
| | ABCBS REG [CCD] BCBC TRN*1*BC0009298222*1710246079*BCBC \ | | |
| ACH CREDIT | | 117.60+ | 03/09 |
| | HLTH ADV AR [CCD] HAAR TRN*1*AR0009435992*1710747497*HAAR \ | | |
| ACH CREDIT | | 396.44+ | 03/09 |
| | UNITEDHEALTHCARE [CCD] HCCLAIMPMT | | |
| | TRN*1*1615231104*1411289245*000087726\ | | |
| ACH CREDIT | | 39.50+ | 03/10 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 80.62+ | 03/10 |
| | ABCBS BLUE CARD [CCD] IT01 TRN*1*9309713*1710226428*IT01 \ | | |
| ACH CREDIT | | 80.81+ | 03/10 |
| | ABCBS BLUE CARD [CCD] IT01 TRN*1*9311379*1710226428*IT01 \ | | |
| ACH CREDIT | | 114.76+ | 03/10 |
| | MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905124729*1203174593\ | | |
| ACH CREDIT | | 142.27+ | 03/10 |
| | PAY PLUS [CCD] HCCLAIMPMT TRN*1*136090425*1630343428\ | | |
| ACH CREDIT | | 529.69+ | 03/10 |
| | MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905124728*1203174593\ | | |
| ACH CREDIT | | 623.67+ | 03/10 |
| | ABCBS FEP [CCD] FPEB TRN*1*09821142*1710226428*FPEB \ | | |
| ACH CREDIT | | 697.18+ | 03/10 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |
| DEPOSIT | | 630.45+ | 03/11 |
| ACH CREDIT | | 46.25+ | 03/11 |
| | BANKCARD DEP [CCD] MERCH DEP | | |
| ACH CREDIT | | 100.00+ | 03/11 |
| | MERCHANT SERVICE [CCD] MERCH DEP | | |

```
Primary Acct:            5802                          PAGE   5
================================================================================

                 -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                   266.70+   03/11
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900083543*1811282251\
     ACH CREDIT                                 1,258.46+   03/11
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003238090*1364050495\
     ACH CREDIT                                 7,936.86+   03/11
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900083476*1811282251\
     ACH CREDIT                                    28.00+   03/12
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    28.97+   03/12
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*136663966*1470246511\
     ACH CREDIT                                    32.80+   03/12
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009133574*1710226428*BCMK \
     ACH CREDIT                                    66.39+   03/12
                  WALMART [CCD] USWM TRN*1*WM0009177417*1710226428*USWM \
     ACH CREDIT                                    72.86+   03/12
                  ABCBS MEDIPAK MK [CCD] BCMK
                  TRN*1*MK0009134911*1710226428*BCMK \
     ACH CREDIT                                   137.47+   03/12
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085040328*1716007389\
     ACH CREDIT                                   148.38+   03/12
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905136344*1203174593\
     ACH CREDIT                                   870.53+   03/12
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                 1,169.55+   03/12
                  ARBLUEMED MEDADV [CCD] SCM1 TRN*1*22541 *1710226428*SCM1 \
     ACH CREDIT                                 2,527.88+   03/12
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905136343*1203174593\
     ACH CREDIT                                31,133.74+   03/12
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085040329*1716007389\
     DEPOSIT                                     1,304.64+   03/15
     ACH CREDIT                                    13.19+   03/15
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905149433*1203174593\
     ACH CREDIT                                    25.00+   03/15
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                    34.50+   03/15
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                    37.52+   03/15
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003242517*1364050495\
     ACH CREDIT                                   120.53+   03/15
                  UNITED HEALTHCAR [CCD] HCCLAIMPMT
                  TRN*1*1SG08874186*1411289245*000087726\
     ACH CREDIT                                   155.54+   03/15
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1TR78926114*1411289245*000087726\
     ACH CREDIT                                   186.57+   03/15
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*136966157*1470246511\
```

```
Primary Acct:              5802                          PAGE    6
================================================================================

                -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

    ACH CREDIT                                       317.77+    03/15
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009906132*1710226428*BCAB
                \
    ACH CREDIT                                       411.69+    03/15
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                     3,071.08+    03/15
                ABCBS AMISYS [CCD] BCAB TRN*1*AB0009907620*1710226428*BCAB
                \
    ACH CREDIT                                        25.00+    03/16
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                        31.75+    03/16
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                        39.54+    03/16
                PAY PLUS [CCD] HCCLAIMPMT TRN*1*137395589*1470246511\
    ACH CREDIT                                        41.81+    03/16
                UMR UNIVERSITY O [CCD] HCCLAIMPMT
                TRN*1*617673568*1391995276*0000UMR01\
    ACH CREDIT                                        62.68+    03/16
                OPTUM VA CCN REG [CCD] HCCLAIMPMT
                TRN*1*3000473278*1204581265*0000VACCN\
    ACH CREDIT                                     1,401.80+    03/16
                ABCBS REG [CCD] BCBC TRN*1*BC0009301335*1710246079*BCBC \
    ACH CREDIT                                        20.00+    03/17
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                        20.81+    03/17
                HARMONY HEALTH P [CCD] HCCLAIMPMT
                TRN*1*1003248825*1364050495\
    ACH CREDIT                                        39.97+    03/17
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                        44.00+    03/17
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9312281*1710226428*IT01 \
    ACH CREDIT                                        57.00+    03/17
                BLUE ADVANTAGE [CCD] US01
                TRN*1*010009169704*1710246079*US01 \
    ACH CREDIT                                        81.23+    03/17
                ABCBS BLUE CARD [CCD] IT01 TRN*1*9313910*1710226428*IT01 \
    ACH CREDIT                                       191.81+    03/17
                OPTUM VA CCN REG [CCD] HCCLAIMPMT
                TRN*1*3000477395*1204581265*0000VACCN\
    ACH CREDIT                                     2,927.89+    03/17
                MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905165102*1203174593\
    DEPOSIT                                        3,795.33+    03/18
    ACH CREDIT                                        19.50+    03/18
                BANKCARD DEP [CCD] MERCH DEP
    ACH CREDIT                                       112.86+    03/18
                MERCHANT SERVICE [CCD] MERCH DEP
    ACH CREDIT                                       298.18+    03/18
                AARP SUPPLEMENTA [CCD] HCCLAIMPMT
                TRN*1*9618300625*1362739571*000036273\
```

Primary Acct:           5802                        PAGE   7
================================================================================

```
            -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

   ACH CREDIT                            1,183.53+   03/18
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1003251880*1364050495\
   ACH CREDIT                            4,201.97+   03/18
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1618598903*1411289245*000087726\
   DEPOSIT                               2,013.09+   03/19
   ACH CREDIT                               16.37+   03/19
                 WALMART [CCD] USWM TRN*1*WM0009179696*1710246079*USWM \
   ACH CREDIT                               22.00+   03/19
                 BANKCARD DEP [CCD] MERCH DEP
   ACH CREDIT                               76.39+   03/19
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009440908*1710747497*HAAR \
   ACH CREDIT                              176.00+   03/19
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009438424*1710747497*HAAR \
   ACH CREDIT                              204.00+   03/19
                 OPTUM VA CCN REG [CCD] HCCLAIMPMT
                 TRN*1*3000487519*1204581265*0000VACCN\
   ACH CREDIT                              205.72+   03/19
                 HARMONY HEALTH P [CCD] HCCLAIMPMT
                 TRN*1*1003254086*1364050495\
   ACH CREDIT                              296.86+   03/19
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009135686*1710226428*BCMK \
   ACH CREDIT                              343.67+   03/19
                 ARBLUEMED MEDADV [CCD] SCM1 TRN*1*26397 *1710226428*SCM1 \
   ACH CREDIT                              360.20+   03/19
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085046137*1716007389\
   ACH CREDIT                              413.03+   03/19
                 ARBLUEMED MEDADV [CCD] SCM1 TRN*1*26396 *1710226428*SCM1 \
   ACH CREDIT                              712.02+   03/19
                 ARBLUEMED UPPO [CCD] SCM3 TRN*1*26856 *1710226428*SCM3 \
   ACH CREDIT                              982.11+   03/19
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009442243*1710747497*HAAR \
   ACH CREDIT                              986.41+   03/19
                 MERCHANT SERVICE [CCD] MERCH DEP
   ACH CREDIT                            1,263.97+   03/19
                 UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                 TRN*1*1618999223*1411289245*000087726\
   ACH CREDIT                            1,760.00+   03/19
                 HLTH ADV AR [CCD] HAAR TRN*1*AR0009439863*1710747497*HAAR \
   ACH CREDIT                            2,007.82+   03/19
                 MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905177940*1203174593\
   ACH CREDIT                            2,124.96+   03/19
                 ABCBS MEDIPAK MK [CCD] BCMK
                 TRN*1*MK0009137128*1710226428*BCMK \
   ACH CREDIT                            3,079.26+   03/19
                 DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085046138*1716007389\
   ACH CREDIT                               50.00+   03/22
                 BANKCARD DEP [CCD] MERCH DEP
```

```
Primary Acct:              5802                        PAGE   8
===================================================================
```

```
                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                107.18+   03/22
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                182.32+   03/22
                  MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905191040*1203174593\
     ACH CREDIT                                447.50+   03/22
                  DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085042941*1716007389\
     ACH CREDIT                                692.98+   03/22
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                              1,114.81+   03/22
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009908745*1710226428*BCAB
                  \
     ACH CREDIT                              2,211.63+   03/22
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1619377157*1411289245*000087726\
     ACH CREDIT                              3,375.29+   03/22
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*138727133*1452579291\
     ACH CREDIT                             10,944.09+   03/22
                  ABCBS AMISYS [CCD] BCAB TRN*1*AB0009910258*1710226428*BCAB
                  \
     DEPOSIT                                4,059.16+   03/23
     ACH CREDIT                                 10.50+   03/23
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                122.90+   03/23
                  UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                  TRN*1*1619828299*1411289245*000087726\
     ACH CREDIT                              1,443.45+   03/23
                  ABCBS REG [CCD] BCBC TRN*1*BC0009303268*1710246079*BCBC \
     ACH CREDIT                              4,249.30+   03/23
                  HARMONY HEALTH P [CCD] HCCLAIMPMT
                  TRN*1*1003259258*1364050495\
     ACH CREDIT                                 23.50+   03/24
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                 32.80+   03/24
                  PAY PLUS [CCD] HCCLAIMPMT TRN*1*139130160*1630343428\
     ACH CREDIT                                 48.62+   03/24
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9316456*1710226428*IT01 \
     ACH CREDIT                                360.42+   03/24
                  ABCBS BLUE CARD [CCD] IT01 TRN*1*9316455*1710226428*IT01 \
     ACH CREDIT                              1,616.14+   03/24
                  MERCHANT SERVICE [CCD] MERCH DEP
     DEPOSIT                                4,600.98+   03/25
     ACH CREDIT                                 24.00+   03/25
                  BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                282.27+   03/25
                  MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                              9,264.85+   03/25
                  MCRAR CLAIMS [CCD] HCCLAIMPMT TRN*1*0900085508*1811282251\
     DEPOSIT                                2,917.00+   03/26
     ACH CREDIT                                 11.00+   03/26
                  BANKCARD DEP [CCD] MERCH DEP
```

Primary Acct:              5802                          PAGE    9
==============================================================================

                    -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

     ACH CREDIT                                          16.31+    03/26
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009443230*1710747497*HAAR \
     ACH CREDIT                                          32.80+    03/26
                   ABCBS FEP [CCD] FPES TRN*1*09406117*1710226428*FPES \
     ACH CREDIT                                          77.97+    03/26
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905218156*1203174593\
     ACH CREDIT                                          81.53+    03/26
                   PAY PLUS [CCD] HCCLAIMPMT TRN*1*139718603*1470246511\
     ACH CREDIT                                          82.82+    03/26
                   ARBLUEMED MEDADV [CCD] SCM1 TRN*1*30494 *1710226428*SCM1 \
     ACH CREDIT                                          82.82+    03/26
                   ARBLUEMED MEDADV [CCD] SCM1 TRN*1*30493 *1710226428*SCM1 \
     ACH CREDIT                                         169.08+    03/26
                   HLTH ADV AR [CCD] HAAR TRN*1*AR0009444660*1710747497*HAAR \
     ACH CREDIT                                         177.71+    03/26
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085051979*1716007389\
     ACH CREDIT                                         246.10+    03/26
                   ABCBS MEDIPAK MK [CCD] BCMK
                   TRN*1*MK0009137983*1710226428*BCMK \
     ACH CREDIT                                         352.59+    03/26
                   ARBLUEMED UPPO [CCD] SCM3 TRN*1*30799 *1710226428*SCM3 \
     ACH CREDIT                                         506.19+    03/26
                   ARKANSAS TOTAL C [CCD] HCCLAIMPMT
                   TRN*1*0900094094*1822649097\
     ACH CREDIT                                       1,151.73+    03/26
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                       2,613.12+    03/26
                   ARBLUEMED MEDADV [CCD] SCM1 TRN*1*30467 *1710226428*SCM1 \
     ACH CREDIT                                       3,948.77+    03/26
                   ABCBS MEDIPAK MK [CCD] BCMK
                   TRN*1*MK0009139556*1710226428*BCMK \
     ACH CREDIT                                       4,165.32+    03/26
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085051980*1716007389\
     DEPOSIT                                           1,480.32+    03/29
     ACH CREDIT                                          14.00+    03/29
                   BANKCARD DEP [CCD] MERCH DEP
     ACH CREDIT                                          71.30+    03/29
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1TR79990257*1411289245*000087726\
     ACH CREDIT                                         125.00+    03/29
                   MERCHANT SERVICE [CCD] MERCH DEP
     ACH CREDIT                                         174.85+    03/29
                   OPTUM VA CCN REG [CCD] HCCLAIMPMT
                   TRN*1*3000514386*1204581265*0000VACCN\
     ACH CREDIT                                         192.78+    03/29
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905231505*1203174593\
     ACH CREDIT                                         241.16+    03/29
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905231504*1203174593\
     ACH CREDIT                                         329.93+    03/29
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1003267584*1364050495\

```
Primary Acct:            5802                          PAGE  10
===============================================================================
```

### -- DEPOSITS AND MISCELLANEOUS TRANSACTIONS --

```
      ACH CREDIT                                   420.18+   03/29
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009911388*1710226428*BCAB
                   \
      ACH CREDIT                                   471.53+   03/29
                   MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                   577.84+   03/29
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1621609571*1411289245*000087726\
      ACH CREDIT                                   611.66+   03/29
                   DXC TECHNOLOGY [CCD] HCCLAIMPMT TRN*1*085048795*1716007389\
      ACH CREDIT                                   857.96+   03/29
                   ABCBS AMISYS [CCD] BCAB TRN*1*AB0009912867*1710226428*BCAB
                   \
      ACH CREDIT                                    10.50+   03/30
                   BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                    51.80+   03/30
                   BLUE ADVANTAGE [CCD] US01
                   TRN*1*010009181058*1710246079*US01 \
      ACH CREDIT                                    80.35+   03/30
                   ABCBS REG [CCD] BCBC TRN*1*BC0009304043*1710246079*BCBC \
      ACH CREDIT                                   100.00+   03/30
                   MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                   389.31+   03/30
                   ABCBS REG [CCD] BCBC TRN*1*BC0009305204*1710246079*BCBC \
      ACH CREDIT                                 3,555.80+   03/30
                   ABCBS MEDADV [CCD] NE01 TRN*1*94333079*1710226428*NE01 \
      ACH CREDIT                                    26.50+   03/31
                   BANKCARD DEP [CCD] MERCH DEP
      ACH CREDIT                                    39.00+   03/31
                   ABCBS BLUE CARD [CCD] IT01 TRN*1*9317376*1710226428*IT01 \
      ACH CREDIT                                   115.52+   03/31
                   MARKETPLACE [CCD] HCCLAIMPMT TRN*1*0905245578*1203174593\
      ACH CREDIT                                   128.73+   03/31
                   HARMONY HEALTH P [CCD] HCCLAIMPMT
                   TRN*1*1003274366*1364050495\
      ACH CREDIT                                   150.48+   03/31
                   UNITEDHEALTHCARE [CCD] HCCLAIMPMT
                   TRN*1*1622534433*1411289245*000087726\
      ACH CREDIT                                 1,357.87+   03/31
                   ABCBS FEP [CCD] FPES TRN*1*09407794*1710226428*FPES \
      ACH CREDIT                                 1,589.39+   03/31
                   MERCHANT SERVICE [CCD] MERCH DEP
      ACH CREDIT                                45,000.00+   03/31
                   WEB TRANSFER FROM DDA ACCOUNT#    5801 TO DDA ACCOUNT#
                   5802

         AVERAGE BALANCE                          129,840.51

            -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
```

```
Primary Acct:              5802                         PAGE   11
================================================================================

               -- SUMMARY OF ELECTRONIC TRANSACTIONS --

DATE        AMOUNT   DESCRIPTION
03/01       62.15-   ACH DEBIT
                     BANKCARD [CCD] MERCH FEES
03/02        0.62-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/02      459.25-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH D21567517*000000000004038\
03/02      644.65-   ACH DEBIT
                     MERCHANT SERVICE [CCD] MERCH FEE
03/03       37.78-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/04        5.46-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/09      768.62-   ACH DEBIT
                     MATRIX TRUST CO [CCD] PAYMENT
03/09    2,889.79-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH D21793169*000000000003844\
03/10        2.70-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/10   21,960.78-   ACH DEBIT
                     IRS [CCD] USATAXPYMT
03/12        0.55-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/15        3.54-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/16        0.75-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/16      812.94-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH D22055167*000000000081294\
03/16    6,776.27-   ACH DEBIT
                     AR DFA REVENUE [CCD] PAYMENT
                     T
                     XP*69217863*01103*99991231*T*0000677627*0000ATAP852874112*2021031
03/18      143.94-   ACH DEBIT
                     AMERISOURCE BERG [CCD] PAYMENTS
03/22       64.13-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/23      863.10-   ACH DEBIT
                     MATRIX TRUST CO [CCD] PAYMENT
03/23    2,013.08-   ACH DEBIT
                     MCKESSON MED SUR [CTX] MMS ACH D22274349*000000000028166\
03/24        0.62-   ACH DEBIT
                     PAY PLUS [CCD] ACHTRANS
03/24      269.85-   ACH DEBIT
                     AMERISOURCE BERG [CCD] PAYMENTS
03/24   23,350.26-   ACH DEBIT
                     IRS [CCD] USATAXPYMT
03/25      577.83-   ACH DEBIT
                     AMERISOURCE BERG [CCD] PAYMENTS
03/26        1.55-   ACH DEBIT
```

```
Primary Acct:            5802                          PAGE  12
================================================================================
```

## -- SUMMARY OF ELECTRONIC TRANSACTIONS --

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
|      |        | PAY PLUS [CCD] ACHTRANS |
| 03/30 | 1,002.27- | ACH DEBIT |
|      |        | MCKESSON MED SUR [CTX] MMS ACH D22737968*000000000008290\ |

## -- CHECKS --

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
|  | 680.99 | 03/01 | 120870 | 6,081.00 | 03/15 | 120902 | 107.63 | 03/15 |
|  | 2,015.00 | 03/01 | 120871 | 3,183.20 | 03/18 | 120903 | 182.97 | 03/19 |
|  | 20,015.00 | 03/01 | 120872 | 3,346.00 | 03/08 | 120904 | 300.00 | 03/18 |
|  | 51,692.00 | 03/01 | 120873 | 2,487.09 | 03/09 | 120905 | 2,989.00 | 03/17 |
|  | 14,448.00 | 03/05 | 120874 | 3,310.00 | 03/08 | 120906 | 350.00 | 03/22 |
|  | 328.50 | 03/08 | 120875 | 436.86 | 03/05 | 120907 | 99.90 | 03/30 |
|  | 657.57 | 03/08 | 120876 | 500.00 | 03/05 | 120908 | 250.00 | 03/26 |
|  | 1,546.22 | 03/08 | 120877 | 2,000.00 | 03/22 | 120909 | 71.77 | 03/17 |
|  | 2,015.00 | 03/08 | 120878 | 1,230.00 | 03/08 | 120910 | 50.00 | 03/26 |
|  | 2,166.40 | 03/08 | 120879 | 3,152.75 | 03/15 | 120912* | 1,381.47 | 03/22 |
|  | 20,015.00 | 03/08 | 120880 | 1,956.73 | 03/08 | 120913 | 1,438.51 | 03/18 |
|  | 4,015.00 | 03/15 | 120881 | 124.25 | 03/05 | 120914 | 3,075.00 | 03/23 |
|  | 20,015.00 | 03/16 | 120882 | 47.38 | 03/15 | 120915 | 1,245.16 | 03/19 |
|  | 704.70 | 03/22 | 120883 | 15.00 | 03/12 | 120916 | 1,211.02 | 03/26 |
|  | 5,015.00 | 03/22 | 120884 | 60.46 | 03/08 | 120917 | 342.84 | 03/23 |
|  | 481.93 | 03/23 | 120885 | 41,305.07 | 03/10 | 120918 | 1,935.86 | 03/18 |
|  | 20,015.00 | 03/23 | 120886 | 4,602.26 | 03/23 | 120919 | 953.70 | 03/24 |
|  | 724.37 | 03/31 | 120887 | 300.00 | 03/17 | 120922* | 174.58 | 03/24 |
|  | 20,015.00 | 03/31 | 120888 | 953.70 | 03/12 | 120924* | 253.52 | 03/24 |
| 868 | 1,336.44 | 03/08 | 120889 | 1,726.00 | 03/23 | 120925 | 3,000.00 | 03/26 |
| 120730* | 50.00 | 03/09 | 120890 | 841.69 | 03/10 | 120926 | 298.47 | 03/24 |
| 120763* | 2,117.00 | 03/08 | 120891 | 174.58 | 03/11 | 120927 | 3,432.50 | 03/29 |
| 120769* | 50.00 | 03/09 | 120892 | 8,817.70 | 03/17 | 120928 | 3,208.06 | 03/23 |
| 120794* | 16,617.50 | 03/30 | 120894* | 1,572.04 | 03/22 | 120929 | 500.29 | 03/26 |
| 120831* | 362.69 | 03/01 | 120895 | 47.25 | 03/12 | 120930 | 36.00 | 03/24 |
| 120837* | 145.85 | 03/12 | 120896 | 92.23 | 03/19 | 120931 | 629.43 | 03/29 |
| 120846* | 150.00 | 03/01 | 120897 | 2,625.00 | 03/15 | 120936* | 5,237.75 | 03/31 |
| 120853* | 350.00 | 03/08 | 120898 | 218.72 | 03/10 | 120941* | 270.59 | 03/31 |
| 120861* | 135.92 | 03/02 | 120899 | 1,779.80 | 03/18 | 120943* | 180.39 | 03/31 |
| 120866* | 44.90 | 03/15 | 120900 | 3,183.20 | 03/25 | 120949* | 2,029.48 | 03/30 |
| 120867 | 231.40 | 03/08 | 120901 | 2,997.00 | 03/18 | 120952* | 215.79 | 03/31 |
| 120869* | 500.00 | 03/17 |  |  |  |  |  |  |

```
Primary Acct:              5802                            PAGE   13
================================================================================

                        -- BALANCE INFORMATION --

      DATE.........BALANCE      DATE.........BALANCE      DATE.........BALANCE
      02/28      173,544.25     03/10      103,639.21     03/22      124,455.30
      03/01      146,925.34     03/11      113,703.35     03/23       99,739.34
      03/02      159,420.70     03/12      148,757.57     03/24       76,483.82
      03/03      166,697.11     03/15      138,358.40     03/25       85,168.89
      03/04      176,342.38     03/16      112,356.02     03/26       96,788.89
      03/05      203,484.87     03/17      103,060.26     03/29       98,295.47
      03/08      170,280.86     03/18      100,893.32     03/30       82,734.08
      03/09      165,659.67     03/19      116,416.84     03/31      104,497.68

================================================================================
SUMMARY:
      ACCOUNT          PREVIOUS          TOTAL          TOTAL     SERVICE     ENDING
....NUMBER.....    ..BALANCE..    .......DEBITS.....  ....CREDITS....  .CHARGES  ..BALANCE..
DDA      58 02    173,544.25  119  405,988.50  213  336,941.93       .00  104,497.68
================================================================================
                                                                              107
```

# EAST WEST BANK
*Your Financial Bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page  1  of  1
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
6198
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD SUITE 1010
FT LAUDERDALE FL 33301-1943

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

---

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6198 | Beginning balance | $2,662,556.63 |
| Low balance | $2,662,556.63 | Total additions ( 0) | .00 |
| Average balance | $2,662,556.63 | Total subtractions ( 0) | .00 |
| | | Ending balance | $2,662,556.63 |

**＊＊ No activity this statement period ＊＊**

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# EAST WEST BANK
Your financial bridge™

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
6506
( 0)

IZARD COUNTY MEDICAL CENTER LLC
CHAPTER 11-OPERATING
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6506 | Beginning balance | | $1,329,433.26 |
| Low balance | $1,004,402.80 | Total additions | ( 0) | .00 |
| Average balance | $1,222,965.93 | Total subtractions | ( 6) | 325,030.46 |
| | | Ending balance | | $1,004,402.80 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-01 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 50,000.00 |
| 03-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 02/ 21 | 30.46 |
| 03-17 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 75,000.00 |
| 03-24 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 50,000.00 |
| 03-30 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 75,000.00 |
| 03-31 | Outgoing Wire | IZARD COUNTY MEDIC AL CENTER LLC | 75,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 1,329,433.26 | 03-17 | 1,204,402.80 | 03-31 | 1,004,402.80 |
| 03-01 | 1,279,433.26 | 03-24 | 1,154,402.80 | | |
| 03-16 | 1,279,402.80 | 03-30 | 1,079,402.80 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16



Account Number:
6845

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          S          Y      ST01



||||||||||||||||||||||||||||||||||||||||||||||||
000071263 01  MB  0.450  000638771859157 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
GOVERNMENT LOCKBOX
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                            *To Contact U.S. Bank*

**Commercial Customer
Service:**                                    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                                      *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

# ANALYZED CHECKING
                                                                                                          *Member FDIC*
U.S. Bank National Association                                                      Account Number          **-6845**

## Account Summary
|  | # Items |  |
|---|---|---|
| Beginning Balance on Mar 1 | $ | 1,889.87 |
| Other Deposits | 33 | 2,689,554.13 |
| Other Withdrawals | 13 | 2,691,344.00- |
| **Ending Balance on  Mar 31, 2021** | **$** | **100.00** |

## Other Deposits
| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Mar  1 | Electronic Deposit<br>REF=210570123742860N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | $ | 10,482.85 |
| Mar  1 | Electronic Deposit<br>REF=210570123742800N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 |  | 40,754.45 |
| Mar  2 | Wire Credit REF000322<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI      210302015114<br>CORPORATIO 999 YAMATO R |  | 0.22 |
| Mar  2 | Electronic Deposit<br>REF=210600192943720N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 |  | 466.20 |
| Mar  2 | Electronic Deposit<br>REF=210600192943640N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 |  | 5,640.99 |
| Mar  3 | Electronic Deposit<br>REF=210610169192860N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 |  | 4,606.36 |
| Mar  3 | Electronic Deposit<br>REF=210610127891430N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 |  | 26,532.96 |
| Mar  3 | Electronic Deposit<br>REF=210610127891490N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 |  | 47,608.47 |
| Mar  4 | Electronic Deposit<br>REF=210620044079030N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 |  | 39,630.00 |



**Business Statement**

Account Number:
6845

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 2 of 3

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX MASTER PA
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



# ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association                           **Account Number**      6845

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar  4 | Electronic Deposit<br>REF=210620044079130N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 83,358.12 |
| Mar  5 | Electronic Deposit<br>REF=210630100507270N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 314.87 |
| Mar  5 | Electronic Deposit<br>REF=210630065195720N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 1,340.83 |
| Mar  5 | Wire Credit REF000264<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210305011290<br>CORPORATIO 999 YAMATO R | | 13,552.64 |
| Mar  5 | Electronic Deposit<br>REF=210630038304390N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991925836 | | 891,031.70 |
| Mar  8 | Electronic Deposit<br>REF=210640069744020N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 3,178.69 |
| Mar  8 | Electronic Deposit<br>REF=210670040200800N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 6,460.83 |
| Mar  8 | Electronic Deposit<br>REF=210640069744100N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 19,300.47 |
| Mar 10 | Electronic Deposit<br>REF=210680106024270N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 130,890.31 |
| Mar 10 | Electronic Deposit<br>REF=210680106024500N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 154,620.44 |
| Mar 11 | Electronic Deposit<br>REF=210690115812990N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 7,741.59 |
| Mar 11 | Electronic Deposit<br>REF=210690115813050N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 35,806.56 |
| Mar 12 | Electronic Deposit<br>REF=210700121946330N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 1,021.67 |
| Mar 12 | Electronic Deposit<br>REF=210700121946370N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 8,605.46 |
| Mar 15 | Electronic Deposit<br>REF=210710115220890N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 11,813.20 |
| Mar 16 | Electronic Deposit<br>REF=210740182760450N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 60,330.30 |
| Mar 17 | Electronic Deposit<br>REF=210750095776170N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 54,028.44 |
| Mar 18 | Electronic Deposit<br>REF=210760093029610N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT26S210 | | 39,780.22 |
| Mar 18 | Electronic Deposit<br>REF=210760093029650N00 | From WISCONSIN PHYSIC<br>3391268299HCCLAIMPMT260210 | | 80,524.90 |
| Mar 22 | Electronic Deposit<br>REF=210810075178410N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 7,352.06 |
| Mar 24 | Electronic Deposit<br>REF=210820173167520N00 | From WPS<br>2391268299HCCLAIMPMT1780990754 | | 142.76 |
| Mar 24 | Wire Credit REF000148<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210324011232<br>CORPORATIO 999 YAMATO R | | 8,278.57 |
| Mar 24 | Electronic Deposit<br>REF=210820106466360N00 | From MO SOCIAL SERVCS<br>1446000987HCCLAIMPMT191210991948388 | | 894,356.06 |
| Mar 25 | Wire Credit REF000164<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI       210325014691<br>CORPORATIO 999 YAMATO R | | 0.94 |

|  | | **Total Other Deposits** | **$** | **2,689,554.13** |
|---|---|---|---|---|

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar  2 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210302041897<br>ACQUISITION GROUP, LLC 1 UNIVER | $ | 53,127.17- |
| Mar  3 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210303041570<br>ACQUISITION GROUP, LLC 1 UNIVER | | 6,107.41- |



Case 19-61608-grs    Doc 1130    Filed 04/27/21    Entered 04/27/21 14:18:14    Desc Main
Document    Page 74 of 110

**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL FOX CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6845

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 3 of 3

## ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association                       Account Number ·           6845

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Mar  4 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210304043896<br>ACQUISITION GROUP, LLC 1 UNIVER | | 78,747.79- |
| Mar  5 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210305036461<br>ACQUISITION GROUP, LLC 1 UNIVER | | 122,988.12- |
| Mar  8 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210308033655<br>ACQUISITION GROUP, LLC 1 UNIVER | | 906,240.04- |
| Mar 10 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210310008325<br>ACQUISITION GROUP, LLC 1 UNIVER | | 28,839.99- |
| Mar 12 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210312012035<br>ACQUISITION GROUP, LLC 1 UNIVER | | 285,610.75- |
| Mar 15 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210315038590<br>ACQUISITION GROUP, LLC 1 UNIVER | | 53,175.28- |
| Mar 17 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210317034244<br>ACQUISITION GROUP, LLC 1 UNIVER | | 72,143.50- |
| Mar 18 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210318018602<br>ACQUISITION GROUP, LLC 1 UNIVER | | 54,028.44- |
| Mar 19 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210319037406<br>ACQUISITION GROUP, LLC 1 UNIVER | | 120,205.12- |
| Mar 25 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210325011190<br>ACQUISITION GROUP, LLC 1 UNIVER | | 902,777.39- |
| Mar 26 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK       210326029399<br>ACQUISITION GROUP, LLC 1 UNIVER | | 7,353.00- |

|  | | | **Total Other Withdrawals** | **$      2,691,344.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Mar  1 | 53,127.17 | Mar 10 | 285,610.75 | Mar 18 | 120,305.12 |
| Mar  2 | 6,107.41 | Mar 11 | 329,158.90 | Mar 19 | 100.00 |
| Mar  3 | 78,747.79 | Mar 12 | 53,175.28 | Mar 22 | 7,452.06 |
| Mar  4 | 122,988.12 | Mar 15 | 11,813.20 | Mar 24 | 910,229.45 |
| Mar  5 | 906,240.04 | Mar 16 | 72,143.50 | Mar 25 | 7,453.00 |
| Mar  8 | 28,939.99 | Mar 17 | 54,028.44 | Mar 26 | 100.00 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6852

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

8799        TRN            S        Y        ST01

Page 1 of 6



||||'||··||·|||||··|·||'|||'|||||··|·|·|||'|'|||·||·||
000003847 01  SP        000638771873390 P
ST. ALEXIUS HOSPITAL CORPORATION # 1
NON-GOVERNMENT LOCKBOX
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                    **To Contact U.S. Bank**

**Commercial Customer
Service:**                        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                        usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING                                        *Member FDIC*

U.S. Bank National Association                        Account Number        **6852**

### Account Summary

|                                      | # Items |        |            |
|--------------------------------------|---------|--------|------------|
| Beginning Balance on Mar 1           |         | $      | 3,699.49   |
| Other Deposits                       | 111     |        | 126,869.51 |
| Other Withdrawals                    | 14      |        | 126,264.39-|
| **Ending Balance on  Mar 31, 2021**  |         | **$**  | **4,304.61** |

### Other Deposits

| Date  | Description of Transaction                        |                                              | Ref Number  | Amount    |
|-------|---------------------------------------------------|----------------------------------------------|-------------|-----------|
| Mar  1 | Electronic Deposit<br>REF=210570112939830N00      | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 |     | $    100.00 |
| Mar  1 | Electronic Deposit<br>REF=210560136611080N00      | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3144358276 |     | 473.03 |
| Mar  1 | Electronic Deposit<br>REF=210570140871650N00      | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 |     | 865.29 |
| Mar  1 | Wholesale Lockbox Deposit                          | Location/Ser#0000957967                       | 8056860245  | 1,389.00 |
| Mar  2 | Electronic Deposit<br>REF=210600076544770N00      | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3144447489 |     | 35.19 |
| Mar  2 | Electronic Deposit<br>REF=210600076544790N00      | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3144447488 |     | 231.09 |
| Mar  2 | Electronic Deposit<br>REF=210600094865650N00      | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 |     | 287.63 |
| Mar  2 | Electronic Deposit<br>REF=210600189650310N00      | From ANTHEM BCBS<br>1470851593HCCLAIMPMT730046611 |     | 335.14 |
| Mar  2 | Electronic Deposit<br>REF=210600094866150N00      | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 |     | 402.00 |


Case 19-01008-grs   Doc 1130-1   Filed 04/27/21   Entered 04/27/21 14:18:14   Desc Main
Document   Page 76 of 110

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CARON BANKRUPTCY CENTER PA
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6852
Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 2 of 6



# ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                              Account Number   -6852

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 2 | Electronic Deposit | From UHC OF THE MIDWE | | 618.77 |
| | REF=210600094865990N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 2 | Electronic Deposit | From AETNA AS01 | | 1,606.18 |
| | REF=210570102630070N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 3 | Electronic Deposit | From AETNA H09 | | 45.83 |
| | REF=210600193138470N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 3 | Electronic Deposit | From UnitedHealthcare | | 51.00 |
| | REF=210610168510240N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 3 | Electronic Deposit | From UHC OF THE MIDWE | | 65.93 |
| | REF=210600245258710N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 3 | Electronic Deposit | From ANTHEM BLUE MO5F | | 101.49 |
| | REF=210600218415300N00 | 2860257201HCCLAIMPMT3144558386 | | |
| Mar 3 | Electronic Deposit | From AETNA AS01 | | 112.22 |
| | REF=210600169920540N00 | 3066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 3 | Wire Credit REF000206 | CITY MIAMI        210303011900 | | 197.63 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Mar 3 | Electronic Deposit | From ANTHEM BLUE 05C | | 225.25 |
| | REF=210600218413860N00 | 1371216698HCCLAIMPMT3144558387 | | |
| Mar 3 | Electronic Deposit | From UNITEDHEALTHCARE | | 439.33 |
| | REF=210610168549950N00 | 1411289245HCCLAIMPMT201872766 | | |
| Mar 3 | Electronic Deposit | From UNITEDHEALTHCARE | | 483.09 |
| | REF=210610168551150N00 | 1411289245HCCLAIMPMT201872766 | | |
| Mar 4 | Electronic Deposit | From RMP Waco TR | | 25.50 |
| | REF=210620043679200N00 | 2089528690CASH DISB ST. ALEXIUS HOS | | |
| Mar 4 | Electronic Deposit | From AETNA H09 | | 27.97 |
| | REF=210610280074970N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE MO5F | | 35.19 |
| | REF=210610155207650N00 | 2860257201HCCLAIMPMT3144705474 | | |
| Mar 4 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8954210157 | 47.53 |
| Mar 4 | Electronic Deposit | From RMP Waco TR | | 51.00 |
| | REF=210620043699090N00 | 2089528690CASH DISB ST. ALEXIUS HOS | | |
| Mar 4 | Electronic Deposit | From AETNA AS01 | | 96.47 |
| | REF=210610109468380N00 | 1066033492HCCLAIMPMTXXXXX2766 | | |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE 05C | | 113.49 |
| | REF=210610155205140N00 | 1371216698HCCLAIMPMT3144705478 | | |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE 05C | | 125.00 |
| | REF=210610155205120N00 | 1371216698HCCLAIMPMT3144705477 | | |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE 05C | | 1,032.75 |
| | REF=210610155205080N00 | 1371216698HCCLAIMPMT3144705476 | | |
| Mar 4 | Electronic Deposit | From UnitedHealthcare | | 1,655.75 |
| | REF=210620122757050N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 4 | Electronic Deposit | From UHC of the Midwe | | 1,678.93 |
| | REF=210620083761560N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 4 | Electronic Deposit | From UHC OF THE MIDWE | | 1,727.31 |
| | REF=210620083762870N00 | 6723957100HCCLAIMPMT201872766 | | |
| Mar 4 | Electronic Deposit | From ANTHEM BLUE 05C | | 9,462.07 |
| | REF=210610155205100N00 | 1371216698HCCLAIMPMT3144705475 | | |
| Mar 4 | Wire Credit REF000162 | CITY MIAMI        210304011870 | | 17,526.35 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |
| Mar 5 | Electronic Deposit | From CROWN HOLDINGS | | 26.68 |
| | REF=210640038577440N00 | A107912210ACH | | |
| Mar 5 | Electronic Deposit | From ANTHEM BLUE 05C | | 39.04 |
| | REF=210620074179810N00 | 1371216698HCCLAIMPMT3144821150 | | |
| Mar 5 | Electronic Deposit | From UnitedHealthcare | | 44.05 |
| | REF=210630080660900N00 | 1111187726HCCLAIMPMT201872766 | | |
| Mar 5 | Wire Credit REF000263 | CITY MIAMI        210305011284 | | 180.12 |
| | ORG=ST ALEXIUS HOSPITAL | CORPORATIO 999 YAMATO R | | |



ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CARON A. BURNETT, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

**Business Statement**

Account Number:
6852

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 3 of 6

# ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number       -6852

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Mar 5 | Electronic Deposit<br>REF=210620132725940Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 2,194.20 |
| Mar 5 | Electronic Deposit<br>REF=210640038537620N00 | From DAY KNIGHT ASSOC<br>A986081793ACH | | 3,541.70 |
| Mar 8 | Electronic Deposit<br>REF=210670006830820N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2219570410 | | 48.94 |
| Mar 8 | Electronic Deposit<br>REF=210670022318760N00 | From Harmony Health P<br>1695260513HCCLAIMPMT100323217853000 | | 65.93 |
| Mar 8 | Electronic Deposit<br>REF=210640061821680N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 116.27 |
| Mar 8 | Electronic Deposit<br>REF=210630088994580N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3144901673 | | 175.96 |
| Mar 8 | Electronic Deposit<br>REF=210630063506680N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 384.00 |
| Mar 8 | Electronic Deposit<br>REF=210630095873410N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 586.58 |
| Mar 8 | Electronic Deposit<br>REF=210640081186820N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 766.67 |
| Mar 8 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056961776 | 768.00 |
| Mar 8 | Electronic Deposit<br>REF=210640081186740N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,133.10 |
| Mar 9 | Electronic Deposit<br>REF=210700993022070N00 | From ANTHEM BCBS<br>1470851593HCCLAIMPMT730113275 | | 44.20 |
| Mar 9 | Electronic Deposit<br>REF=210670111337180N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 175.96 |
| Mar 9 | Electronic Deposit<br>REF=210670111337260N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 356.80 |
| Mar 9 | Electronic Deposit<br>REF=210640051362610N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 389.53 |
| Mar 10 | Electronic Deposit<br>REF=210680122936840N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 29.91 |
| Mar 10 | Electronic Deposit<br>REF=210670100827780N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 42.81 |
| Mar 10 | Electronic Deposit<br>REF=210680122936400N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 151.22 |
| Mar 10 | Electronic Deposit<br>REF=210680122934920N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 164.83 |
| Mar 10 | Electronic Deposit<br>REF=210680122905720N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 175.96 |
| Mar 10 | Electronic Deposit<br>REF=210670130520700N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 214.86 |
| Mar 10 | Electronic Deposit<br>REF=210670123162000N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3145091828 | | 485.00 |
| Mar 10 | Electronic Deposit<br>REF=210670102558920N00 | From AETNA H09<br>1060033492HCCLAIMPMTXXXXX2766 | | 508.18 |
| Mar 10 | Electronic Deposit<br>REF=210680122934900N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 630.00 |
| Mar 10 | Electronic Deposit<br>REF=210680122905780N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 783.20 |
| Mar 10 | Electronic Deposit<br>REF=210680122936320N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 1,482.42 |
| Mar 10 | Electronic Deposit<br>REF=210670123160790N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3145091829 | | 3,263.20 |
| Mar 11 | Electronic Deposit<br>REF=210690139163180N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2219635179 | | 44.00 |
| Mar 11 | Electronic Deposit<br>REF=210680133470030N00 | From ANTHEM BLUE MO5F<br>8371216690HCCLAIMPMT3145237203 | | 52.05 |

Case 19-01608-grs    Doc 1130    Filed 04/27/21    Entered 04/27/21 14:18:14    Desc Main
Document    Page 78 of 110



ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CARON RENFROE, RMM
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                    **Account Number**        **6852**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 11 | Wire Credit REF000299<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI        210311014008<br>CORPORATIO 999 YAMATO R | | 100.00 |
| Mar 11 | Electronic Deposit<br>REF=210680133466820N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3145237202 | | 380.58 |
| Mar 11 | Electronic Deposit<br>REF=210680104428210N00 | From AETNA AS01<br>1066033492HCCLAIMPMTXXXXX2766 | | 1,645.41 |
| Mar 11 | Electronic Deposit<br>REF=210690129345190N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 2,482.17 |
| Mar 12 | Electronic Deposit<br>REF=210690145038440N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 63.29 |
| Mar 12 | Electronic Deposit<br>REF=210690138208440N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3145345066 | | 356.90 |
| Mar 12 | Electronic Deposit<br>REF=210690090801750N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 445.94 |
| Mar 12 | Electronic Deposit<br>REF=210700131901550N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 514.33 |
| Mar 12 | Electronic Deposit<br>REF=210690138208460N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3145345065 | | 636.70 |
| Mar 12 | Electronic Deposit<br>REF=210690185872780Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 792.90 |
| Mar 12 | Electronic Deposit<br>REF=210690185875640Y00 | From MO Claims<br>3452798041HCCLAIMPMT | | 922.28 |
| Mar 12 | Electronic Deposit<br>REF=210700114308570N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 8,160.01 |
| Mar 15 | Electronic Deposit<br>REF=210710150743820N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 65.93 |
| Mar 15 | Electronic Deposit<br>REF=210710110613710N00 | From CIGNA<br>9751677627HCCLAIMPMT201872766 | | 93.02 |
| Mar 16 | Electronic Deposit<br>REF=210710100351330N00 | From AETNA AS01<br>3066033492HCCLAIMPMTXXXXX2766 | | 16.07 |
| Mar 16 | Electronic Deposit<br>REF=210740076121850N00 | From ANTHEM BLUE MO5F<br>2860257201HCCLAIMPMT3145527976 | | 171.27 |
| Mar 16 | Electronic Deposit<br>REF=210740183376930N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 323.01 |
| Mar 16 | Electronic Deposit<br>REF=210740092899130N00 | From UHC OF THE MIDWE<br>6723957100HCCLAIMPMT201872766 | | 428.93 |
| Mar 16 | Electronic Deposit<br>REF=210740092898750N00 | From UHC of the Midwe<br>6723957100HCCLAIMPMT201872766 | | 550.11 |
| Mar 17 | Electronic Deposit<br>REF=210750096447490N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 63.29 |
| Mar 17 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8654143379 | 121.72 |
| Mar 17 | Electronic Deposit<br>REF=210750096448870N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 416.44 |
| Mar 17 | Electronic Deposit<br>REF=210750104802350N00 | From ANTHEM INC<br>1352145715E-PAYMENT EE52147396 | | 4,671.12 |
| Mar 18 | Electronic Deposit<br>REF=210760109790440N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT201872766 | | 33.30 |
| Mar 18 | Electronic Deposit<br>REF=210760107728160N00 | From ANTHEM BLUE 05C<br>1371216698HCCLAIMPMT3145790573 | | 134.06 |
| Mar 18 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8953664164 | 265.27 |
| Mar 18 | Electronic Deposit<br>REF=210760109672560N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 473.03 |
| Mar 18 | Electronic Deposit<br>REF=210760109672700N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,359.50 |
| Mar 18 | Wire Credit REF000216<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI        210318012248<br>CORPORATIO 999 YAMATO R | | 1,420.87 |
| Mar 19 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 9253861487 | 22.16 |


ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL L. FOX CHAPTER PL
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

**Business Statement**

Account Number:
6852

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 5 of 6

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ·6852

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 19 | Electronic Deposit<br>REF=210770118383120N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 7,040.80 |
| Mar 19 | Wire Credit REF000196<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210319011495<br>CORPORATIO 999 YAMATO R | | 9,271.79 |
| Mar 22 | Electronic Deposit<br>REF=210780114985640N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 8.59 |
| Mar 22 | Wire Credit REF000570<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210322034299<br>CORPORATIO 999 YAMATO R | | 1,138.10 |
| Mar 22 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8056349004 | 15,553.42 |
| Mar 23 | Electronic Deposit<br>REF=210810142607090N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1.94 |
| Mar 23 | Electronic Deposit<br>REF=210810142606990N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 428.93 |
| Mar 25 | Electronic Deposit<br>REF=210830148989300N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 178.45 |
| Mar 25 | Electronic Deposit<br>REF=210830148989440N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 1,077.50 |
| Mar 26 | Electronic Deposit<br>REF=210840048545590N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 178.45 |
| Mar 30 | Electronic Deposit<br>REF=210880188897330N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT201872766 | | 3,455.61 |
| Mar 31 | Wholesale Lockbox Deposit | Location/Ser#0000957967 | 8654021437 | 2.12 |
| Mar 31 | Electronic Deposit<br>REF=210890112360360N00 | From Wellcare Health<br>1205862801HCCLAIMPMT | | 39.07 |
| Mar 31 | Wire Credit REF000354<br>ORG=ST ALEXIUS HOSPITAL | CITY MIAMI    210331105467<br>CORPORATIO 999 YAMATO R | | 629.36 |
| | | **Total Other Deposits** | **$** | **126,869.51** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 2 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210302041898<br>ACQUISITION GROUP, LLC 1 UNIVER | $ | 6,526.81- |
| Mar 3 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210303041571<br>ACQUISITION GROUP, LLC 1 UNIVER | | 2,127.00- |
| Mar 4 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210304043897<br>ACQUISITION GROUP, LLC 1 UNIVER | | 3,110.77- |
| Mar 5 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210305036462<br>ACQUISITION GROUP, LLC 1 UNIVER | | 33,557.78- |
| Mar 8 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210308033656<br>ACQUISITION GROUP, LLC 1 UNIVER | | 6,073.32- |
| Mar 10 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210310008326<br>ACQUISITION GROUP, LLC 1 UNIVER | | 4,045.45- |
| Mar 12 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210312012036<br>ACQUISITION GROUP, LLC 1 UNIVER | | 8,898.08- |
| Mar 15 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210315038591<br>ACQUISITION GROUP, LLC 1 UNIVER | | 16,596.56- |
| Mar 17 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210317034245<br>ACQUISITION GROUP, LLC 1 UNIVER | | 1,648.34- |
| Mar 18 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210318018603<br>ACQUISITION GROUP, LLC 1 UNIVER | | 5,272.57- |
| Mar 19 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210319037407<br>ACQUISITION GROUP, LLC 1 UNIVER | | 3,686.03- |
| Mar 22 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210322024812<br>ACQUISITION GROUP, LLC 1 UNIVER | | 16,069.48- |
| Mar 25 | Wire Debit INTERNAL<br>BNF=SA HOSPITAL | US BANK    210325011191<br>ACQUISITION GROUP, LLC 1 UNIVER | | 17,296.25- |



**Business Statement**
Account Number:
6852
Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 6 of 6

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROLL FOX CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



---

## ANALYZED CHECKING           (CONTINUED)

U.S. Bank National Association       **Account Number**    **-6852**

### Other Withdrawals (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|---|---|-----------|--------|
| Mar 26 | Wire Debit INTERNAL | US BANK | 210326029400 | | 1,355.95- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | | |
| | | | **Total Other Withdrawals** | **$** | **126,264.39-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Mar 1 | 6,526.81 | Mar 10 | 8,898.08 | Mar 19 | 16,334.75 |
| Mar 2 | 3,516.00 | Mar 11 | 13,602.29 | Mar 22 | 16,965.38 |
| Mar 3 | 3,110.77 | Mar 12 | 16,596.56 | Mar 23 | 17,396.25 |
| Mar 4 | 33,605.31 | Mar 15 | 158.95 | Mar 25 | 1,355.95 |
| Mar 5 | 6,073.32 | Mar 16 | 1,648.34 | Mar 26 | 178.45 |
| Mar 8 | 4,045.45 | Mar 17 | 5,272.57 | Mar 30 | 3,634.06 |
| Mar 9 | 5,011.94 | Mar 18 | 3,686.03 | Mar 31 | 4,304.61 |

Balances only appear for days reflecting change.



## Business Statement

Account Number:
6860

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN      4603  S      Y      ST01

000071264 01  MB  0.450  000638771859158 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
OPERATING ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



☎                     *To Contact U.S. Bank*

*Commercial Customer
Service:*                     *1-866-329-7770*

*U.S. Bank accepts Relay Calls*

*Internet:*                     *usbank.com*

## INFORMATION YOU SHOULD KNOW

Effective May 10, 2021 the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## ANALYZED CHECKING                                         *Member FDIC*

U.S. Bank National Association                          Account Number    ·6860

### Account Summary

|                               | # Items |    |            |
|-------------------------------|---------|----|------------|
| Beginning Balance on Mar 1    |         | $  | 772,128.17 |
| Customer Deposits             | 1       |    | 139.89     |
| Other Deposits                | 2       |    | 78,721.85  |
| Other Withdrawals             | 3       |    | 78,055.86- |
| Checks Paid                   | 23      |    | 56,756.87- |
| **Ending Balance on Mar 31, 2021** |    | $ | **716,177.18** |

### Customer Deposits

| Number | Date  | Ref Number |            | Amount |
|--------|-------|------------|------------|--------|
|        | Mar 2 | 8356345611 |            | 139.89 |
|        |       | **Total Customer Deposits** | $ | **139.89** |

### Other Deposits

| Date   | Description of Transaction |  | Ref Number |  | Amount |
|--------|----------------------------|--|------------|--|--------|
| Mar  1 | Wire Credit REF000927 | FIRST NATL BANKERS  210301064586 | | $ | 665.99 |
|        | ORG=IZARD COUNTY MEDICAL | CENTER LLC 200 EAST BR | | | |
| Mar 17 | Wire Credit REF002684 | BK AMER NYC     210317000917 | | | 78,055.86 |
|        | ORG=ST. ALEXIUS HOSPITAL | 999 YAMATO ROAD | | | |
|        |  |  | **Total Other Deposits** | $ | **78,721.85** |

### Other Withdrawals

| Date   | Description of Transaction |  | Ref Number |  | Amount |
|--------|----------------------------|--|------------|--|--------|
| Mar 18 | Wire Debit INTERNAL | US BANK     210318017727 | | $ | 17,748.48- |
|        | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | | |



# Business Statement

ST. ALEXIUS HOSPITAL CORPORATION # 1
C/O CAROL L FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

Account Number:
6860

Statement Period:
Mar 1, 2021
through
Mar 31, 2021



Page 2 of 2

---

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                         **Account Number    6860**

### Other Withdrawals (continued)

| Date | Description of Transaction | | | Ref Number | Amount |
|------|---------------------------|--|--|-----------|--------|
| Mar 18 | Wire Debit INTERNAL | US BANK | 210318018079 | | 29,767.64- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | | |
| Mar 18 | Wire Debit INTERNAL | US BANK | 210318018425 | | 30,539.74- |
| | BNF=SA HOSPITAL | ACQUISITION GROUP, LLC 1 UNIVER | | | |

**Total Other Withdrawals    $    78,055.86-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0009 | Mar 1 | 8051515572 | 1,093.41 | 0033* | Mar 19 | 9254343503 | 1,935.00 |
| 0018* | Mar 16 | 8352191339 | 128.00 | 0034 | Mar 15 | 8057363283 | 2,853.17 |
| 0019 | Mar 10 | 8654330683 | 345.00 | 0035 | Mar 12 | 9254366098 | 1,216.92 |
| 0020 | Mar 5 | 9255719011 | 201.40 | 0036 | Mar 15 | 8054763203 | 272.92 |
| 0021 | Mar 8 | 8054580388 | 4,100.00 | 0037 | Mar 12 | 9254824148 | 121.31 |
| 0022 | Mar 5 | 9255719012 | 397.70 | 0038 | Mar 22 | 8057130771 | 75.33 |
| 0023 | Mar 8 | 8054580389 | 4,100.00 | 0040* | Mar 15 | 8053737202 | 589.53 |
| 0027* | Mar 15 | 8055620053 | 9,890.96 | 0042* | Mar 15 | 8053741737 | 545.00 |
| 0028 | Mar 5 | 9253194459 | 2,956.60 | 0047* | Mar 31 | 8654657879 | 1,167.38 |
| 0029 | Mar 5 | 9253194458 | 1,647.90 | 0051* | Mar 31 | 8652899821 | 139.39 |
| 0030 | Mar 15 | 8054562647 | 597.24 | 0054* | Mar 31 | 8654118796 | 1,062.50 |
| 0031 | Mar 15 | 8054881350 | 21,320.21 | | | | |

* Gap in check sequence                    **Conventional Checks Paid (23)    $    56,756.87-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Mar 1 | 771,700.75 | Mar 12 | 756,753.81 | Mar 18 | 720,556.78 |
| Mar 2 | 771,840.64 | Mar 15 | 720,684.78 | Mar 19 | 718,621.78 |
| Mar 5 | 766,637.04 | Mar 16 | 720,556.78 | Mar 22 | 718,546.45 |
| Mar 8 | 758,437.04 | Mar 17 | 798,612.64 | Mar 31 | 716,177.18 |
| Mar 10 | 758,092.04 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6878

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799        TRN        4603  S        Y        ST01

000071267 01  MB  0.450  000638771859161 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PAYROLL ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎ **To Contact U.S. Bank**

**Commercial Customer Service:**        1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**        usbank.com

## INFORMATION YOU SHOULD KNOW

Effective **May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## ANALYZED CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number**        ·6878

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Mar 1 |  | $ | 168,436.22 |
| Other Withdrawals | 1 |  | 59,369.53- |
| Checks Paid | 3 |  | 52,462.74- |
| **Ending Balance on  Mar 31, 2021** |  | **$** | **56,603.95** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 10 | Electronic Funds Transfer | To Account ·        6886 |  | $ | 59,369.53- |
|  |  | **Total Other Withdrawals** |  | **$** | **59,369.53-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Mar  2 | 8354778274 | 18,006.87 | 101055* | Mar  3 | 8354778276 | 34,345.51 |
| 25152* | Mar  5 | 9250590065 | 110.36 |  |  |  |  |

| * Gap in check sequence | **Conventional Checks Paid (3)** | **$** | **52,462.74-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar  2 | 150,429.35 | Mar  5 | 115,973.48 | Mar 10 | 56,603.95 |
| Mar  3 | 116,083.84 |  |  |  |  |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
6886

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8799      TRN         4603  S        Y      ST01

000071265 01  MB  0.450  000638771859159 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
PETTY CASH ACCOUNT
C/O CAROL L FOX, CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943



☎                                    *To Contact U.S. Bank*

**Commercial Customer
Service:**                           1-866-329-7770

**U.S. Bank accepts Relay Calls**

**Internet:**                        usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

## ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          Account Number          ·6886
### Account Summary

|                               | # Items |              |
|-------------------------------|---------|--------------|
| Beginning Balance on Mar 1    | $       | 67,183.73    |
| Other Deposits                | 5       | 4,094,132.49 |
| Other Withdrawals             | 11      | 4,103,993.13- |
| Checks Paid                   | 6       | 6,998.51-    |
| **Ending Balance on  Mar 31, 2021** | $ | **50,324.58** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar  4 | Electronic Deposit | From Department | | $          0.19 |
|        | REF=210630133793080Y00 | 0112912506Fixed Inc 0807000157 | | |
|        | Sch Int Pymt- Rcpt | 486061796 \ | | |
| Mar  5 | Electronic Deposit | From Department | | 100,242.73 |
|        | REF=210640102656410Y00 | 0112912506Fixed Inc 0807000157 | | |
|        | Inv. Sec Mat- Rcpt | 486061796 \ | | |
| Mar 10 | Electronic Funds Transfer | From Account        6878 | | 59,369.53 |
| Mar 11 | Wire Credit REF000101 | TRUIST BK WILSON S  210311002753 | | 74,369.04 |
|        | ORG=LINET AMERICAS INC | 10420 HARRIS OAK BLVD ST | | |
| Mar 24 | Wire Credit REF002841 | EAST WEST BK PASAD  210324047449 | | 3,860,151.00 |
|        | ORG=ST ALEXIUS HOSPITAL | CORPORATIO CHAPTER 11 S | | |
| | | **Total Other Deposits** | $ | **4,094,132.49** |



**Business Statement**

ST. ALEXIUS HOSPITAL CORPORATION # 1
DBA AFISH A HEALTH
C/O CAROL A FOX CHAPTER 11 TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

Account Number:
6886

Statement Period:
Mar 1, 2021
through
Mar 31, 2021



Page 2 of 2

## ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 5 | Wire Debit REF003625 BNB=ALLIED BENEFITS - | CITIBANK, N.A. O F 210305036460 ATF2 | | $ | 12,475.91- |
| Mar 5 | Electronic Withdrawal REF=210640102653250Y00 Inv. Sec Pur- Rcpt | To Department 0112912506Fixed Inc 0807000157 807012538 \ | | | 100,242.92- |
| Mar 12 | Analysis Service Charge | | 1200000000 | | 4,290.29- |
| Mar 12 | Wire Debit REF001199 BNB=ALLIED BENEFITS - | CITIBANK, N.A. O F 210312012034 ATF2 | | | 59,369.53- |
| Mar 15 | Wire Debit REF003554 BNB=THE TALBOT GROUP, | JP MORGAN CHASE BA 210315038589 LLC DEBTOR IN POSSESSION | | | 15,699.00- |
| Mar 19 | Wire Debit REF003534 BNB=ALLIED BENEFITS - | CITIBANK, N.A. O F 210319037403 ATF2 | | | 1,051.00- |
| Mar 22 | Wire Debit REF002265 BNB=ALLIED BENEFITS - | CITIBANK, N.A. O F 210322024810 ATF2 | | | 31,822.20- |
| Mar 25 | Wire Debit REF003373 BNB=GLASSRATNER ADVISORY | WELLS SF          210325031740 & CAPITAL GR REVENUE D | | | 1,187,624.76- |
| Mar 25 | Wire Debit REF003389 BNB=BAKER & HOSTETLER | SUNTRUST ATL      210325031741 LLP TRUST ACCT 200 S. ORA | | | 1,323,398.22- |
| Mar 25 | Wire Debit REF003358 BNB=GLASSRATNER ADVISORY | WELLS SF          210325031739 & CAPITAL GRP ATLANTA | | | 1,349,127.94- |
| Mar 26 | Wire Debit REF002851 BNB=ALLIED BENEFITS - | CITIBANK, N.A. O F 210326029398 ATF2 | | | 18,891.36- |
| | | **Total Other Withdrawals** | | $ | 4,103,993.13- |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Mar 1 | 9253228772 | 600.00 | 203543 | Mar 5 | 9251383414 | 3,007.84 |
| 203541* | Mar 4 | 8951320753 | 3.58 | 203621* | Mar 9 | 8351050449 | 968.00 |
| 203542 | Mar 4 | 8951320762 | 1,325.68 | 203630* | Mar 5 | 9251383448 | 1,093.41 |

* Gap in check sequence          **Conventional Checks Paid (6)**          $          6,998.51-

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 1 | 66,583.73 | Mar 11 | 181,447.88 | Mar 22 | 69,215.86 |
| Mar 4 | 65,254.66 | Mar 12 | 117,788.06 | Mar 24 | 3,929,366.86 |
| Mar 5 | 48,677.31 | Mar 15 | 102,089.06 | Mar 25 | 69,215.94 |
| Mar 9 | 47,709.31 | Mar 19 | 101,038.06 | Mar 26 | 50,324.58 |
| Mar 10 | 107,078.84 | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0141

Statement Period:

Mar 1, 2021
through
Mar 31, 2021

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8799      TRN          4603  S        Y      ST01



I|II|II|II|II|II|II|II|II|II|II|II|II|II|II|II|II|II|I
000071268 01  MB  0.450  000638771859162 P  Y
ST. ALEXIUS HOSPITAL CORPORATION # 1
LUTHERAN SCHOOL OF NURSING
C/O CAROL L FOX, CHAPTER 11
TRUSTEE
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL  33301-1943

☎                        *To Contact U.S. Bank*

**Commercial Customer
Service:**                    *1-866-329-7770*

**U.S. Bank accepts Relay Calls**

**Internet:**                    *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, download a copy of the revised booklet at **usbank.com/tmtermsandconditions**. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

---

# ANALYZED CHECKING                                                    *Member FDIC*

U.S. Bank National Association                          **Account Number** ·        **-0141**

## Account Summary

|                                | # Items | $          |
|--------------------------------|---------|------------|
| Beginning Balance on Mar 1     |         | 23,418.93  |
| Checks Paid                    | 4       | 4,515.00-  |
| **Ending Balance on Mar 31, 2021** |    | **$      18,903.93** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 700268 | Mar 4 | 8952982815 | 1,608.00 | 700283 | Mar 3 | 8655416272 | 428.00 |
| 700282* | Mar 3 | 8653152988 | 861.00 | 700284 | Mar 2 | 8357177141 | 1,618.00 |

| * Gap in check sequence | | **Conventional Checks Paid (4)** | **$** | **4,515.00-** |
|---|---|---|---|---|

## Balance Summary

| Date  | Ending Balance | Date  | Ending Balance | Date  | Ending Balance |
|-------|----------------|-------|----------------|-------|----------------|
| Mar 2 | 21,800.93      | Mar 3 | 20,511.93      | Mar 4 | 18,903.93      |

Balances only appear for days reflecting change.

**u.s.bank**

ST ALEXIUS HOSPITAL
CORPORATION #1
ATTN: CAROL FOX
200 EAST BROWARD BLVD #1010
FORT LAUDERDALE, FL  33301

INVESTMENT ACCOUNT NUMBER:
XXXXXXX157

YOUR SALES REPRESENTATIVE IS:
LAWRENCE C. BALA
(800) 944-9914

STATEMENT PERIOD 03/01/2021 - 03/31/2021



Acct Name:   ST ALEXIUS HOSPITAL

Acct Number:  XXXXXXX157

**SUMMARY - USD**

Your Sales Representative is: LAWRENCE C. BALA
(800) 944-9914

Page    1

For period 03/01/2021 - 03/31/2021

Statement Contents
*Summary
*Activity - Settled/Cleared Cash Activity
*Activity - Projected Activity for Next Statement Period
*Holdings
*Pledging Detail

## ACTIVITY - Settled/Cleared Cash Activity

| Transaction Type | Amount |
|---|---|
| Purchases | (100,242.92) |
| Purchase Reversals | 0.00 |
| Sales | 0.00 |
| Sale Reversals | 0.00 |
| Withdrawals | 0.00 |
| Receipts | 0.00 |
| Deliveries | 0.00 |
| Principal Reversals | 0.00 |
| Interest | 0.19 |
| Interest Reversals | 0.00 |
| Interest Adjustments | 0.00 |
| Maturities | 100,242.73 |
| Calls | 0.00 |
| Puts | 0.00 |
| Paydowns | 0.00 |
| Paydown Adjustments | 0.00 |
| Payups | 0.00 |
| Payup Adjustments | 0.00 |
| Cash Dividends | 0.00 |
| Balance Changes | 0.00 |
| Stock Dividends | 0.00 |
| Closeouts | 0.00 |
| Closeout Dividends | 0.00 |
| **Net Activity** | **0.00** |

## HOLDINGS - Custody

| Category | Par/Shares | Original Face | Principal Cost | Market Value |
|---|---|---|---|---|
| Domestic Time Deposits | 100,242.92000 | 100,242.92000 | 100,242.92 | 0.00 |
| **Total Custody Holdings** | **100,242.92000** | **100,242.92000** | **100,242.92** | **0.00** |

| | | Total Original Face | 100,000.00 |
| | | Total Par/Current Face | 100,000.00 |
| | | Total Market Value | 100,000.00 |

## PLEDGING

| Total Pledged | 1 |

**U.S. bank**®

| | ACTIVITY - USD | | | Page    2 |
|---|---|---|---|---|
| Acct Name:  ST ALEXIUS HOSPITAL | Settled/Cleared Cash Activity | | | For period 03/01/2021 - 03/31/2021 |
| Acct Number: XXXXXXX157 | | | | |

| Date<br>Ticket | Activity | Description | Rate<br>Maturity | Par/Shares<br>Price/NAV | Security ID | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021<br>486061796 | Interest | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .005<br>03/04/2021 | | CDIB | 0.19 |
| 03/05/2021<br>486061796 | Maturity | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .005<br>03/04/2021 | | CDIB | 100,242.73 |
| 03/05/2021<br>807012538 | Purchase | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .005<br>04/05/2021 | 100,242.92000<br>100.000000 | CDIB | (100,242.92) |
| | | | **Net Activity** | | | **0.00** |

# U.S. bank

| Acct Name:   ST ALEXIUS HOSPITAL | | | | | | Page    3 |
| --- | --- | --- | --- | --- | --- | --- |
| Acct Number: XXXXXXX157 | | | | | | |
| | | **ACTIVITY - USD** | | | | |
| | | **Projected Activity for Next Statement Period** | | | | |
| **Date**<br>**Ticket** | **Activity** | **Description** | **Rate**<br>**Maturity** | **Par/Shares**<br>**Price/NAV** | **Security ID** | **Amount** |
| 04/05/2021<br>807012538 | Interest | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .005<br>04/05/2021 | | CDIB | 0.43 |
| 04/05/2021<br>807012538 | Maturity | U.S. BANK N.A.<br>CERTIFICATE OF DEPOSIT | .005<br>04/05/2021 | | CDIB | 100,242.92 |
| | | **Net Projected Activity** | | | | **100,243.35** |

**U.S. bank**

| Acct Name: ST ALEXIUS HOSPITAL | HOLDINGS AS OF 03/31/2021 - USD | Page 4 |
| Acct Number: XXXXXXX157 | | |

## CUSTODY

| Maturity | Security ID Ticket | Rate Acq Date | Description | Par/Shares Original Face | Principal Cost | Market Value NAV |
|---|---|---|---|---|---|---|
| **Domestic Time Deposits** | | | | | | |
| 04/05/2021 | CDIB 807012538 | .005 03/21 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT | 100,242.92 100,242.92 | 100,242.92 | |
| PLEDGED | | | | | | |
| | | | **Domestic Time Deposits Total** | **100,242.92000 100,242.92000** | **100,242.92** | **0.00** |
| | | | **Total Custody Holdings** | **100,242.92000 100,242.92000** | **100,242.92** | **0.00** |

# US.bank

**Acct Name:** ST ALEXIUS HOSPITAL

**Acct Number:** XXXXXXX157

**PLEDGING DETAIL - USD**

**AS OF 03/31/2021**

Page 5

**Pledge ID:** 05

**Pledge Description:** US BANK COMMERCIAL BANKING
MICHELE HINTZ OR GORDON MEYERS 314-418-8562/314-418-8484

| Security ID Ticket | Description Rate | Maturity Moody_S&P | Pricing Date Pricing Source | Current Market Price Current Market Value | Pledged Face Value Current Par/Face Value |
|---|---|---|---|---|---|
| CDIB 807012538 | U.S. BANK N.A. .005 | 04/05/2021 P1   A1+ | 06/23/2003 Manual-llg | 100.000000 100,000.00 | 100,000.00 100,000.00 |

**Pledge ID Total** 1

| | | |
|---|---|---|
| **Total Original Face** | 100,000.00 | |
| **Total Par/Current Face** | 100,000.00 | |
| **Total Market Value** | 100,000.00 | |

U.S. Bank Safekeeping does not monitor Current Market Value against Current Par/Face Value of pledged securities.  Please add or substitute pledges when the Current Market Value of pledged securities is not adequate for your requirements.

We attest that the pledge information presented within this report is accurate to the best of our knowledge. Please call us at 800-236-4221 if you have any questions.

U.S. Bank N.A. - Corporate Treasury Safekeeping



# City National Bank
### Bci FINANCIAL GROUP

## Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

P:31399 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX - GOVERNMENT
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

For additional locations
and hours, please visit
citynational.com

 Member **FDIC**

 EQUAL HOUSING **LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6621 | Beginning Balance: | $100.00 |
| Last Statement: | February 26, 2021 | Ending Balance: | $100.00 |
| This Statement: | March 31, 2021 | Average Ledger Balance: | $72.76 |
| | | Low Balance: | -$289.66 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 02-26 | Beginning balance | | | 100.00 |
| 03-01 | Lockbox Deposit | 0.22 | | 100.22 |
| 03-02 | Wire Transfer St Alexius Hospital C 081000210000322 | | 0.22 | 100.00 |
| 03-05 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07227205ra#11213881*1446000987\ | 13,552.64 | | 13,652.64 |
| 03-05 | Wire Transfer St Alexius Hospital C 081000210000264 | | 13,552.64 | 100.00 |
| 03-15 | Monthly Service Fee | | 389.66 | -289.66 |
| 03-24 | Lockbox Deposit | 0.94 | | -288.72 |
| 03-24 | Hcclaimpmt Mo Social Servcs Trn*1*1780990754z07249761ra#11224906*1446000987\ | 8,668.23 | | 8,379.51 |
| 03-24 | Wire Transfer St Alexius Hospital C 081000210000148 | | 8,278.57 | 100.94 |
| 03-25 | Wire Transfer St Alexius Hospital C 081000210000164 | | 0.94 | 100.00 |
| 03-31 | Ending totals | 22,222.03 | 22,222.03 | 100.00 |



## GO GREEN

## Sign up for
## Online Statements!
## It's convenient, saves time
## and the environment!

**Here are some benefits
of switching to Online
Statements:**

• Receive your statements much faster.
• Additional protection against
  identity theft as statements can't be
  stolen out of the mail or trash bins.
• The planet will love you for it.

**Switch to Online Statements today
by logging into your
Online Banking!**

Join us on
social media!




### VERITAGE MIAMI 25 YEARS
PRESENTED BY City National Bank
Bci FINANCIAL GROUP

JOIN VIA LIVE STREAM OR IN PERSON
CRAFT BEER TASTING – MAY 13, 2021
PROS MIX & MINGLE – MAY 13, 2021
INTERACTIVE DINNER – MAY 14, 2021

PURCHASE TICKETS NOW AT VERITAGEMIAMI.COM
veritagemiami.com  |  To benefit United Way of Miami-Dade

@VeritageMiami

 

 

# City National Bank
## Bci FINANCIAL GROUP

### Client Service

 

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking
P.O. Box 025620
Miami, FL 33102-5620

**Telephone**
305-577-7336
800-435-8839

**Your Banking Center Hours**
Lobby:    Monday - Friday:    8:30am - 5:00pm

P:31400 / T: / S:

ST ALEXIUS HOSPITAL CORPORATION 1
LOCK BOX- NON GOVERNMENT
200 E BROWARD BLVD STE 1010
FT LAUDERDALE FL 33301-1943

For additional locations
and hours, please visit
citynational.com

 

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXX6650 | Beginning Balance: | -$48.48 |
| Last Statement: | February 26, 2021 | Ending Balance: | $100.00 |
| This Statement: | March 31, 2021 | Average Ledger Balance: | $1,642.85 |
| | | Low Balance: | -$297.24 |

### Daily Activity

| Date | Description | Deposits/Additions | Withdrawals/Subtractions | Balance |
|---|---|---|---|---|
| 02-26 | Beginning balance | | | -48.48 |
| 03-02 | Lockbox Deposit | 17,751.35 | | 17,702.87 |
| 03-03 | 36 Treas 310 Misc Pay 201872766360012 | 121.11 | | 17,823.98 |
| 03-03 | Wire Transfer St Alexius Hospitalit 081000210000206 | | 197.63 | 17,626.35 |
| 03-04 | Lockbox Deposit | 180.12 | | 17,806.47 |
| 03-04 | Wire Transfer St Alexius Hospitalit 081000210000162 | | 17,526.35 | 280.12 |
| 03-05 | Wire Transfer St Alexius Hospitalit 081000210000263 | | 180.12 | 100.00 |
| 03-10 | Lockbox Deposit | 100.00 | | 200.00 |
| 03-11 | Wire Transfer St Alexius Hospitalit 081000210000299 | | 100.00 | 100.00 |
| 03-15 | Monthly Service Fee | | 397.24 | -297.24 |
| 03-17 | Lockbox Deposit | 8,313.63 | | 8,016.39 |
| 03-18 | Unitedhealthcare Payment 0000619509 | 1,593.11 | | 9,609.50 |
| 03-18 | Wire Transfer St Alexius Hospitalit 081000210000216 | | 1,420.87 | 8,188.63 |
| 03-19 | Hcclaimpmt Cigna Edge Trans Trn*1*603200269998*1591031071~ | 1,183.16 | | 9,371.79 |

Continued on the next page


GO GREEN
Sign up for Online Statements! It's convenient, saves time and the environment!
Here are some benefits of switching to Online Statements:
• Receive your statements much faster.
• Additional protection against identity theft as statements can't be stolen out of the mail or trash bins.
• The planet will love you for it.
Switch to Online Statements today by logging into your Online Banking!


Join us on social media!


JOIN VIA LIVE STREAM OR IN PERSON
CRAFT BEER TASTING – MAY 13, 2021
PROS MIX & MINGLE – MAY 13, 2021
INTERACTIVE DINNER – MAY 14, 2021
PURCHASE TICKETS NOW AT VERITAGEMIAMI.COM
veritagemiami.com | To benefit United Way of Miami-Dade
@VeritageMiami
 



| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|----------------------:|----------------------------:|--------:|
| 03-19 | Wire Transfer St Alexius Hospitalit<br>081000210000196 | | 9,271.79 | 100.00 |
| 03-22 | Hcclaimpmt Cigna Edge Trans<br>Trn*1*601900474559*1591031071~ | 1,138.10 | | 1,238.10 |
| 03-22 | Wire Transfer St Alexius Hospitalit<br>081000210000570 | | 1,138.10 | 100.00 |
| 03-31 | Hcclaimpmt Cigna Edge Trans<br>Trn*1*603700458100*1591031071~ | 629.36 | | 729.36 |
| 03-31 | Wire Transfer St Alexius Hospitalit<br>081000210000354 | | 629.36 | 100.00 |
| 03-31 | Ending totals | 31,009.94 | 30,861.46 | 100.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 1961610
FED FDS ACCT SPEC USES ACCT DEACONESS
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE, FL  33301-1943

# Your Full Analysis Business Checking

for March 1, 2021 to March 31, 2021                     Account number:          5549

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 1961610      FED FDS ACCT SPEC USES ACCT DEACONESS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $17,748.48 | # of deposits/credits: 1 |
| Deposits and other credits | 96.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -17,748.48 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $8,615.84 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2021** | **$96.00** | |



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          5549   |   March 1, 2021 to March 31, 2021

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/23 | VAED TREAS 310  DES:XXVA ARF  ID:32986525 3600  INDN:LUTHERAN SCHOOL OF NUR  CO ID:9101036151 PPD  PMT INFO:REF*48*DEPT OF VETERANS AFFAIRS*2021 ANN  UAL REPORTING FEE FACILITY 32986525   \ | | 902577015464442 | 96.00 |
| **Total deposits and other credits** | | | | **$96.00** |

## Withdrawals and other debits

| Date | Transaction description | | Customer reference | Bank reference | Amount |
|---|---|---|---|---|---|
| 03/16/21 | ACCOUNT TRANSFER TRSF TO | 7479 | 2135910519 | 906803160003901 | -17,748.48 |
| **Total withdrawals and other debits** | | | | | **-$17,748.48** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 17,748.48 | 03/16 | 0.00 | 03/23 | 96.00 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESSION CASE 1961610
ACCOUNT
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE, FL  33301-1943

# Your Full Analysis Business Checking

for March 1, 2021 to March 31, 2021                          Account number:      7479

**ST ALEXIUS HOSPITAL CORPORATION #1      DEBTOR IN POSSESSION CASE 1961610      ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $12,423.88 | # of deposits/credits: 18 |
| Deposits and other credits | 99,153.19 | # of withdrawals/debits: 24 |
| Withdrawals and other debits | -79,725.10 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $29,919.66 |
| Service fees | -879.67 | |
| **Ending balance on March 31, 2021** | **$30,972.30** | |



<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7479   |   March 1, 2021 to March 31, 2021

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/01/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902560007717417 | 2,014.99 |
| 03/02/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902560034540701 | 11,775.57 |
| 03/03/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902561029087330 | 640.57 |
| 03/04/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902562020318535 | 1,480.97 |
| 03/08/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902567012682265 | 134.01 |
| 03/09/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902567035267884 | 226.29 |
| 03/10/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902568023457464 | 1,580.87 |
| 03/11/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902569022067806 | 4,931.13 |
| 03/12/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902570022383493 | 5,325.46 |
| 03/16/21 | ACCOUNT TRANSFER TRSF FROM | 7592      0035 | 906803160003903 | 30,539.74 |
| 03/16/21 | ACCOUNT TRANSFER TRSF FROM | 5549      0519 | 906803160003902 | 17,748.48 |
| 03/16/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL    CO ID:9592126793 CCD | | 902574032702633 | 15,257.99 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   March 1, 2021 to March 31, 2021

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/19/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902577024606215 | 1,196.33 |
| 03/23/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902581027812034 | 804.78 |
| 03/24/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902582026441128 | 164.54 |
| 03/29/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902588001627058 | 328.12 |
| 03/30/21 | BANKCARD-1203   DES:MTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902588030273407 | 1,375.52 |
| 03/31/21 | BANKCARD-1203   DES:BTOT DEP ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902589023268648 | 3,627.83 |

**Total deposits and other credits** — **$99,153.19**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/02/21 | BANKCARD-1203   DES:MTOT DISC ID:530960440103190  INDN:ST. ALEXIUS HOSPITAL   CO ID:9592126793 CCD | | 902560028224633 | -1,623.24 |
| 03/03/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N74611091 | | 902561018692871 | -2.00 |
| 03/04/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N74663667 | | 902562009021085 | -2.00 |
| 03/09/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N74756419 | | 902567025078367 | -6.00 |
| 03/09/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N74756432 | | 902567025078369 | -2.00 |
| 03/17/21 | WIRE TYPE:WIRE OUT DATE:210317 TIME:0504 ET TRN:2021031600026637 SERVICE REF:002684 BNF:ST. ALEXIUS HOSPITAL OPERA ID:        6860 BNF BK:U.S. BANK N.A. (ST. LOU ID:081000210 PMT DET:213FK0305C7U3J93 | | 903703160026637 | -78,055.86 |
| 03/17/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N74921026 | | 902575013589552 | -2.00 |
| 03/29/21 | NPDB QUERY     DES:FEE     ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75131306 | | 902585011422539 | -2.00 |

*continued on the next page*

**BANK OF AMERICA** 💠

<span style="color:red">Your checking account</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #            7479   |   March 1, 2021 to March 31, 2021

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75151050 | | 902588018989935 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170506 | | 902588018989959 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75149251 | | 902588018989937 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75153578 | | 902588018989939 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170123 | | 902588018989941 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75171476 | | 902588018989943 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170005 | | 902588018989945 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170039 | | 902588018989947 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170350 | | 902588018989949 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75171615 | | 902588018989951 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170587 | | 902588018989953 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75151961 | | 902588018989931 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75171651 | | 902588018989955 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75160771 | | 902588018989933 | -2.00 |
| 03/30/21 | NPDB QUERY    DES:FEE    ID:0000 INDN:SOUTH CITY HOSPITAL    CO ID:7503003001 CCD  PMT INFO:N75170282 | | 902588018989957 | -2.00 |

**Total withdrawals and other debits**      **-$79,725.10**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7479   |   March 1, 2021 to March 31, 2021

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/15/21 | 02/21 ACCT ANALYSIS FEE | -879.67 |
| **Total service fees** | | **-$879.67** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 14,438.87 | 03/10 | 28,641.91 | 03/19 | 24,703.51 |
| 03/02 | 24,591.20 | 03/11 | 33,573.04 | 03/23 | 25,508.29 |
| 03/03 | 25,229.77 | 03/12 | 38,898.50 | 03/24 | 25,672.83 |
| 03/04 | 26,708.74 | 03/15 | 38,018.83 | 03/29 | 25,998.95 |
| 03/08 | 26,842.75 | 03/16 | 101,565.04 | 03/30 | 27,344.47 |
| 03/09 | 27,061.04 | 03/17 | 23,507.18 | 03/31 | 30,972.30 |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
   P.O. Box 25118
   Tampa,  FL 33622-5118

ST ALEXIUS HOSPITAL CORPORATION #1
DEBTOR IN POSSESION CASE 1961610
CREDIT CARD PROCESSING
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE, FL  33301-1943

# Your Full Analysis Business Checking

for March 1, 2021 to March 31, 2021                     Account number:            7592

**ST ALEXIUS HOSPITAL CORPORATION #1       DEBTOR IN POSSESION CASE 1961610     CREDIT CARD PROCESSING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $29,568.02 | # of deposits/credits: 18 |
| Deposits and other credits | 2,322.99 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -30,559.69 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $15,582.29 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2021** | **$1,331.32** | |



**Your checking account**

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #          7592   |   March 1, 2021 to March 31, 2021

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/02/21 | Tuition Options  DES:CASH DISB  ID:70732002 INDN:St Alexius Hospital Co  CO ID:2262419234 CCD | | 902560023018975 | 1,250.14 |
| 03/03/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003012100249  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902561028936372 | 122.02 |
| 03/03/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003012100250  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902561028936382 | 44.48 |
| 03/05/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003032100126  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902563019508061 | 98.82 |
| 03/08/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003042100098  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902567012462269 | 31.72 |
| 03/09/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003052100101  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902567035122463 | 34.29 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7592   |   March 1, 2021 to March 31, 2021

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/10/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003082100079  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902568023356720 | 117.96 |
| 03/10/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003082100078  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902568023356712 | 83.34 |
| 03/12/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003102100169  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902570022212138 | 84.90 |
| 03/17/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003152100107  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902575024173189 | 45.64 |
| 03/19/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003172100124  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902577024487262 | 28.24 |
| 03/22/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003182100134  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902581006524781 | 40.77 |
| 03/22/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003182100133  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902581006524773 | 35.81 |
| 03/23/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003192100106  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902581027685190 | 27.07 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account #        7592   |   March 1, 2021 to March 31, 2021

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/24/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003222100120  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902582026350180 | 50.52 |
| 03/24/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003222100119  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902582026350172 | 34.29 |
| 03/29/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003252100144  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902588001490775 | 33.46 |
| 03/31/21 | ST. OF MISSOURI  DES:VENDOR PAY ID:E00003292100170  INDN:ST ALEXIUS HOSPI CO ID:XXXXXXXXXV CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902589023173584 | 159.52 |

**Total deposits and other credits** **$2,322.99**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/21 | BANK OF AMERICA  DES:FEE ID:430135235359726  INDN:ST ALEXIUS HOSPITAL     CO ID:XXXXXXXXXB CCD | | 902561011520994 | -19.95 |
| 03/16/21 | ACCOUNT TRANSFER TRSF TO     7479 | 2130130035 | 906803160003904 | -30,539.74 |

**Total withdrawals and other debits** **-$30,559.69**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 29,568.02 | 03/05 | 31,063.53 | 03/10 | 31,330.84 |
| 03/02 | 30,798.21 | 03/08 | 31,095.25 | 03/12 | 31,415.74 |
| 03/03 | 30,964.71 | 03/09 | 31,129.54 | 03/16 | 876.00 |

*continued on the next page*

ST ALEXIUS HOSPITAL CORPORATION #1   |   Account 7592   |   March 9, 2021 to March 31, 2021

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/17 | 921.64 | 03/23 | 1,053.53 | 03/29 | 1,171.80 |
| 03/19 | 949.88 | 03/24 | 1,138.34 | 03/31 | 1,331.32 |
| 03/22 | 1,026.46 | | | | |

**EAST WEST BANK** *Your financial bridge*

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
6359
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SSM
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

> Receive money with Direct Deposits.
> Payments are automatically sent to your
> bank account so you can save yourself a
> trip to the bank. Talk to your payer to see
> if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 6359 | Beginning balance | $1,499,973.52 |
| Low balance | $1,499,973.52 | Total additions ( 1) | 1,000,000.00 |
| Average balance | $1,758,038.04 | Total subtractions ( 0) | .00 |
| | | Ending balance | $2,499,973.52 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-24 | Pre-Auth Credit | SSMHC - EC ACH PAYMNT 210324 | 1,000,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 1,499,973.52 | 03-24 | 2,499,973.52 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EAST WEST BANK**    Your financial bridge

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**

Page  1  of  1
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31

6604
( 0)

ST ALEXIUS HOSPITAL CORPORATION #1
CHAPTER 11-SALES PROCEEDS
CASE #19-61608
%GLASSRATNER
200 E BROWARD BLVD STE 1010
FORT LAUDERDALE FL  33301-1943

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 6604 | Beginning balance | | $3,384,270.08 |
| Low balance | $524,119.08 | Total additions | ( 1) | 1,000,000.00 |
| Average balance | $2,807,456.92 | Total subtractions | ( 1) | 3,860,151.00 |
| | | Ending balance | | $524,119.08 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-19 | Wire Trans-IN | BAKER AND HOSTETLE R LLP | 1,000,000.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-24 | Outgoing Wire | ST ALEXIUS HOSPITA L CORPORATION #1 | 3,860,151.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 3,384,270.08 | 03-19 | 4,384,270.08 | 03-24 | 524,119.08 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16



# First State Bank
*of the Southeast*

<table>
<tr><td>1</td><td>PINEVILLE MEDICAL CENTER LLC<br>DBA SOUTHEASTERN KENTUCKY MEDICAL CENTER<br>OPERATING ACCOUNT/DEBTORS-IN-POSSESSION<br>B RILEY ADVISORY SERVICES<br>200 EAST BROWARD BLVD, SUITE 1010<br>FORT LAUDERDALE FL  33301</td><td>Page:      1 of 2<br>Account:    6209<br>Date:      03/31/2021<br><br>CYCLE-033</td></tr>
</table>

|  |  | Enclosures | 2 |
|---|---|---|---|

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**

| | | |
|---|---|---|
| Beginning balance on March 01, 2021 | $ | 276,619.02 |
| Total Deposits and Credits:   2 | + | 6,180.95 |
| Total Checks and Debits:     0 | - | .00 |
| Service Charge | - | 0 |
| Ending balance on March 31, 2021 | $ | 282,799.97 |

- **Account Transactions**

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 03/10 | DEPOSIT | | 5,204.92 |
| 03/15 | DEPOSIT | | 976.03 |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 02/28 | 276,619.02 | 03/10 | 281,823.94 | 03/15 | 282,799.97 | | |

**E-STATEMENTS**
**SIGNUP FOR E-STATEMENTS TODAY!**
**VISIT WWW.OURFSB.BANK FOR DETAILS.**